**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-5653603 | |
| In re: | Chapter 11 |
| 215 NORTH 12TH STREET, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5663105 | |
| In re: | Chapter 11 |
| H31 ADDISON PARK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0920775 | |
| In re: | Chapter 11 |
| ADDISON PARK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4575888 | |
| In re: | Chapter 11 |
| M11 ANCHORPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0441946 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| ANCHORPOINT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1085530 | |
| In re: | Chapter 11 |
| H32 ARBORVITAE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0487525 | |
| In re: | Chapter 11 |
| ARBORVITAE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2833426 | |
| In re: | Chapter 11 |
| M26 ARCHIVOLT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0836436 | |
| In re: | Chapter 11 |
| ARCHIVOLT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-2178542 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H2 ARLINGTON RIDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0479930 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ARLINGTON RIDGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-0778879 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M19 ARROWPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3934378 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ARROWPOINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1747069 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H58 BALEROY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4011881 | |

01:22554977.7

3

| | |
|---|---|
| In re: | Chapter 11 |
| BALEROY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4079851 | |
| In re: | Chapter 11 |
| BASSWOOD HOLDING, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H13 BAY VILLAGE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0498917 | |
| In re: | Chapter 11 |
| BAY VILLAGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-3173221 | |
| In re: | Chapter 11 |
| H15 BEAR BROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1800030 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BEAR BROOK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2393387 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H46 BEECH CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4840050 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BEECH CREEK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1830963 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H70 BISHOP WHITE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4856161 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BISHOP WHITE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1818784 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H53 BLACK BASS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4843505 | |
| In re: | Chapter 11 |
| BLACK BASS INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H28 BLACK LOCUST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0486941 | |
| In re: | Chapter 11 |
| BLACK LOCUST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2833159 | |
| In re: | Chapter 11 |
| H20 BLUFF POINT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4827342 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BLUFF POINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4856406 | |
| In re: | Chapter 11 |
| H49 BOWMAN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0501694 | |
| In re: | Chapter 11 |
| BOWMAN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M27 BRISE SOLEIL HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0452821 | |
| In re: | Chapter 11 |
| BRISE SOLEIL INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2519998 | |

| | |
|---|---|
| In re:<br><br>H40 BRAMLEY HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1787162 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>BRAMLEY INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 82-3049020 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M28 BROADSANDS HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 38-4049424 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>BROADSANDS INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M29 BRYNDERWEN HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 32-0520685 | Chapter 11<br><br>Case No. 17-_____ (___) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| BRYNDERWEN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-0936305 | |
| In re: | Chapter 11 |
| M13 CABLESTAY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1739809 | |
| In re: | Chapter 11 |
| CABLESTAY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1433442 | |
| In re: | Chapter 11 |
| M31 CANNINGTON HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1750667 | |
| In re: | Chapter 11 |
| CANNINGTON INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-2654303 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE DOOCY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3983616 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT A-5, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5010728 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT D-22, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-3971907 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT E-24, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4954987 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT GV-13, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4846075 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-23, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1204775 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-14, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4995515 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN MESA LOT 19, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5306376 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN RIVER MESA, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1686926 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN SUNDANCE PONDS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1720113 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN SWEETGRASS VISTA, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5277510 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SPRUCE 101, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5596126 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SUNDANCE LOT 15, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 90-1011131 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SUNDANCE LOT 16, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1720786 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M53 CASTLE PINES HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2533398 | |

| | |
|---|---|
| In re:<br><br>CASTLE PINES INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 47-4184123 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M25 CENTERSHOT HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1742128 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>CENTERSHOT INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 82-1059391 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M76 CHAPLIN HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1769267 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>CHAPLIN INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 47-5123215 | Chapter 11<br><br>Case No. 17-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| M79 CHESTNUT COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1770125 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CHESTNUT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4819809 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H5 CHESTNUT RIDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1775244 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CHESTNUT RIDGE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1483815 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M45 CLOVER BASIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4006677 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CLOVER BASIN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-3008470 | |
| In re: | Chapter 11 |
| M51 COFFEE CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2532745 | |
| In re: | Chapter 11 |
| COFFEE CREEK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4109365 | |
| In re: | Chapter 11 |
| H56 CRAVEN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4011344 | |
| In re: | Chapter 11 |
| CRAVEN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4550994 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M14 CROSSBEAM HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0833109 | |
| In re: | Chapter 11 |
| CROSSBEAM INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1502940 | |
| In re: | Chapter 11 |
| M63 CROWFIELD HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1767092 | |
| In re: | Chapter 11 |
| CROWFIELD INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4774030 | |
| In re: | Chapter 11 |
| CRYSTAL VALLEY HOLDINGS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2494942 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M92 CRYSTAL WOODS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0545806 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CRYSTAL WOODS INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| CUCO SETTLEMENT, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 80-0801418 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M72 DALEVILLE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3978670 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DALEVILLE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-5132915 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| M39 DERBYSHIRE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0846509 | |
| In re: | Chapter 11 |
| DERBYSHIRE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2513735 | |
| In re: | Chapter 11 |
| H76 DIAMOND COVE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0520315 | |
| In re: | Chapter 11 |
| DIAMOND COVE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3079809 | |
| In re: | Chapter 11 |
| H14 DIXVILLE NOTCH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4825633 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DIXVILLE NOTCH INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1860257 | |
| In re: | Chapter 11 |
| H7 DOGWOOD VALLEY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1797002 | |
| In re: | Chapter 11 |
| DOGWOOD VALLEY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1485898 | |
| In re: | Chapter 11 |
| M32 DOLLIS BROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4792873 | |
| In re: | Chapter 11 |
| DOLLIS BROOK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4794042 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M9 DONNINGTON HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4787114 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DONNINGTON INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1762744 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M15 DOUBLELEAF HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1759523 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DOUBLELEAF INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1547075 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M22 DRAWSPAN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4790325 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DRAWSPAN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1765457 | |
| In re: | Chapter 11 |
| M71 ELDREDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4816338 | |
| In re: | Chapter 11 |
| ELDREDGE INVESTMENT, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0881579 | |
| In re: | Chapter 11 |
| H25 ELSTAR HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1843243 | |
| In re: | Chapter 11 |
| ELSTAR INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4753731 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H19 EMERALD LAKE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2551570 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMERALD LAKE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3992276 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M24 FIELDPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3936210 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDPOINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1512405 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M88 FRANCONIA NOTCH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2608184 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCONIA NOTCH INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3547325 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M10 GATESHEAD HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2508924 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GATESHEAD INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1241537 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M85 GLENN RICH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2607844 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GLENN RICH INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3547350 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M93 GOOSE ROCKS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0975189 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GOOSE ROCKS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-1175453 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M68 GOOSEBROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1789434 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GOOSEBROOK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4943737 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H68 GRAEME PARK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1812736 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRAEME PARK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3308869 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H61 GRAND MIDWAY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4014835 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRAND MIDWAY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4591671 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H26 GRAVENSTEIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0484323 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRAVENSTEIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2262195 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H44 GREEN GABLES HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4842248 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN GABLES INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0951347 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H27 GRENADIER HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1802590 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRENADIER INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2131772 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H41 GRUMBLETHORPE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0500106 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| GRUMBLETHORPE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3049318 | |
| In re: | Chapter 11 |
| M87 HACKMATACK HILLS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2539583 | |
| In re: | Chapter 11 |
| HACKMATACK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4958293 | |
| In re: | Chapter 11 |
| M56 HAFFENBURG HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1763780 | |
| In re: | Chapter 11 |
| HAFFENBURG INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4321472 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H39 HARALSON HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1840886 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HARALSON INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3048946 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M33 HARRINGWORTH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0847830 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HARRINGWORTH INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2535770 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M80 HAZELPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0882703 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| HAZELPOINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1793824 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H66 HEILBRON MANOR HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2577245 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HEILBRON MANOR INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-0657818 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HOLLYLINE HOLDINGS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2504412 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HOLLYLINE OWNERS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5422556 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H35 HORNBEAM HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1805290 | |
| In re: | Chapter 11 |
| HORNBEAM INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1859532 | |
| In re: | Chapter 11 |
| H37 IDARED HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3993378 | |
| In re: | Chapter 11 |
| IDARED INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3047643 | |
| In re: | Chapter 11 |
| H74 IMPERIAL ALY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0517948 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| IMPERIAL ALY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3237940 | |
| In re: | Chapter 11 |
| M99 IRONSIDES HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1838261 | |
| In re: | Chapter 11 |
| IRONSIDES INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4072351 | |
| In re: | Chapter 11 |
| H43 LENNI HEIGHTS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1797951 | |
| In re: | Chapter 11 |
| LENNI HEIGHTS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3636691 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H6 LILAC MEADOW HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3984921 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LILAC MEADOW INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-1484000 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M17 LINCOLNSHIRE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2509895 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LINCOLNSHIRE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1310533 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M54 LONETREE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1762356 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LONETREE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1785194 | |
| In re: | Chapter 11 |
| M40 LONGBOURN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1753893 | |
| In re: | Chapter 11 |
| LONGBOURN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2942888 | |
| In re: | Chapter 11 |
| M73 MASON RUN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2535691 | |
| In re: | Chapter 11 |
| MASON RUN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4470644 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H8 MELODY LANE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3984011 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MELODY LANE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-1500252 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M90 MERRIMACK VALLEY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4050547 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MERRIMACK VALLEY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3547307 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M61 MINEOLA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3968989 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MINEOLA INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-3849029 | |
| In re: | Chapter 11 |
| H16 MONADNOCK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0483391 | |
| In re: | Chapter 11 |
| MONADNOCK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2393513 | |
| In re: | Chapter 11 |
| H60 MORAVIAN HOLDING COMPANY LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1803179 | |
| In re: | Chapter 11 |
| MORAVIAN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4536854 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M67 MOUNTAIN SPRING HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1785385 | |
| In re: | Chapter 11 |
| MOUNTAIN SPRING INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4763294 | |
| In re: | Chapter 11 |
| M83 MT. HOLLY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1857897 | |
| In re: | Chapter 11 |
| MT. HOLLY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3547337 | |
| In re: | Chapter 11 |
| H38 MUTSU HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4015889 | |

01:22554977.7

| | |
|---|---|
| In re:<br><br>MUTSU INVESTMENTS, LLC,<br><br>               Debtor.<br><br>Tax I.D. No. 82-3048020 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M91 NEWVILLE HOLDING COMPANY, LLC,<br><br>               Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>NEWVILLE INVESTMENTS, LLC,<br><br>               Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>H51 OLD CARBON HOLDING COMPANY, LLC,<br><br>               Debtor.<br><br>Tax I.D. No. 32-0501911 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>OLD CARBON INVESTMENTS, LLC,<br><br>               Debtor.<br><br>Tax I.D. No. 82-3086858 | Chapter 11<br><br>Case No. 17-_____ (___) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H55 OLD MAITLAND HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4843887 | |

| | |
|---|---|
| In re: | Chapter 11 |
| OLD MAITLAND INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1839114 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M46 OWL RIDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1870546 | |

| | |
|---|---|
| In re: | Chapter 11 |
| OWL RIDGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3218792 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H22 PAPIROVKA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0508821 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PAPIROVKA INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4715472 | |
| In re: | Chapter 11 |
| H4 PAWTUCKAWAY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0889299 | |
| In re: | Chapter 11 |
| PAWTUCKAWAY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1483152 | |
| In re: | Chapter 11 |
| M38 PEMBERLEY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1871154 | |
| In re: | Chapter 11 |
| PEMBERLEY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3219040 | |

01:22554977.7

| | |
|---|---|
| In re:<br><br>H17 PEMIGEWASSET HOLDING COMPANY, LLC,<br><br>           Debtor.<br><br>Tax I.D. No. 61-1779026 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>PEMIGEWASSET INVESTMENTS, LLC,<br><br>           Debtor.<br><br>Tax I.D. No. 81-2546827 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M95 PEPPERWOOD HOLDING COMPANY, LLC,<br><br>           Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>PEPPERWOOD INVESTMENTS, LLC,<br><br>           Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M70 PINNEY HOLDING COMPANY, LLC,<br><br>           Debtor.<br><br>Tax I.D. No. 36-4811495 | Chapter 11<br><br>Case No. 17-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| PINNEY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0470132 | |
| In re: | Chapter 11 |
| H23 PINOVA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1840307 | |
| In re: | Chapter 11 |
| PINOVA INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4753468 | |
| In re: | Chapter 11 |
| M34 QUARTERPOST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4802780 | |
| In re: | Chapter 11 |
| QUARTERPOST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1764802 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M97 RED WOODS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4882190 | |
| In re: | Chapter 11 |
| RED WOODS INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M57 RIDGECREST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4812759 | |
| In re: | Chapter 11 |
| RIDGECREST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1769696 | |
| In re: | Chapter 11 |
| M75 RILEY CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0877226 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RILEY CREEK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4580214 | |
| In re: | Chapter 11 |
| H59 RISING SUN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0505554 | |
| In re: | Chapter 11 |
| RISING SUN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1856846 | |
| In re: | Chapter 11 |
| M62 SAGEBROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3975717 | |
| In re: | Chapter 11 |
| SAGEBROOK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4751464 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H54 SEVEN STARS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0948432 | |
| In re: | Chapter 11 |
| SEVEN STARS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3086994 | |
| In re: | Chapter 11 |
| H11 SILK CITY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2565002 | |
| In re: | Chapter 11 |
| SILK CITY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3121465 | |
| In re: | Chapter 11 |
| H30 SILVER MAPLE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4829953 | |

01:22554977.7

| | |
|---|---|
| In re:<br><br>SILVER MAPLE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1859699 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>SILVERLEAF FUNDING, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 90-1009877 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>M41 SILVERTHORNE HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1856930 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>SILVERTHORNE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 82-3218840 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>M36 SPRINGLINE HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 37-1870908 | Chapter 11<br><br>Case No. 17-_____ (____) |

| | |
|---|---|
| In re:<br><br>SPRINGLINE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M49 SQUARETOP HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 37-1804325 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>SQUARETOP INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-1844466 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>H24 STAYMAN HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 38-3990527 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>STAYMAN INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-2119090 | Chapter 11<br><br>Case No. 17-_____ (___) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| M86 STEELE HILL HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1858312 | |
| In re: | Chapter 11 |
| STEELE HILL INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M5 STEPSTONE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0441473 | |
| In re: | Chapter 11 |
| STEPSTONE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1177231 | |
| In re: | Chapter 11 |
| H9 STRAWBERRY FIELDS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1774464 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| STRAWBERRY FIELDS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1500355 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H36 STURMER PIPPIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1841256 | |

| | |
|---|---|
| In re: | Chapter 11 |
| STURMER PIPPIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4536686 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H21 SUMMERFREE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0954453 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SUMMERFREE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4231496 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H47 SUMMIT CUT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0946912 | |
| In re: | Chapter 11 |
| SUMMIT CUT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4550876 | |
| In re: | Chapter 11 |
| H65 THORNBURY FARM HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0517454 | |
| In re: | Chapter 11 |
| THORNBURY FARM INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3313083 | |
| In re: | Chapter 11 |
| M60 THUNDER BASIN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4814560 | |

| | |
|---|---|
| In re: | Chapter 11 |
| THUNDER BASIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3977057 | |
| In re: | Chapter 11 |
| M37 TOPCHORD HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4792131 | |
| In re: | Chapter 11 |
| TOPCHORD INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1764007 | |
| In re: | Chapter 11 |
| M48 VALLECITO HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1870739 | |
| In re: | Chapter 11 |
| VALLECITO INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3218552 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M74 VARGA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4812322 | |
| In re: | Chapter 11 |
| VARGA INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2537136 | |
| In re: | Chapter 11 |
| M50 WETTERHORN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4879936 | |
| In re: | Chapter 11 |
| WETTERHORN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H12 WHITE BIRCH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1789593 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WHITE BIRCH INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2261555 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M43 WHITE DOME HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| WHITE DOME INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| WHITEACRE FUNDING, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5392998 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M44 WILDERNEST HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0887546 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| WILDERNEST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-5591375 | |
| In re: | Chapter 11 |
| H52 WILLOW GROVE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0502112 | |
| In re: | Chapter 11 |
| WILLOW GROVE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4156588 | |
| In re: | Chapter 11 |
| M94 WINDING ROAD HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| WINDING ROAD INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| WMF MANAGEMENT, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 80-0829238 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE CAPITAL INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 26-2136081 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 1, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4288318 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 2, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4663649 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0018557 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MEZZANINE FUND 1, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4312753 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 1, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 80-0830172 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4247030 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1869618 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3A, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4678525 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 4, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4211203 | |
| In re: | Chapter 11 |
| WOODBRIDGE STRUCTURED FUNDING, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 27-0583593 | |
| In re: | Chapter 11 |
| H29 ZESTAR HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2554093 | |
| In re: | Chapter 11 |
| ZESTAR INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2833233 | |

## DEBTORS' MOTION FOR ENTRY OF AN ORDER DIRECTING THE JOINT ADMINISTRATION OF THE DEBTORS' CHAPTER 11 CASES

Woodbridge Group of Companies, LLC and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") hereby move the Court (this "Motion") for the entry of an order, substantially in the form attached hereto as Exhibit A, directing the joint administration of the Debtors' chapter 11 cases.  In support of this

Motion, the Debtors submit the *Declaration of Lawrence R. Perkins in Support of the Debtors' Chapter 11 Petitions and Requests for First Day Relief* (the "First Day Declaration"), filed substantially contemporaneous herewith.  In further support of this Motion, the Debtors respectfully state as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334(b) and 157 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012.  This is a core proceeding pursuant to 28 U.S.C. § 157(b), and pursuant to Rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), the Debtors consent to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.  Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief requested herein are section 105(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rules 1015-1 and 9013-1(m).

## BACKGROUND

2.      On the date hereof (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases").  Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession.  No trustee, examiner, or official committee of unsecured creditors has been appointed in the Chapter 11 Cases.

3.      Additional information regarding the Debtors' history and business operations, capital structure and primary secured indebtedness, and the events leading up to the commencement of the Chapter 11 Cases can be found in the First Day Declaration.[1]

### RELIEF REQUESTED

4.      By this Motion, the Debtors seek an order, pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 1015(b), and Local Rules 1015-1 and 9013-1(m), directing the joint administration of the Chapter 11 Cases for procedural purposes only.  Specifically, the Debtors request that the Clerk of the United States Bankruptcy Court for the District of Delaware (the "Clerk of the Court") maintain one file and one docket for all of the jointly administered cases under the case number of Woodbridge Group of Companies, LLC and that the Clerk of the Court administer the cases under a consolidated caption, as follows:

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-_____ (___) |
| Debtors. | (Jointly Administered) |

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14225 Ventura Boulevard #100, Sherman Oaks, California 91423.  Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed noticing and claims agent at www.gardencitygroup.com/cases/WGC, or by contacting the proposed undersigned counsel for the Debtors.

---

[1]      Capitalized terms used herein, but not otherwise defined, have the meanings given to them in the First Day Declaration.

01:22554977.7

5.     In addition, the Debtors request that a docket entry, substantially similar to the

following, be made on the docket of each of the Debtors' Chapter 11 Cases (except that of

Woodbridge Group of Companies, LLC):

An order has been entered in this case directing the procedural consolidation and joint administration of the chapter 11 cases of Woodbridge Group of Companies, LLC (3603); 215 North 12th Street, LLC (3105); H31 Addison Park Holding Company, LLC (0775); Addison Park Investments, LLC (5888); M11 Anchorpoint Holding Company, LLC (1946); Anchorpoint Investments, LLC (5530); H32 Arborvitae Holding Company, LLC (7525); Arborvitae Investments, LLC (3426); M26 Archivolt Holding Company, LLC (6436); Archivolt Investments, LLC (8542); H2 Arlington Ridge Holding Company, LLC (9930); Arlington Ridge Investments, LLC (8879); M19 Arrowpoint Holding Company, LLC (4378); Arrowpoint Investments, LLC (7069); H58 Baleroy Holding Company, LLC (1881); Baleroy Investments, LLC (9851); Basswood Holding, LLC (N/A); H13 Bay Village Holding Company, LLC (8917); Bay Village Investments, LLC (3221); H15 Bear Brook Holding Company, LLC (0030); Bear Brook Investments, LLC (3387); H46 Beech Creek Holding Company, LLC (0050); Beech Creek Investments, LLC (0963); H70 Bishop White Holding Company, LLC (6161); Bishop White Investments, LLC (8784); H53 Black Bass Holding Company, LLC (3505); Black Bass Investments, LLC (N/A); H28 Black Locust Holding Company, LLC (6941); Black Locust Investments, LLC (3159); H20 Bluff Point Holding Company, LLC (7342); Bluff Point Investments, LLC (6406); H49 Bowman Holding Company, LLC (1694); Bowman Investments, LLC (N/A); H40 Bramley Holding Company, LLC (7162); Bramley Investments, LLC (9020); M27 Brise Soleil Holding Company, LLC (2821); Brise Soleil Investments, LLC (9998); M28 Broadsands Holding Company, LLC (9424); Broadsands Investments, LLC (N/A); M29 Brynderwen Holding Company, LLC (0685); Brynderwen Investments, LLC (6305); M13 Cablestay Holding Company, LLC (9809); Cablestay Investments, LLC (3442); M31 Cannington Holding Company, LLC (0667); Cannington Investments, LLC (4303); Carbondale Doocy, LLC (3616); Carbondale Glen Lot A-5, LLC (0728); Carbondale Glen Lot D-22, LLC (1907); Carbondale Glen Lot E-24, LLC (4987); Carbondale Glen Lot GV-13, LLC (6075); Carbondale Glen Lot SD-23, LLC (4775); Carbondale Glen Lot SD-14, LLC (5515); Carbondale Glen Mesa Lot 19, LLC (6376); Carbondale Glen River Mesa, LLC (6926); Carbondale Glen Sundance Ponds, LLC (0113); Carbondale Glen

Sweetgrass Vista, LLC (7510); Carbondale Spruce 101, LLC (6126); Carbondale Sundance Lot 15, LLC (1131); Carbondale Sundance Lot 16, LLC (0786); M53 Castle Pines Holding Company, LLC (3398); Castle Pines Investments, LLC (4123); M25 Centershot Holding Company, LLC (2128); Centershot Investments, LLC (9391); M76 Chaplin Holding Company, LLC (9267); Chaplin Investments, LLC (3215); M79 Chestnut Company, LLC (0125); Chestnut Investments, LLC (9809); H5 Chestnut Ridge Holding Company, LLC (5244); Chestnut Ridge Investments, LLC (3815); M45 Clover Basin Holding Company, LLC (6677); Clover Basin Investments, LLC (8470); M51 Coffee Creek Holding Company, LLC (2745); Coffee Creek Investments, LLC (9365); H56 Craven Holding Company, LLC (1344); Craven Investments, LLC (0994); M14 Crossbeam Holding Company, LLC (3109); Crossbeam Investments, LLC (2940); M63 Crowfield Holding Company, LLC (7092); Crowfield Investments, LLC (4030); Crystal Valley Holdings, LLC (4942); M92 Crystal Woods Holding Company, LLC (5806); Crystal Woods Investments, LLC (N/A); Cuco Settlement, LLC (1418); M72 Daleville Holding Company, LLC (8670); Daleville Investments, LLC (2915); M39 Derbyshire Holding Company, LLC (6509); Derbyshire Investments, LLC (3735); H76 Diamond Cove Holding Company, LLC (0315); Diamond Cove Investments, LLC (9809); H14 Dixville Notch Holding Company, LLC (5633); Dixville Notch Investments, LLC (0257); H7 Dogwood Valley Holding Company, LLC (7002); Dogwood Valley Investments, LLC (5898); M32 Dollis Brook Holding Company, LLC (2873); Dollis Brook Investments, LLC (4042); M9 Donnington Holding Company, LLC (7114); Donnington Investments, LLC (2744); M15 Doubleleaf Holding Company, LLC (9523); Doubleleaf Investments, LLC (7075); M22 Drawspan Holding Company, LLC (0325); Drawspan Investments, LLC (5457); M71 Eldredge Holding Company, LLC (6338); Eldredge Investment, LLC (1579); H25 Elstar Holding Company, LLC (3243); Elstar Investments, LLC (3731); H19 Emerald Lake Holding Company, LLC (1570); Emerald Lake Investments, LLC (2276); M24 Fieldpoint Holding Company, LLC (6210); Fieldpoint Investments, LLC (2405); M88 Franconia Notch Holding Company, LLC (8184); Franconia Notch Investments, LLC (7325); M10 Gateshead Holding Company, LLC (8924); Gateshead Investments, LLC (1537); M85 Glenn Rich Holding Company, LLC (7844); Glenn Rich Investments, LLC (7350); M93 Goose Rocks Holding Company, LLC (5189); Goose Rocks Investments, LLC (5453); M68 Goosebrook Holding Company, LLC (9434); Goosebrook Investments, LLC (3737); H68 Graeme Park Holding Company, LLC (2736); Graeme Park Investments,

LLC (8869); H61 Grand Midway Holding Company, LLC (4835); Grand Midway Investments, LLC (1671); H26 Gravenstein Holding Company, LLC (4323); Gravenstein Investments, LLC (2195); H44 Green Gables Holding Company, LLC (2248); Green Gables Investments, LLC (1347); H27 Grenadier Holding Company, LLC (2590); Grenadier Investments, LLC (1772); H41 Grumblethorpe Holding Company, LLC (0106); Grumblethorpe Investments, LLC (9318); M87 Hackmatack Hills Holding Company, LLC (9583); Hackmatack Investments, LLC (8293); M56 Haffenburg Holding Company, LLC (3780); Haffenburg Investments, LLC (1472); H39 Haralson Holding Company, LLC (0886); Haralson Investments, LLC (8946); M33 Harringworth Holding Company, LLC (7830); Harringworth Investments, LLC (5770); M80 Hazelpoint Holding Company, LLC (2703); Hazelpoint Investments, LLC (3824); H66 Heilbron Manor Holding Company, LLC (7245); Heilbron Manor Investments, LLC (7818); Hollyline Holdings, LLC (4412); Hollyline Owners, LLC (2556); H35 Hornbeam Holding Company, LLC (5290); Hornbeam Investments, LLC (9532); H37 Idared Holding Company, LLC (3378); Idared Investments, LLC (7643); H74 Imperial Aly Holding Company, LLC (7948); Imperial Aly Investments, LLC (7940); M99 Ironsides Holding Company, LLC (8261); Ironsides Investments, LLC (2351); H43 Lenni Heights Holding Company, LLC (7951); Lenni Heights Investments, LLC (6691); H6 Lilac Meadow Holding Company, LLC (4921); Lilac Meadow Investments, LLC (4000); M17 Lincolnshire Holding Company, LLC (9895); Lincolnshire Investments, LLC (0533); M54 Lonetree Holding Company, LLC (2356); Lonetree Investments, LLC (5194); M40 Longbourn Holding Company, LLC (3893); Longbourn Investments, LLC (2888); M73 Mason Run Holding Company, LLC (5691); Mason Run Investments, LLC (0644); H8 Melody Lane Holding Company, LLC (4011); Melody Lane Investments, LLC (0252); M90 Merrimack Valley Holding Company, LLC (0547); Merrimack Valley Investments, LLC (7307); M61 Mineola Holding Company, LLC (8989); Mineola Investments, LLC (9029); H16 Monadnock Holding Company, LLC (3391); Monadnock Investments, LLC (3513); H60 Moravian Holding Company LLC (3179); Moravian Investments, LLC (6854); M67 Mountain Spring Holding Company, LLC (5385); Mountain Spring Investments, LLC (3294); M83 Mt. Holly Holding Company, LLC (7897); Mt. Holly Investments, LLC (7337); H38 Mutsu Holding Company, LLC (5889); Mutsu Investments, LLC (8020); M91 Newville Holding Company, LLC (N/A); Newville Investments, LLC (N/A); H51 Old Carbon Holding Company, LLC (1911); Old Carbon Investments, LLC (6858); H55 Old Maitland Holding Company,

LLC (3887); Old Maitland Investments, LLC (9114); M46 Owl Ridge Holding Company, LLC (0546); Owl Ridge Investments, LLC (8792); H22 Papirovka Holding Company, LLC (8821); Papirovka Investments, LLC (5472); H4 Pawtuckaway Holding Company, LLC (9299); Pawtuckaway Investments, LLC (3152); M38 Pemberley Holding Company, LLC (1154); Pemberley Investments, LLC (9040); H17 Pemigewasset Holding Company, LLC (9026); Pemigewasset Investments, LLC (6827); M95 Pepperwood Holding Company, LLC (N/A); Pepperwood Investments, LLC (N/A); M70 Pinney Holding Company, LLC (1495); Pinney Investments, LLC (0132); H23 Pinova Holding Company, LLC (0307); Pinova Investments, LLC (3468); M34 Quarterpost Holding Company, LLC (2780); Quarterpost Investments, LLC (4802); M97 Red Woods Holding Company, LLC (2190); Red Woods Investments, LLC (N/A); M57 Ridgecrest Holding Company, LLC (2759); Ridgecrest Investments, LLC (9696); M75 Riley Creek Holding Company, LLC (7226); Riley Creek Investments, LLC (0214); H59 Rising Sun Holding Company, LLC (5554); Rising Sun Investments, LLC (6846); M62 Sagebrook Holding Company, LLC (5717); Sagebrook Investments, LLC (1464); H54 Seven Stars Holding Company, LLC (8432); Seven Stars Investments, LLC (6994); H11 Silk City Holding Company, LLC (5002); Silk City Investments, LLC (1465); H30 Silver Maple Holding Company, LLC (9953); Silver Maple Investments, LLC (9699); Silverleaf Funding, LLC (9877); M41 Silverthorne Holding Company, LLC (6930); Silverthorne Investments, LLC (8840); M36 Springline Holding Company, LLC (0908); Springline Investments, LLC (N/A); M49 Squaretop Holding Company, LLC (4325); Squaretop Investments, LLC (4466); H24 Stayman Holding Company, LLC (0527); Stayman Investments, LLC (9090); M86 Steele Hill Holding Company, LLC (8312); Steele Hill Investments, LLC (N/A); M5 Stepstone Holding Company, LLC (1473); Stepstone Investments, LLC (7231); H9 Strawberry Fields Holding Company, LLC (4464); Strawberry Fields Investments, LLC (0355); H36 Sturmer Pippin Holding Company, LLC (1256); Sturmer Pippin Investments, LLC (6686); H21 Summerfree Holding Company, LLC (4453); Summerfree Investments, LLC (1496); H47 Summit Cut Holding Company, LLC (6912); Summit Cut Investments, LLC (0876); H65 Thornbury Farm Holding Company, LLC (7454); Thornbury Farm Investments, LLC (3083); M60 Thunder Basin Holding Company, LLC (4560); Thunder Basin Investments, LLC (7057); M37 Topchord Holding Company, LLC (2131); Topchord Investments, LLC (4007); M48 Vallecito Holding Company, LLC (0739); Vallecito Investments, LLC (8552); M74 Varga Holding Company, LLC (2322); Varga

Investments, LLC (7136); M50 Wetterhorn Holding Company, LLC (9936); Wetterhorn Investments, LLC (N/A); H12 White Birch Holding Company, LLC (9593); White Birch Investments, LLC (1555); M43 White Dome Holding Company, LLC (N/A); White Dome Investments, LLC (N/A); Whiteacre Funding, LLC (2998); M44 Wildernest Holding Company, LLC (7546); Wildernest Investments, LLC (1375); H52 Willow Grove Holding Company, LLC (2112); Willow Grove Investments, LLC (6588); M94 Winding Road Holding Company, LLC (N/A); Winding Road Investments, LLC (N/A); WMF Management, LLC (9238); Woodbridge Capital Investments, LLC (6081); Woodbridge Commercial Bridge Loan Fund 1, LLC (8318); Woodbridge Commercial Bridge Loan Fund 2, LLC (3649); Woodbridge Investments, LLC (8557); Woodbridge Mezzanine Fund 1, LLC (2753); Woodbridge Mortgage Investment Fund 1, LLC (0172); Woodbridge Mortgage Investment Fund 2, LLC (7030); Woodbridge Mortgage Investment Fund 3, LLC (9618); Woodbridge Mortgage Investment Fund 3A, LLC (8525); Woodbridge Mortgage Investment Fund 4, LLC (1203); Woodbridge Structured Funding, LLC (3593); H29 Zestar Holding Company, LLC (4093); Zestar Investments, LLC (3233). **The docket in the chapter 11 case of Woodbridge Group of Companies, LLC, Case No. 17-_____ (___), should be consulted for all matters affecting this case**.

6.      In addition, the Debtors request, pursuant to Local Rule 1001-1(c),[2] a limited modification of Local Rule 5005-4, to the extent the Court determines any such modification is necessary, to allow the Debtors to deviate from the normal course electronic filing procedure for their chapter 11 petitions (the "Petitions").  Local Rule 5005-4 states, "[A]ll petitions . . . required to be filed with the Court must be electronically filed . . . ."  Del. Bankr. L.R. 5005-4. However, pursuant to Local Rule 5001-2, when the Clerk's office is closed, papers not filed electronically may be filed with the Court by time stamping them and depositing them in the night depository.  Del. Bankr. L.R. 5001-2.  Due to the large number of debtors in these Chapter 11 Cases, the amount of time it would take to electronically file all of the Petitions, and the need

---

[2]      Local Rule 1001-1(c) provides, "The application of these Local Rules in any case or proceeding may be modified by the Court in the interest of justice."  Del. Bankr. L.R. 1001-1(c).

to commence these cases during a time when the Clerk's office was closed, the Debtors commenced these Chapter 11 Cases by first filing paper copies of the Petitions, and will subsequently file the Petitions electronically.  Because of the procedure the Debtors utilized, paper filing followed by electronic filing, the Debtors believe they are in compliance with Local Rule 5001-2 and 5005-4.  However, in light of the deviation from the standard procedure of filing the Petitions electronically first, the Debtors seek the requested limited modification of Local Rule 5005-4 out of an abundance of caution.

## BASIS FOR RELIEF

7.      Pursuant to Bankruptcy Rule 1015(b), if two or more petitions are pending in the same court by or against a debtor and an affiliate, "the court may order a joint administration of the estates."  Fed R. Bankr. P. 1015(b).  Section 105(a) of the Bankruptcy Code also provides the Court with the power to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]."  Further, Local Rule 1015-1 provides additional authority for the Court to order joint administration of chapter 11 cases upon the filing of a motion supported by a declaration establishing that joint administration of two or more pending cases will ease the administrative burden of the Court and the parties.

8.      As set forth in the First Day Declaration, the Debtors' operations are interconnected and co-dependent, and share many of the same creditors and other parties in interest.  Given the commercial and corporate relationships among the Debtors, joint administration of the Chapter 11 Cases will provide administrative convenience without harming the substantive rights of any party in interest.  Many of the motions, hearings, and orders that will arise in the Chapter 11 Cases will affect each and every Debtor.  Thus, the entry of an order directing joint administration of these cases will reduce fees and costs by, for example, avoiding

duplicative filings and objections.  Moreover, joint administration will also simplify supervision of the administrative aspects of these cases by the Office of the United States Trustee for the District of Delaware and allow all parties in interest to monitor the Chapter 11 Cases with greater ease and efficiency.

9.      Joint administration of the Chapter 11 Cases will not prejudice or adversely affect the rights of the Debtors' creditors, because the Debtors seek only administrative, not substantive, consolidation of their estates.  Parties in interest will not be harmed by the relief requested, but, instead, will benefit from the cost reductions associated with the joint administration of these cases.

10.     For these reasons, the Debtors respectfully submit that the joint administration of these cases is appropriate and is in the best interests of the Debtors, their estates, their creditors, and all other parties in interest, and therefore this Motion should be granted.

## **NOTICE**

11.     The Debtors have provided notice of this Motion to:  (i) the Office of the United States Trustee for the District of Delaware; (ii) the United States Securities and Exchange Commission; (iii) the Office of the United States Attorney General for the District of Delaware; (iv) the Internal Revenue Service; (v) the DIP lender and counsel thereto; (vi) the Debtors' cash management banks; and (vii) those creditors holding the thirty (30) largest unsecured claims against the Debtors' estates (on a consolidated basis).  Notice of this Motion and any order entered on this Motion will be served as required by Local Rule 9013-1(m).  In light of the nature of the relief requested herein, the Debtors submit that no other or further notice is necessary.

01:22554977.7

WHEREFORE, for the reasons set forth herein, the Debtors respectfully request that the

Court (a) enter an order, substantially in the form attached hereto as <u>Exhibit A</u>, directing the joint

administration of the Chapter 11 Cases, and (b) grant such other and further relief as is just and

proper.

Dated:   Wilmington, Delaware
         December 4, 2017

*/s/Ian J. Bambrick*
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Sean M. Beach (No. 4070)
Edmon L. Morton (No. 3856)
Ian J. Bambrick (No. 5455)
Allison S. Mielke (No. 5934)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Tel:   (302) 571-6600
Fax:   (302) 571-1253
Email: sbeach@ycst.com
       emorton@ycst.com
       ibambrick@ycst.com
       amielke@ycst.com

-and-

GIBSON, DUNN & CRUTCHER LLP
Samuel A. Newman (CA No. 217042)
Oscar Garza (CA No. 149790)
Daniel B. Denny (CA No. 238175)
333 South Grand Avenue
Los Angeles, California 90071
Tel:   (213) 229-7000
Fax:   (213) 229-7520
Email: snewman@gibsondunn.com
       ogarza@gibsondunn.com
       ddenny@gibsondunn.com

01:22554977.7

-and-

J. Eric Wise (NY No. 3000957)
Matthew K. Kelsey (NY No. 4250296)
Matthew P. Porcelli (NY No. 5218979)
200 Park Avenue
New York, New York 10166
Tel:      (212) 351-4000
Fax:      (212) 351-4035
Email: ewise@gibsondunn.com
            mkelsey@gibsondunn.com
            mporcelli@gibsondunn.com

*Proposed Counsel to the Debtors and Debtors in
Possession*

**EXHIBIT A**

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-5653603 | |
| In re: | Chapter 11 |
| 215 NORTH 12TH STREET, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5663105 | |
| In re: | Chapter 11 |
| H31 ADDISON PARK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0920775 | |
| In re: | Chapter 11 |
| ADDISON PARK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4575888 | |
| In re: | Chapter 11 |
| M11 ANCHORPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0441946 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ANCHORPOINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1085530 | |
| In re: | Chapter 11 |
| H32 ARBORVITAE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0487525 | |
| In re: | Chapter 11 |
| ARBORVITAE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2833426 | |
| In re: | Chapter 11 |
| M26 ARCHIVOLT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0836436 | |
| In re: | Chapter 11 |
| ARCHIVOLT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2178542 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H2 ARLINGTON RIDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0479930 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ARLINGTON RIDGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-0778879 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M19 ARROWPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3934378 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ARROWPOINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1747069 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H58 BALEROY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4011881 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BALEROY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4079851 | |
| In re: | Chapter 11 |
| BASSWOOD HOLDING, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H13 BAY VILLAGE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0498917 | |
| In re: | Chapter 11 |
| BAY VILLAGE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3173221 | |
| In re: | Chapter 11 |
| H15 BEAR BROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1800030 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BEAR BROOK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2393387 | |
| In re: | Chapter 11 |
| H46 BEECH CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4840050 | |
| In re: | Chapter 11 |
| BEECH CREEK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1830963 | |
| In re: | Chapter 11 |
| H70 BISHOP WHITE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4856161 | |
| In re: | Chapter 11 |
| BISHOP WHITE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1818784 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H53 BLACK BASS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4843505 | |
| In re: | Chapter 11 |
| BLACK BASS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H28 BLACK LOCUST HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0486941 | |
| In re: | Chapter 11 |
| BLACK LOCUST INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2833159 | |
| In re: | Chapter 11 |
| H20 BLUFF POINT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4827342 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BLUFF POINT INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4856406 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H49 BOWMAN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0501694 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BOWMAN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| M27 BRISE SOLEIL HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0452821 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRISE SOLEIL INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2519998 | |

| | |
|---|---|
| In re:<br><br>H40 BRAMLEY HOLDING COMPANY, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 61-1787162 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>BRAMLEY INVESTMENTS, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 82-3049020 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M28 BROADSANDS HOLDING COMPANY, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 38-4049424 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>BROADSANDS INVESTMENTS, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M29 BRYNDERWEN HOLDING COMPANY, LLC,<br><br>　　　　　　Debtor.<br><br>Tax I.D. No. 32-0520685 | Chapter 11<br><br>Case No. 17-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| BRYNDERWEN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-0936305 | |
| In re: | Chapter 11 |
| M13 CABLESTAY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1739809 | |
| In re: | Chapter 11 |
| CABLESTAY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1433442 | |
| In re: | Chapter 11 |
| M31 CANNINGTON HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1750667 | |
| In re: | Chapter 11 |
| CANNINGTON INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2654303 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE DOOCY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3983616 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT A-5, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5010728 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT D-22, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-3971907 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT E-24, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-4954987 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT GV-13, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-4846075 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-23, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1204775 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN LOT SD-14, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-4995515 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN MESA LOT 19, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5306376 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN RIVER MESA, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1686926 | |
| In re: | Chapter 11 |
| CARBONDALE GLEN SUNDANCE PONDS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1720113 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE GLEN SWEETGRASS VISTA, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5277510 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SPRUCE 101, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5596126 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SUNDANCE LOT 15, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 90-1011131 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CARBONDALE SUNDANCE LOT 16, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1720786 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M53 CASTLE PINES HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2533398 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CASTLE PINES INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4184123 | |
| In re: | Chapter 11 |
| M25 CENTERSHOT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1742128 | |
| In re: | Chapter 11 |
| CENTERSHOT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-1059391 | |
| In re: | Chapter 11 |
| M76 CHAPLIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1769267 | |
| In re: | Chapter 11 |
| CHAPLIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-5123215 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M79 CHESTNUT COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1770125 | |
| In re: | Chapter 11 |
| CHESTNUT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4819809 | |
| In re: | Chapter 11 |
| H5 CHESTNUT RIDGE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1775244 | |
| In re: | Chapter 11 |
| CHESTNUT RIDGE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1483815 | |
| In re: | Chapter 11 |
| M45 CLOVER BASIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4006677 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CLOVER BASIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3008470 | |
| In re: | Chapter 11 |
| M51 COFFEE CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2532745 | |
| In re: | Chapter 11 |
| COFFEE CREEK INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4109365 | |
| In re: | Chapter 11 |
| H56 CRAVEN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4011344 | |
| In re: | Chapter 11 |
| CRAVEN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4550994 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M14 CROSSBEAM HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0833109 | |
| In re: | Chapter 11 |
| CROSSBEAM INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1502940 | |
| In re: | Chapter 11 |
| M63 CROWFIELD HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1767092 | |
| In re: | Chapter 11 |
| CROWFIELD INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4774030 | |
| In re: | Chapter 11 |
| CRYSTAL VALLEY HOLDINGS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2494942 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| M92 CRYSTAL WOODS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0545806 | |

| | |
|---|---|
| In re: | Chapter 11 |
| CRYSTAL WOODS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| CUCO SETTLEMENT, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 80-0801418 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M72 DALEVILLE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3978670 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DALEVILLE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-5132915 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M39 DERBYSHIRE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0846509 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DERBYSHIRE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2513735 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H76 DIAMOND COVE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0520315 | |

| | |
|---|---|
| In re: | Chapter 11 |
| DIAMOND COVE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3079809 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H14 DIXVILLE NOTCH HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4825633 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| DIXVILLE NOTCH INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1860257 | |
| In re: | Chapter 11 |
| H7 DOGWOOD VALLEY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1797002 | |
| In re: | Chapter 11 |
| DOGWOOD VALLEY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-1485898 | |
| In re: | Chapter 11 |
| M32 DOLLIS BROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4792873 | |
| In re: | Chapter 11 |
| DOLLIS BROOK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4794042 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M9 DONNINGTON HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4787114 | |
| In re: | Chapter 11 |
| DONNINGTON INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1762744 | |
| In re: | Chapter 11 |
| M15 DOUBLELEAF HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1759523 | |
| In re: | Chapter 11 |
| DOUBLELEAF INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1547075 | |
| In re: | Chapter 11 |
| M22 DRAWSPAN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4790325 | |

| | |
|---|---|
| In re:<br><br>DRAWSPAN INVESTMENTS, LLC,<br><br>              Debtor.<br><br>Tax I.D. No. 37-1765457 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>M71 ELDREDGE HOLDING COMPANY, LLC,<br><br>              Debtor.<br><br>Tax I.D. No. 36-4816338 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>ELDREDGE INVESTMENT, LLC,<br><br>              Debtor.<br><br>Tax I.D. No. 30-0881579 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>H25 ELSTAR HOLDING COMPANY, LLC,<br><br>              Debtor.<br><br>Tax I.D. No. 37-1843243 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>ELSTAR INVESTMENTS, LLC,<br><br>              Debtor.<br><br>Tax I.D. No. 81-4753731 | Chapter 11<br><br>Case No. 17-_____ (____) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H19 EMERALD LAKE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2551570 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EMERALD LAKE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3992276 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M24 FIELDPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3936210 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDPOINT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1512405 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M88 FRANCONIA NOTCH HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2608184 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCONIA NOTCH INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3547325 | |
| In re: | Chapter 11 |
| M10 GATESHEAD HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2508924 | |
| In re: | Chapter 11 |
| GATESHEAD INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1241537 | |
| In re: | Chapter 11 |
| M85 GLENN RICH HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2607844 | |
| In re: | Chapter 11 |
| GLENN RICH INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3547350 | |

| | |
|---|---|
| In re:<br><br>M93 GOOSE ROCKS HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 30-0975189 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>GOOSE ROCKS INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 82-1175453 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M68 GOOSEBROOK HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 37-1789434 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>GOOSEBROOK INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-4943737 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>H68 GRAEME PARK HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 61-1812736 | Chapter 11<br><br>Case No. 17-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| GRAEME PARK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3308869 | |
| In re: | Chapter 11 |
| H61 GRAND MIDWAY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4014835 | |
| In re: | Chapter 11 |
| GRAND MIDWAY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4591671 | |
| In re: | Chapter 11 |
| H26 GRAVENSTEIN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0484323 | |
| In re: | Chapter 11 |
| GRAVENSTEIN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2262195 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H44 GREEN GABLES HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4842248 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN GABLES INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0951347 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H27 GRENADIER HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1802590 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRENADIER INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2131772 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H41 GRUMBLETHORPE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0500106 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GRUMBLETHORPE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3049318 | |
| In re: | Chapter 11 |
| M87 HACKMATACK HILLS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2539583 | |
| In re: | Chapter 11 |
| HACKMATACK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4958293 | |
| In re: | Chapter 11 |
| M56 HAFFENBURG HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1763780 | |
| In re: | Chapter 11 |
| HAFFENBURG INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4321472 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H39 HARALSON HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1840886 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HARALSON INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3048946 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M33 HARRINGWORTH HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0847830 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HARRINGWORTH INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-2535770 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M80 HAZELPOINT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0882703 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HAZELPOINT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1793824 | |
| In re: | Chapter 11 |
| H66 HEILBRON MANOR HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2577245 | |
| In re: | Chapter 11 |
| HEILBRON MANOR INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-0657818 | |
| In re: | Chapter 11 |
| HOLLYLINE HOLDINGS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2504412 | |
| In re: | Chapter 11 |
| HOLLYLINE OWNERS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5422556 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H35 HORNBEAM HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1805290 | |
| In re: | Chapter 11 |
| HORNBEAM INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1859532 | |
| In re: | Chapter 11 |
| H37 IDARED HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3993378 | |
| In re: | Chapter 11 |
| IDARED INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3047643 | |
| In re: | Chapter 11 |
| H74 IMPERIAL ALY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0517948 | |

| | |
|---|---|
| In re: | Chapter 11 |
| IMPERIAL ALY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3237940 | |
| In re: | Chapter 11 |
| M99 IRONSIDES HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1838261 | |
| In re: | Chapter 11 |
| IRONSIDES INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4072351 | |
| In re: | Chapter 11 |
| H43 LENNI HEIGHTS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1797951 | |
| In re: | Chapter 11 |
| LENNI HEIGHTS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3636691 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H6 LILAC MEADOW HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3984921 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LILAC MEADOW INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-1484000 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M17 LINCOLNSHIRE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2509895 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LINCOLNSHIRE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1310533 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M54 LONETREE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1762356 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LONETREE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1785194 | |
| In re: | Chapter 11 |
| M40 LONGBOURN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1753893 | |
| In re: | Chapter 11 |
| LONGBOURN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-2942888 | |
| In re: | Chapter 11 |
| M73 MASON RUN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 35-2535691 | |
| In re: | Chapter 11 |
| MASON RUN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4470644 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H8 MELODY LANE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3984011 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MELODY LANE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-1500252 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M90 MERRIMACK VALLEY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4050547 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MERRIMACK VALLEY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3547307 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M61 MINEOLA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3968989 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MINEOLA INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-3849029 | |
| In re: | Chapter 11 |
| H16 MONADNOCK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0483391 | |
| In re: | Chapter 11 |
| MONADNOCK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2393513 | |
| In re: | Chapter 11 |
| H60 MORAVIAN HOLDING COMPANY LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1803179 | |
| In re: | Chapter 11 |
| MORAVIAN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4536854 | |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| M67 MOUNTAIN SPRING HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1785385 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNTAIN SPRING INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-4763294 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M83 MT. HOLLY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1857897 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MT. HOLLY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3547337 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H38 MUTSU HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4015889 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MUTSU INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3048020 | |
| In re: | Chapter 11 |
| M91 NEWVILLE HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| NEWVILLE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H51 OLD CARBON HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0501911 | |
| In re: | Chapter 11 |
| OLD CARBON INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3086858 | |

01:22554977.7

| | |
|---|---|
| In re:<br><br>H55 OLD MAITLAND HOLDING COMPANY, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 36-4843887 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>OLD MAITLAND INVESTMENTS, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 37-1839114 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>M46 OWL RIDGE HOLDING COMPANY, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 37-1870546 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>OWL RIDGE INVESTMENTS, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 82-3218792 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>H22 PAPIROVKA HOLDING COMPANY, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 32-0508821 | Chapter 11<br><br>Case No. 17-_____ (____) |

| | |
|---|---|
| In re:<br><br>PAPIROVKA INVESTMENTS, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 81-4715472 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>H4 PAWTUCKAWAY HOLDING COMPANY, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 30-0889299 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>PAWTUCKAWAY INVESTMENTS, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 81-1483152 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>M38 PEMBERLEY HOLDING COMPANY, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 37-1871154 | Chapter 11<br><br>Case No. 17-_____ (____) |
| In re:<br><br>PEMBERLEY INVESTMENTS, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 82-3219040 | Chapter 11<br><br>Case No. 17-_____ (____) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| H17 PEMIGEWASSET HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1779026 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PEMIGEWASSET INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2546827 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M95 PEPPERWOOD HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| PEPPERWOOD INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| M70 PINNEY HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4811495 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PINNEY INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0470132 | |
| In re: | Chapter 11 |
| H23 PINOVA HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1840307 | |
| In re: | Chapter 11 |
| PINOVA INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-4753468 | |
| In re: | Chapter 11 |
| M34 QUARTERPOST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4802780 | |
| In re: | Chapter 11 |
| QUARTERPOST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1764802 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M97 RED WOODS HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4882190 | |
| In re: | Chapter 11 |
| RED WOODS INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M57 RIDGECREST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4812759 | |
| In re: | Chapter 11 |
| RIDGECREST INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 61-1769696 | |
| In re: | Chapter 11 |
| M75 RILEY CREEK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0877226 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RILEY CREEK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4580214 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H59 RISING SUN HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0505554 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RISING SUN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1856846 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M62 SAGEBROOK HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3975717 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SAGEBROOK INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4751464 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H54 SEVEN STARS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0948432 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SEVEN STARS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3086994 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H11 SILK CITY HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2565002 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SILK CITY INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-3121465 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H30 SILVER MAPLE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4829953 | |

01:22554977.7

44

| | |
|---|---|
| In re:<br><br>SILVER MAPLE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1859699 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>SILVERLEAF FUNDING, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 90-1009877 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M41 SILVERTHORNE HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1856930 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>SILVERTHORNE INVESTMENTS, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 82-3218840 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>M36 SPRINGLINE HOLDING COMPANY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 37-1870908 | Chapter 11<br><br>Case No. 17-_____ (___) |

01:22554977.7

| | |
|---|---|
| In re: | Chapter 11 |
| SPRINGLINE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M49 SQUARETOP HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1804325 | |
| In re: | Chapter 11 |
| SQUARETOP INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1844466 | |
| In re: | Chapter 11 |
| H24 STAYMAN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3990527 | |
| In re: | Chapter 11 |
| STAYMAN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-2119090 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M86 STEELE HILL HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1858312 | |
| In re: | Chapter 11 |
| STEELE HILL INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| M5 STEPSTONE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0441473 | |
| In re: | Chapter 11 |
| STEPSTONE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-1177231 | |
| In re: | Chapter 11 |
| H9 STRAWBERRY FIELDS HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1774464 | |

| | |
|---|---|
| In re: | Chapter 11 |
| STRAWBERRY FIELDS INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-1500355 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H36 STURMER PIPPIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1841256 | |

| | |
|---|---|
| In re: | Chapter 11 |
| STURMER PIPPIN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4536686 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H21 SUMMERFREE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0954453 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SUMMERFREE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4231496 | |

| | |
|---|---|
| In re: | Chapter 11 |
| H47 SUMMIT CUT HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0946912 | |
| In re: | Chapter 11 |
| SUMMIT CUT INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4550876 | |
| In re: | Chapter 11 |
| H65 THORNBURY FARM HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0517454 | |
| In re: | Chapter 11 |
| THORNBURY FARM INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 82-3313083 | |
| In re: | Chapter 11 |
| M60 THUNDER BASIN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4814560 | |

| | |
|---|---|
| In re: | Chapter 11 |
| THUNDER BASIN INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-3977057 | |
| In re: | Chapter 11 |
| M37 TOPCHORD HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4792131 | |
| In re: | Chapter 11 |
| TOPCHORD INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1764007 | |
| In re: | Chapter 11 |
| M48 VALLECITO HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 37-1870739 | |
| In re: | Chapter 11 |
| VALLECITO INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 82-3218552 | |

| | |
|---|---|
| In re: | Chapter 11 |
| M74 VARGA HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4812322 | |
| In re: | Chapter 11 |
| VARGA INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2537136 | |
| In re: | Chapter 11 |
| M50 WETTERHORN HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4879936 | |
| In re: | Chapter 11 |
| WETTERHORN INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| H12 WHITE BIRCH HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1789593 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WHITE BIRCH INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 81-2261555 | |
| In re: | Chapter 11 |
| M43 WHITE DOME HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| WHITE DOME INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| WHITEACRE FUNDING, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-5392998 | |
| In re: | Chapter 11 |
| M44 WILDERNEST HOLDING COMPANY, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-0887546 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WILDERNEST INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 47-5591375 | |
| In re: | Chapter 11 |
| H52 WILLOW GROVE HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0502112 | |
| In re: | Chapter 11 |
| WILLOW GROVE INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-4156588 | |
| In re: | Chapter 11 |
| M94 WINDING ROAD HOLDING COMPANY, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |
| In re: | Chapter 11 |
| WINDING ROAD INVESTMENTS, LLC, | Case No. 17-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| WMF MANAGEMENT, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 80-0829238 | |
| In re: | Chapter 11 |
| WOODBRIDGE CAPITAL INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 26-2136081 | |
| In re: | Chapter 11 |
| WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 1, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4288318 | |
| In re: | Chapter 11 |
| WOODBRIDGE COMMERCIAL BRIDGE LOAN FUND 2, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4663649 | |
| In re: | Chapter 11 |
| WOODBRIDGE INVESTMENTS, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 32-0018557 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE MEZZANINE FUND 1, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4312753 | |
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 1, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 80-0830172 | |
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 46-4247030 | |
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-1869618 | |
| In re: | Chapter 11 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3A, LLC, | Case No. 17-_____ (____) |
| Debtor. | |
| Tax I.D. No. 47-4678525 | |

| | |
|---|---|
| In re:<br><br>WOODBRIDGE MORTGAGE INVESTMENT<br>FUND 4, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-4211203 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>WOODBRIDGE STRUCTURED FUNDING, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 27-0583593 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>H29 ZESTAR HOLDING COMPANY, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 35-2554093 | Chapter 11<br><br>Case No. 17-_____ (___) |
| In re:<br><br>ZESTAR INVESTMENTS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 81-2833233 | Chapter 11<br><br>Case No. 17-_____ (___)<br><br>**Ref. Docket No. _____** |

## ORDER DIRECTING THE JOINT ADMINISTRATION
## OF THE DEBTORS' CHAPTER 11 CASES

Upon the *Debtors' Motion for Entry of an Order Directing the Joint Administration of the Debtors' Chapter 11 Cases* (the "Motion")[1] filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors"); and upon consideration of the First Day Declaration;

---

[1]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

and this Court having found that it has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that venue of these cases and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having determined that it may enter a final order consistent with Article III of the United States Constitution; and it appearing that notice of the Motion has been given as set forth in the Motion and that such notice is adequate and no other or further notice need be given; and a hearing having been held to consider the relief requested in the Motion; and upon the record of the hearing on the Motion and all of the proceedings had before this Court; and this Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors and all other parties in interest; and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      The Debtors' Chapter 11 Cases are consolidated for procedural purposes only and shall be jointly administered by this Court.

3.      The Clerk of the Court shall maintain one file and one docket for all of the Chapter 11 Cases, which file and docket shall be the file and docket for the chapter 11 case of Woodbridge Group of Companies, LLC, Case No. 17-_____ (____).

01:22554977.7

4.       All pleadings filed in the Chapter 11 Cases shall bear a consolidated caption in the following form:

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-_____ (___) |
| Debtors. | (Jointly Administered) |

[1]       The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14225 Ventura Boulevard #100, Sherman Oaks, California 91423.  Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed noticing and claims agent at www.gardencitygroup.com/cases/WGC, or by contacting the proposed undersigned counsel for the Debtors.

5.       The foregoing caption shall satisfy the requirements of section 342(c)(1) of the Bankruptcy Code.

6.       The Clerk of the Court shall make a docket entry in each Debtor's chapter 11 case (except that of Woodbridge Group of Companies, LLC) substantially as follows:

An order has been entered in this case directing the procedural consolidation and joint administration of the chapter 11 cases of Woodbridge Group of Companies, LLC (3603); 215 North 12th Street, LLC (3105); H31 Addison Park Holding Company, LLC (0775); Addison Park Investments, LLC (5888); M11 Anchorpoint Holding Company, LLC (1946); Anchorpoint Investments, LLC (5530); H32 Arborvitae Holding Company, LLC (7525); Arborvitae Investments, LLC (3426); M26 Archivolt Holding Company, LLC (6436); Archivolt Investments, LLC (8542); H2 Arlington Ridge Holding Company, LLC (9930); Arlington Ridge Investments, LLC (8879); M19 Arrowpoint Holding Company, LLC (4378); Arrowpoint Investments, LLC (7069); H58 Baleroy Holding Company, LLC (1881); Baleroy Investments, LLC (9851); Basswood Holding, LLC (N/A); H13 Bay Village Holding Company, LLC (8917); Bay Village Investments, LLC (3221); H15 Bear Brook Holding Company, LLC (0030); Bear Brook Investments, LLC (3387); H46 Beech Creek Holding Company,

LLC (0050); Beech Creek Investments, LLC (0963); H70 Bishop White Holding Company, LLC (6161); Bishop White Investments, LLC (8784); H53 Black Bass Holding Company, LLC (3505); Black Bass Investments, LLC (N/A); H28 Black Locust Holding Company, LLC (6941); Black Locust Investments, LLC (3159); H20 Bluff Point Holding Company, LLC (7342); Bluff Point Investments, LLC (6406); H49 Bowman Holding Company, LLC (1694); Bowman Investments, LLC (N/A); H40 Bramley Holding Company, LLC (7162); Bramley Investments, LLC (9020); M27 Brise Soleil Holding Company, LLC (2821); Brise Soleil Investments, LLC (9998); M28 Broadsands Holding Company, LLC (9424); Broadsands Investments, LLC (N/A); M29 Brynderwen Holding Company, LLC (0685); Brynderwen Investments, LLC (6305); M13 Cablestay Holding Company, LLC (9809); Cablestay Investments, LLC (3442); M31 Cannington Holding Company, LLC (0667); Cannington Investments, LLC (4303); Carbondale Doocy, LLC (3616); Carbondale Glen Lot A-5, LLC (0728); Carbondale Glen Lot D-22, LLC (1907); Carbondale Glen Lot E-24, LLC (4987); Carbondale Glen Lot GV-13, LLC (6075); Carbondale Glen Lot SD-23, LLC (4775); Carbondale Glen Lot SD-14, LLC (5515); Carbondale Glen Mesa Lot 19, LLC (6376); Carbondale Glen River Mesa, LLC (6926); Carbondale Glen Sundance Ponds, LLC (0113); Carbondale Glen Sweetgrass Vista, LLC (7510); Carbondale Spruce 101, LLC (6126); Carbondale Sundance Lot 15, LLC (1131); Carbondale Sundance Lot 16, LLC (0786); M53 Castle Pines Holding Company, LLC (3398); Castle Pines Investments, LLC (4123); M25 Centershot Holding Company, LLC (2128); Centershot Investments, LLC (9391); M76 Chaplin Holding Company, LLC (9267); Chaplin Investments, LLC (3215); M79 Chestnut Company, LLC (0125); Chestnut Investments, LLC (9809); H5 Chestnut Ridge Holding Company, LLC (5244); Chestnut Ridge Investments, LLC (3815); M45 Clover Basin Holding Company, LLC (6677); Clover Basin Investments, LLC (8470); M51 Coffee Creek Holding Company, LLC (2745); Coffee Creek Investments, LLC (9365); H56 Craven Holding Company, LLC (1344); Craven Investments, LLC (0994); M14 Crossbeam Holding Company, LLC (3109); Crossbeam Investments, LLC (2940); M63 Crowfield Holding Company, LLC (7092); Crowfield Investments, LLC (4030); Crystal Valley Holdings, LLC (4942); M92 Crystal Woods Holding Company, LLC (5806); Crystal Woods Investments, LLC (N/A); Cuco Settlement, LLC (1418); M72 Daleville Holding Company, LLC (8670); Daleville Investments, LLC (2915); M39 Derbyshire Holding Company, LLC (6509); Derbyshire Investments, LLC (3735); H76 Diamond Cove Holding Company, LLC (0315); Diamond Cove Investments, LLC (9809); H14

Dixville Notch Holding Company, LLC (5633); Dixville Notch Investments, LLC (0257); H7 Dogwood Valley Holding Company, LLC (7002); Dogwood Valley Investments, LLC (5898); M32 Dollis Brook Holding Company, LLC (2873); Dollis Brook Investments, LLC (4042); M9 Donnington Holding Company, LLC (7114); Donnington Investments, LLC (2744); M15 Doubleleaf Holding Company, LLC (9523); Doubleleaf Investments, LLC (7075); M22 Drawspan Holding Company, LLC (0325); Drawspan Investments, LLC (5457); M71 Eldredge Holding Company, LLC (6338); Eldredge Investment, LLC (1579); H25 Elstar Holding Company, LLC (3243); Elstar Investments, LLC (3731); H19 Emerald Lake Holding Company, LLC (1570); Emerald Lake Investments, LLC (2276); M24 Fieldpoint Holding Company, LLC (6210); Fieldpoint Investments, LLC (2405); M88 Franconia Notch Holding Company, LLC (8184); Franconia Notch Investments, LLC (7325); M10 Gateshead Holding Company, LLC (8924); Gateshead Investments, LLC (1537); M85 Glenn Rich Holding Company, LLC (7844); Glenn Rich Investments, LLC (7350); M93 Goose Rocks Holding Company, LLC (5189); Goose Rocks Investments, LLC (5453); M68 Goosebrook Holding Company, LLC (9434); Goosebrook Investments, LLC (3737); H68 Graeme Park Holding Company, LLC (2736); Graeme Park Investments, LLC (8869); H61 Grand Midway Holding Company, LLC (4835); Grand Midway Investments, LLC (1671); H26 Gravenstein Holding Company, LLC (4323); Gravenstein Investments, LLC (2195); H44 Green Gables Holding Company, LLC (2248); Green Gables Investments, LLC (1347); H27 Grenadier Holding Company, LLC (2590); Grenadier Investments, LLC (1772); H41 Grumblethorpe Holding Company, LLC (0106); Grumblethorpe Investments, LLC (9318); M87 Hackmatack Hills Holding Company, LLC (9583); Hackmatack Investments, LLC (8293); M56 Haffenburg Holding Company, LLC (3780); Haffenburg Investments, LLC (1472); H39 Haralson Holding Company, LLC (0886); Haralson Investments, LLC (8946); M33 Harringworth Holding Company, LLC (7830); Harringworth Investments, LLC (5770); M80 Hazelpoint Holding Company, LLC (2703); Hazelpoint Investments, LLC (3824); H66 Heilbron Manor Holding Company, LLC (7245); Heilbron Manor Investments, LLC (7818); Hollyline Holdings, LLC (4412); Hollyline Owners, LLC (2556); H35 Hornbeam Holding Company, LLC (5290); Hornbeam Investments, LLC (9532); H37 Idared Holding Company, LLC (3378); Idared Investments, LLC (7643); H74 Imperial Aly Holding Company, LLC (7948); Imperial Aly Investments, LLC (7940); M99 Ironsides Holding Company, LLC (8261); Ironsides Investments, LLC (2351); H43 Lenni Heights

Holding Company, LLC (7951); Lenni Heights Investments, LLC (6691); H6 Lilac Meadow Holding Company, LLC (4921); Lilac Meadow Investments, LLC (4000); M17 Lincolnshire Holding Company, LLC (9895); Lincolnshire Investments, LLC (0533); M54 Lonetree Holding Company, LLC (2356); Lonetree Investments, LLC (5194); M40 Longbourn Holding Company, LLC (3893); Longbourn Investments, LLC (2888); M73 Mason Run Holding Company, LLC (5691); Mason Run Investments, LLC (0644); H8 Melody Lane Holding Company, LLC (4011); Melody Lane Investments, LLC (0252); M90 Merrimack Valley Holding Company, LLC (0547); Merrimack Valley Investments, LLC (7307); M61 Mineola Holding Company, LLC (8989); Mineola Investments, LLC (9029); H16 Monadnock Holding Company, LLC (3391); Monadnock Investments, LLC (3513); H60 Moravian Holding Company LLC (3179); Moravian Investments, LLC (6854); M67 Mountain Spring Holding Company, LLC (5385); Mountain Spring Investments, LLC (3294); M83 Mt. Holly Holding Company, LLC (7897); Mt. Holly Investments, LLC (7337); H38 Mutsu Holding Company, LLC (5889); Mutsu Investments, LLC (8020); M91 Newville Holding Company, LLC (N/A); Newville Investments, LLC (N/A); H51 Old Carbon Holding Company, LLC (1911); Old Carbon Investments, LLC (6858); H55 Old Maitland Holding Company, LLC (3887); Old Maitland Investments, LLC (9114); M46 Owl Ridge Holding Company, LLC (0546); Owl Ridge Investments, LLC (8792); H22 Papirovka Holding Company, LLC (8821); Papirovka Investments, LLC (5472); H4 Pawtuckaway Holding Company, LLC (9299); Pawtuckaway Investments, LLC (3152); M38 Pemberley Holding Company, LLC (1154); Pemberley Investments, LLC (9040); H17 Pemigewasset Holding Company, LLC (9026); Pemigewasset Investments, LLC (6827); M95 Pepperwood Holding Company, LLC (N/A); Pepperwood Investments, LLC (N/A); M70 Pinney Holding Company, LLC (1495); Pinney Investments, LLC (0132); H23 Pinova Holding Company, LLC (0307); Pinova Investments, LLC (3468); M34 Quarterpost Holding Company, LLC (2780); Quarterpost Investments, LLC (4802); M97 Red Woods Holding Company, LLC (2190); Red Woods Investments, LLC (N/A); M57 Ridgecrest Holding Company, LLC (2759); Ridgecrest Investments, LLC (9696); M75 Riley Creek Holding Company, LLC (7226); Riley Creek Investments, LLC (0214); H59 Rising Sun Holding Company, LLC (5554); Rising Sun Investments, LLC (6846); M62 Sagebrook Holding Company, LLC (5717); Sagebrook Investments, LLC (1464); H54 Seven Stars Holding Company, LLC (8432); Seven Stars Investments, LLC (6994); H11 Silk City Holding Company, LLC (5002); Silk City

Investments, LLC (1465); H30 Silver Maple Holding Company, LLC (9953); Silver Maple Investments, LLC (9699); Silverleaf Funding, LLC (9877); M41 Silverthorne Holding Company, LLC (6930); Silverthorne Investments, LLC (8840); M36 Springline Holding Company, LLC (0908); Springline Investments, LLC (N/A); M49 Squaretop Holding Company, LLC (4325); Squaretop Investments, LLC (4466); H24 Stayman Holding Company, LLC (0527); Stayman Investments, LLC (9090); M86 Steele Hill Holding Company, LLC (8312); Steele Hill Investments, LLC (N/A); M5 Stepstone Holding Company, LLC (1473); Stepstone Investments, LLC (7231); H9 Strawberry Fields Holding Company, LLC (4464); Strawberry Fields Investments, LLC (0355); H36 Sturmer Pippin Holding Company, LLC (1256); Sturmer Pippin Investments, LLC (6686); H21 Summerfree Holding Company, LLC (4453); Summerfree Investments, LLC (1496); H47 Summit Cut Holding Company, LLC (6912); Summit Cut Investments, LLC (0876); H65 Thornbury Farm Holding Company, LLC (7454); Thornbury Farm Investments, LLC (3083); M60 Thunder Basin Holding Company, LLC (4560); Thunder Basin Investments, LLC (7057); M37 Topchord Holding Company, LLC (2131); Topchord Investments, LLC (4007); M48 Vallecito Holding Company, LLC (0739); Vallecito Investments, LLC (8552); M74 Varga Holding Company, LLC (2322); Varga Investments, LLC (7136); M50 Wetterhorn Holding Company, LLC (9936); Wetterhorn Investments, LLC (N/A); H12 White Birch Holding Company, LLC (9593); White Birch Investments, LLC (1555); M43 White Dome Holding Company, LLC (N/A); White Dome Investments, LLC (N/A); Whiteacre Funding, LLC (2998); M44 Wildernest Holding Company, LLC (7546); Wildernest Investments, LLC (1375); H52 Willow Grove Holding Company, LLC (2112); Willow Grove Investments, LLC (6588); M94 Winding Road Holding Company, LLC (N/A); Winding Road Investments, LLC (N/A); WMF Management, LLC (9238); Woodbridge Capital Investments, LLC (6081); Woodbridge Commercial Bridge Loan Fund 1, LLC (8318); Woodbridge Commercial Bridge Loan Fund 2, LLC (3649); Woodbridge Investments, LLC (8557); Woodbridge Mezzanine Fund 1, LLC (2753); Woodbridge Mortgage Investment Fund 1, LLC (0172); Woodbridge Mortgage Investment Fund 2, LLC (7030); Woodbridge Mortgage Investment Fund 3, LLC (9618); Woodbridge Mortgage Investment Fund 3A, LLC (8525); Woodbridge Mortgage Investment Fund 4, LLC (1203); Woodbridge Structured Funding, LLC (3593); H29 Zestar Holding Company, LLC (4093); Zestar Investments, LLC (3233). **The docket in the chapter 11 case of Woodbridge Group of**

**Companies, LLC, Case No. 17-_____ (____), should be consulted for all matters affecting this case**.

7.      One consolidated docket, one file, and one consolidated service list shall be maintained for the Chapter 11 Cases by the Debtors and kept by the Clerk of the Court.

8.      The Debtors' deviation from the normal course electronic filing procedures for the Petitions, which consisted of first filing paper copies and subsequently filing electronic copies, is hereby approved and Local Rule 5005-4 is hereby modified to the extent necessary pursuant to Local Rule 1001-1(c).

9.      The Debtors and the Clerk of the Court are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

10.      Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of the Chapter 11 Cases.

11.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.      This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____
          Wilmington, Delaware

          _____
          UNITED STATES BANKRUPTCY JUDGE

01:22554977.7