# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE"

| | |
|---|---|
| Kp"tg<"<br><br>Y QQF DTKFI G'I TQWR"QH"EQO RCP KGU"<br>NNE."*et al*0³"<br><br>F gdvqtu0' | Ej cr vgt"33"<br><br>Ecug"Pq039/34782"*MLE+"<br><br>**(Joint Administration Requested)**<br><br>" |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

Kp"ceeqtf cpeg"y kj "Twrg"3229*c+"qh"vj g"Hgf gtcn"Twrgu"qh"Dcpmtwr ve{"Rtqegf wtg"

cpf "Twrg"3229/4*c+"qh"vj g"Nqecn"Twrgu"qh"Dcpmtwr ve{"Rtcevkeg"cpf "Rtqegf wtg"qh"vj g"Wpkvgf "

Uxcvgu"Dcpmtwr ve{"Eqwtv"hqt"vj g"F kuvtkev"qh"F ncy ctg"*vj g"ōNqecn"Twrguö+."c"nkuv"qh"etgf kvqtu"*vj g"

ōNkuvö+"qh"Y qqf dtkfi g"I tqwr "qh"Eqo r cpkgu."NNE"cpf "ku"chhkncvgf "f gdvqtu"cpf "f gdvqtu"kp"

r quuguukqp"kp"vj g"cdqxg/ecr vkqpgf "ej cr vgt"33"ecugu"**eqnngevkxgn{."vj g"ōF gdvqtuö+"ku"hkngf "d{ "

cwcej o gpv"j gtgvq0'"

Vj g"Nkuv"j cu"dggp"r tgr ctgf ."qp"c"eqpuqnkf cvgf "dcuku"htqo "vj g"F gdvqtuø'dqqmu"cpf "

tgeqtf u0"Vj g"wpfgtukgpgf ."vj g"F gdvqtuø'Ej kgh"Tguvtwevwtkpi "Qhhkegt."j gtgd{"egtvkhkgu"cv"vj g"Nkuv"

eqpvckpu"vj g"pco gu"cpf "cf f tguugu"qh"cm"etgf kvqtu"qh"vj g"F gdvqtu"vj cv"eqwnf "dg"cuegtvckpgf "chvgt"

f kkkf gpv"kpswkt{."dcugf "qp"c"tgxkgy "qh"vj g"F gdvqtuø'dqqmu"cpf "tgeqtf u."cpf "ku"eqpukuvgpv"y kj "vj g"

kphqto cvkqp"eqpvckpgf "vj gtgkp0"Vq"vj g"gzvgpv"r tcevkecdng."vj g"Nkuv"eqo r nkgu"y kj "Nqecn"Twrg"

3229/3*c+0"Vj g"F gdvqtu"tgugtxg"vj g"tki j v"vq"co gpf "qt"uwr r ngo gpv"vj g"nkuv"cu"pgeguuct{0'

---

³*****   Vj g"cnuv"hqwt"f ki ku"qh"Y qqf dtkfi g"I tqwr "qh"Eqo r cpkgu."NNEøu"hgf gtcn"vcz"kf gpvkhkecvkqp"pwo dgt"ctg"58250"Vj g"g"o ckkpi "cff tguu"hqt"Y qqf dtkfi g"I tqwr "qh"Eqo r cpkgu."NNE"ku"36447"Xgpvwtc"Dqwngxctf "'%822."Uj gto cp"Qcmu." Ecnkhqtpkc." 36450"F wg"vq"vj g"nctti g"pwo dgt"qh"F gdvqtu"kp"vj gug"ecugu."hqt"y j kej "vj g"F gdvqtu"j cxg"tgs wguvgf "lqkpv" cf o kpkuvtcvkqp."c"eqo r ngvg"nkuv"qh"vj g"F gdvqtu."vj g"nctv"hqwt"f ki ku"qh"gcej "hgf gtcn"vcz"kf gpvkhkecvkqp"pwo dgtu."cpf "vj gkt" cff tguugu"ctg"pqv"r tqxkf gf "j gtgkp0"C"eqo r ngvg"nkuv"qh"uwej "kphqto cvkqp"o c{ "dg"qdvckpgf "qp"vj g"y gdukvg"qh"vj g" F gdvqtuø'r tqr qugf "pqvkekpi "cpf "encko u"ci gpv'cv'y y y 0 ctf gpeku{ i tqwr 0eqo lecugulY I E ."qt"d{ "eqpvcevkpi "vj g" r tqr qugf "wpfgtukgpgf "eqwpugn'hqt"vj g"F gdvqtu0'

"

Cnj qwi j "vj g"kphqto cvkqp"eqpvckpgf "kp"vj g"Nkuv'ku"dcugf "qp"c"tgxkgy "qh"vj g"F gdvqtuø"dqqmu"

cpf "tgeqtf u."vj g"F gdvqtu'j cxg"pqv'eqo r ngvgf "c"eqo r tgj gpukxg"ngi cri'cri'lqt"hcewcri'kpxguwki cvkqp"

y kj 'tgi ctf "vq'r quukdng"f ghgpugu'qh"vj g"F gdvqtu'cpf "vj gkt"guvcvgu"vq'cp{'encko u'qh"vj g'r qvgpvkcri"

encko cpwu'kpenwf gf "kp"vj g"Nkuv0"I p'cf f kkqp."egtvckp'qh"vj g'r ctvkgu'kpenwf gf "kp"vj g"Nkuv'o c{'pqv'

j qrf "qwwwcpf kpi "encko u'cu'qh"vj g"f cvg'j gtgqh"cpf "vj gtghqtg"o c{'pqv'dg'etgf kqtu'qh"vj g"F gdvqtu"

cpf "vj gkt"guvcvgu'hqt'r wtr qugu'qh"vj gug'ej cr vgt'33"ecugu0"Vj gtghqtg."vj g"Nkuv'f qgu'pqv."cpf "uj qwf "

pqv'dg"f ggo gf "qt"qyj gty kug"kwg'eqpuwtwgf "vq."eqpuwkwwg'gkj gt'"j k"c"y ckxgt'qh"cp{ "f ghgpugu'qh"vj g"

F gdvqtu'cpf "vj gkt"guvcvgu'vq'cp{'encko u'vj cv'o c{"dg'cuugtvgf "ci ckpuv'vj g'F gdvqtu'cpf "vj gkt"guvcvgu"

qt"'k'cp'cenpqy ngf i go gpv'qf'cf o kuukqp'qh"vj g'xcnkf kv{.'r tkqtkv{.'qt'co qwpv'qh"encko u'vj cv'

o c{'dg'cuugtvgf "ci ckpuv'vj g'F gdvqtu'cpf "vj gkt"guvcvgu0""

"

F cvgf <"F gego dgt"6."4239"                  /s/ Lawrence R. Perkins

"                                              Ncy tgpeg"T0Rgtmkpu"
                                              EGQ"( "Hqwpf gt"
                                              UkgttcEqpuwgncvkqp'Rctvpgtu'NNE"

"



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1 STEP BAIL BONDS LLC | DBA PALMETTO LEGAL GOPHERS | PO BOX 6945 | | | COLUMBIA | SC | 29260 |
| 14140 INVESTMENT LTD | C/O VDA MANAGEMENT SERVICES | 16217 KITTRIDGE ST | | | VAN NUYS | CA | 91406 |
| 14241 VENTURA LLC | 1648 WILCOX AVE 2ND FL | | | | HOLLYWOOD | CA | 90028 |
| 16 HICKS LANE HOLDING CORP | C/O ERICA TOBI YITZHAK ESQ, PC | 17 BARSTOW RD | | | GREAT NECK | NY | 11021 |
| 20/20 VISION HOME INSPECTIONS LLC | 18350 HATTERAS ST # 256 | | | | TARZANA | CA | 91356 |
| 360 GENERAL CONTRACTING INC | 1409 35TH ST | | | | BROOKLYN | NY | 11218 |
| 3B MECHANICAL | 701 N JAMES RD | | | | COLUMBUS | OH | 43219 |
| 4550 REAL ESTATE LLC | C/O LIEBERMAN DVORIN & DOWD, LLC | 30195 CHAGRIN BLVD, SUITE #300 | | | PEPPER PIKE | OH | 44124 |
| 461 NEW LOTS AVENUE LLC | C/O PETROFF LAW FIRM, PC | ATTN SERGE PETROFF, JAMES TIERNEY & SONIA TANKSLEY | 1795 CONEY ISLAND AVENUE, 3RD FLOOR | | BROOKLYN | NY | 11230 |
| 8 FIGURES LLC | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| 805 NIMES PLACE LLC | 2029 CENTURY PARK E STE 3500 | | | | LOS ANGELES | CA | 90067 |
| 91 LLC | C/O THE DONNARUMMA LAW FIRM, LLC | ATTN FRANCIS DONNARUMMA | 428 MAIN STREET SOUTH | | WOODBURY | CT | 06798 |
| 911 PLUMBING SERVICES INC | PO BOX 4737 | | | | VALLEY VILLAGE | CA | 91617 |
| A & J LOCK & KEY | 19501 CALVERT ST | | | | TARZANA | CA | 91335 |
| A & N DESIGN GROUP INC | 19126 HAYNES ST UNIT 2 | | | | RESEDA | CA | 91335 |
| A & S APPRAISAL COMPANY LLC | 287 A TAYLOR RD | | | | OWENS CROSS ROADS | AL | 35763 |
| A & S ELECTRICIANS | 287 S ROBERTSON BLVD # 123 | | | | BEVERLY HILLS | CA | 90211 |
| A GERALD PETERSON | 1542 SNYDER GULCH RD | | | | EVERGREEN | CO | 80439 |
| A JAY CONDIE | ATTORNEY AT LAW | PO BOX 894 | | | CUERO | TX | 77954 |
| A LOGAN INSURANCE BROKERAGE | 260 WEST 36TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 |
| A PROFESSIONAL CORPORATION | 119 S SPRING ST STE 201 | | | | ASPEN | CO | 81611 |
| A REGISTERED AGENT INC | 1521 CONCORD PIKE # 303 | | | | WILMINGTON | DE | 19803 |
| A TEAM APPROACH LLC | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 |
| A-1 ABSTRACTING & RESEARCH LLC | 400 E COURT AVE STE 110 | | | | DES MOINES | IA | 50309 |
| A.G.I. GEOTECHNICAL INC | 16555 SHERMAN WAY # A | | | | VAN NUYS | CA | 91406 |
| A3 HI-PRESSURE CLEANING SVCS | 19004 WADLEY AVE | | | | CARSON | CA | 90746 |
| AARON ANDREW | 6340 S 3000 E # 280 | | | | SALT LAKE CITY | UT | 84121 |
| AARON CERNAS | AARON CERNAS | 1481 E OLIVE ST | | | ONTARIO | CA | 91764 |
| AARON ROTTENSTEIN | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| AARON W SAOUD | 690 4TH AVE SOUTH | | | | ST PETERSBURG | FL | 33701 |
| AB FIRE EQUIPMENT | 2759 NW 19TH ST | | | | POMPANO BEACH | FL | 33069 |
| ABE-CRAVENS DETECTIVE AGENCY | PO BOX 13311 | | | | SPRINGFIELD | IL | 62791 |
| ABI APPLICANT BACKGROUND INVESTIGATIONS | 1025 S MAIN ST | | | | CORONA | CA | 92882-4410 |
| ABSALOM RAMOS | 3312 ASPENBROOK CT | | | | PEARLAND | TX | 77089 |
| ABSOLUTE ABSTRACTING | 16915 SE 172ND ST STE 100 # 186 | | | | COVINGTON | WA | 98042 |
| ABSTRAX PUBLIC RECORDS RESEARCH | 315-A MEIGS RD # 178 | | | | SANTA BARBARA | CA | 93109 |
| AC APPRAISAL SERVICE | 13129 BRIARWOOD ST | | | | CERRITOS | CA | 90703 |
| ACCELERATED BUSINESS SOLUTIONS | 2991 CENTER PORT CIR | | | | POMPANO BEACH | FL | 33064 |
| ACCESS RHODE ISLAND LLC | ONE RICHMOND SQ STE 125-B | | | | PROVIDENCE | RI | 02906 |
| ACCORD REAL ESTATE GROUP | 1833 EAST 7TH ST | | | | BROOKLYN | NY | 11223 |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| ACCURATE CONFIDENTIAL RESEARCH | 12973 SW 112TH ST STE 317 | | | | MIAM | FL | 33186 |
| ACE BACKGROUND CHECK INC | 6158 SIERRA TRL | | | | CLINTON | OH | 44216 |
| ACE RADON | 77 E POWERS AVE | | | | LITTLETON | CO | 80121 |
| ACETO LANDSCAPE ARCHITECTS | PO BOX 3787 | | | | PORTLAND | ME | 04104 |
| ACME ALARM COMPANY | PO BOX 883 | | | | RIFLE | CO | 81560 |
| ACTION INVESTIGATION SERVICE INC | PO BOX 270145 | | | | MILWAUKEE | WI | 53227-0145 |
| ACTION PROCESS SERVICE LLC | PO BOX 5383 | | | | WENATCHEE | WA | 98807 |
| ADAM ALTMAN | 4869 KENSINGTON CIR | | | | CORAL SPRINGS | FL | 33076 |
| ADAM C ALTMAN | 4869 KENSINGTON CIR | | | | CORAL SPRINGS | FL | 33076 |
| ADAM FLORES | 11576 HERITAGE LANE | | | | HUNTLEY | IL | 60142 |
| ADAM JASON ROSENFELD | | | | | | | |
| ADAM K HRUBY | 6216 INTERBAY AVE | | | | TAMPA | FL | 33611 |
| ADAM M & MARY A FEIST | 2965 S RALEIGH ST | | | | DENVER | CO | 80236 |
| ADAM ROSENFELD | | | | | | | |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM ROSENFELD-MGOBLUE LA INC | 637 N KILKEA DR | | | | LOS ANGELES | CA | 90048 |
| ADAMS EZ TAX LLC | PO BOX 220 | | | | ADAMS | WI | 53910 |
| ADEL A CHAHINE, ESQ. FBO ABBAS SOUIEDAN | 25-96 STEINWAY ST | | | | ASTORIA | NY | 11103 |
| ADELINE GARRISON | 1306 MALMAISON RIDGE DR | | | | SPRING | TX | 77379 |
| ADELMAN APPRAISALS INC | 14431 VENTURA BLVD # 288 | | | | SHERMAN OAKS | CA | 91423 |
| ADISA | 10401 N MERIDIAN ST STE 202 | | | | INDIANAPOLIS | IN | 46290 |
| ADMIN OFFICE OF THE COURT | XCHANGE: ACCESS TO COURT RECORDS | ATTN: COURT SERVICES | | | SALT LAKE CITY | UT | 84114 |
| ADMINESTATE CORPORATION-PETER RUTMAN | 4827 HAWLEY BLVD | | | | SAN DIEGO | CA | 92116 |
| ADP - PR FEES | PO BOX 31001-1874 | | | | PASADENA | CA | 91110-1874 |
| ADR SERVICES INC | 1900 AVENUE OF THE STARS | SUITE #250 | | | LOS ANGELES | CA | 90067 |
| ADRIANE MOFFITT | | | | | | | |
| ADRIANE R MOFFITT | | | | | | | |
| ADRIENNE SIMMONS | 5891 EL SEGUNDO WAY | | | | COLLEGE PARK | GA | 30349 |
| ADT SECURITY SERVICES - 401843965 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADT SECURITY SERVICES - 401843973 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADT SECURITY SERVICES - 401843993 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADT SECURITY SERVICES - 5751 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADT SECURITY SERVICES - 5878 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADT SECURITY SERVICES - 8458/3985 | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 |
| ADV. IRA SVC-FBO THEODORE E REKART IRA | 1520 ROYAL PALM SQ BLVD # 320 | | | | FT MYERS | FL | 33919 |
| ADVANCED BUILDING INSPECTIONS | 26500 AGOURA RD #102 | | | | CALABASAS | CA | 91302 |
| ADVANCED CORPORATE AGENT SERVICES | 100 N LASALLE ST STE 500 | | | | CHICAGO | IL | 60602 |
| ADVANCED ENGINEERING & CONSULTING | 22837 VENTURA BLVD # 100 | | | | WOODLAND HILLS | CA | 91364-1209 |
| ADVANCED INSURANCE COVERAGES INC | 7171 BENT PINE RD AT RT 50 | PO BOX 770 | | | WILLARDS | MD | 21874 |
| ADVANCED INVESTIGATIONS & RESEARCH SVCS | 501 SE 8TH ST STE 211 | | | | DEERFIELD BEACH | FL | 33441 |
| ADVANCED OFFICE | SMART OFFICE SOLUTIONS | 1430-K VILLAGE WAY | | | SANTA ANA | CA | 92705 |
| ADVANCED STRATEGIES, INC | 362 NORTH MAIN STREET | | | | HURON | OH | 44839 |
| ADVANTAGE PROCESS SERVICE, LLC | 624 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 |
| ADVERTISING AGE | PO BOX 433286 | | | | PALM COAST | FL | 32143-3286 |
| ADVISOR RECRUITING, INC | 155 WILLOWBROOK BLVD | SUITE 210 | | | WAYNE | NJ | 07470 |
| AEGIS CONSULTING & INVESTIGATIONS INC | PO BOX 9 | | | | JEFFERSON CITY | MT | 59638 |
| AFTERMARKET IMPRESSIONS | PO BOX 1398 | | | | GLENWOOD SPRINGS | CO | 81602 |
| AGENTS CHOICE EXTERMINATING CO | PO BOX 55142 | | | | VALENCIA | CA | 91385 |
| AGENTS INSURANCE SALES & SERVICES INC | 10815 RANCHO BERNARDO RD #380 | | | | SAN DIEGO | CA | 92127 |
| AGILIDI | 888 BISCAYNE BLVD STE 5504 | | | | MIAM | FL | 33132 |
| AGNES DEMARIA | 9820 TABEBIUA TREE DR # A | | | | BOYNTON BEACH | FL | 33436 |
| AGUS & DEVI CHEN | 17004 RALPHS RANCH RD | | | | SAN DIEGO | CA | 92127 |
| AGUS CHEN | 17004 RALPHS RANCH RD | | | | SAN DIEGO | CA | 92127 |
| AILEEN I STUMETZ | | | | | | | |
| AIRPIX ENVIRONMENTAL | 8132 FIRESTONE BLVD # 50 | | | | DOWNEY | CA | 90241 |
| AISEA MOALA | 215 W BUTLER DR | | | | PHOENIX | AZ | 85021 |
| AJAX MECHANICAL SERVICES | PO BOX 304 | | | | NEW CASTLE | CO | 81647 |
| AJAX POOL & SPA INC | 155 SOUTHSIDE DR | | | | BASALT | CO | 81621 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 | | | | PALATINE | IL | 60055 |
| AJP ELECTRIC LLC | 13 OLD CATHOLE RD S | | | | TOLLAND | CT | 06084 |
| AKAM ASSOCIATES INC | ATTN: VELDA THOMPSON | 260 MADISON AVE 12TH FLR | | | NEW YORK | NY | 10016 |
| AKSH QUALITY CONTRACTING CORP | 7102 15TH AVE FL # 2 | | | | BROOKLYN | NY | 11228 |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 |
| ALABAMA POWER | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 |
| ALABAMA SECURITIES COMMISSION | PO BOX 304700 | | | | MONTGOMERY | AL | 36130-4700 |
| ALAN & RHONDA GUIDRY | 412 W UNIVERSITY AVE STE 102 | | | | LAFAYETTE | LA | 70506 |
| ALAN D MARX | 3155 BLOSSOM DR | | | | WEST BLOOMFIELD | MI | 48324 |
| ALAN F TAUBERT JR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ALAN HOFFMAN | 7615 E CALLE LOS ARBOLES | | | | TUCSON | AZ | 85750 |
| ALAN JAY KAPLAN | PO BOX 4806 | | | | WALNUT CREEK | CA | 94596 |
| ALAN K HOFFMAN | 7615 E CALLE LOS ARBOLES | | | | TUCSON | AZ | 85750 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN KORNBLUH | 8930 STATE RD 84 # 296 | | | | DAVIE | FL | 33324 |
| ALAN SIDWELL | PO BOX 955 | | | | WINTER PARK | CO | 80482 |
| ALASKA DIVISION OF BANKING & SECURITIES | SECURITIES ADMINISTRATOR | PO BOX 110807 | | | JUNEAU | AK | 99811 |
| ALASKA PROCESS SERVICE | PO BOX 1303 | 214 FRONT ST STE 325 | | | NOME | AK | 99762 |
| ALBA ENVIRONMENTAL SERVICES INC | 237 WEST 35TH STREET, STE 303 | | | | NEW YORK | NY | 10001 |
| ALBERT ABDO | 3911 HIDDEN ACRES CIR S | | | | NORTH FORT MYERS | FL | 33903 |
| ALBERT DAVID KLAGER | ATLANTIC FINANCIAL SERVICES | 1515 INDIAN RIVER BLVD STE A245 | | | VERO BEACH | FL | 32960 |
| ALBERT PAYNE | 303 S DITMAR ST | | | | OCEANSIDE | CA | 92054 |
| ALBERT PEREZ | 255 CHESTNUT ST APT 8 | | | | LAFAYETTE | IN | 47901 |
| ALBERT SNYDER | 5703 S 100TH AVE | | | | TOLLESON | AZ | 85353 |
| ALBERT W PAYNE | 303 S DITMAR ST | | | | OCEANSIDE | CA | 92054 |
| ALBERTO LARA | 309 E HILLCREST BLVD #467 | | | | INGLEWOOD | CA | 90301 |
| ALBRIGHT & ASSOCIATES, INC | 402 PARK AVE UNIT E | | | | BASALT | CO | 81621 |
| ALEJANDRA FIGUEROA | 1011 51ST ST | | | | LOS ANGELES | CA | 90011 |
| ALEX FRASER | | | | | | | |
| ALEXANDER TOSI | 9 SOMERSET AVENUE | | | | BERNARDSVILLE | NJ | 07924 |
| ALEXIS POND | 10690 NW 27TH CT | | | | SUNRISE | FL | 33322 |
| ALFRED C & JENNIFER B PETERS | 2 MYSTIC DR | | | | SOUTH DARTMOUTH | MA | 02748 |
| ALICE D GOMBOZ | | | | | | | |
| ALICE MORGAN | 1929 OSMAN AVE | | | | ORLANDO | FL | 32806 |
| ALICE SHIVERS | 2914 SAND RD | | | | VERNON | TX | 76384 |
| ALINA D MANILA | 5503 CARTWRIGHT AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| ALISON A HOLGUIN | | | | | | | |
| ALISON MANSFIELD | 850 GREEN MEADOW DR | | | | CARBONDALE | CO | 81623 |
| ALL ABOUT PEST | 22815 VENTURA BLVD #216 | | | | WOODLAND HILLS | CA | 91364 |
| ALL AMERICAN DESIGN & DEV | 710 MYRTLE AVE # 275 | | | | MONROVIA | CA | 91016 |
| ALL AMERICAN DOCUMENT SERVICES LLC | 701 SE 32ND CT STE # 206 | | | | FT LAUDERDALE | FL | 33316 |
| ALL AREA PLUMBING INC | 1560 W INDUSTRIAL PARK ST | | | | COVINA | CA | 91722 |
| ALL LOCK & KEY INC | 145 ACORN DR | | | | MCDONOUGH | GA | 30253 |
| ALL MARK INSURANCE SERVICES INC | 25201 PASEO DE ALICIA STE 280 | | | | LAGUNA HILLS | CA | 92653-4626 |
| ALL PRINTING SERVICES INC | 15616 VENTURA BLVD | | | | ENCINO | CA | 91436 |
| ALL PROPERTY INSPECTIONS | 1237 DOMELBY CT | | | | SILT | CO | 81652 |
| ALL SEASONS HVAC CONTROL INC | 5459 TAMPA AVE | | | | TARZANA | CA | 91356 |
| ALL STATE DOCUMENT SERVICES | 2418 N KRENEK | | | | CROSBY | TX | 77532 |
| ALLAN A WALTERS | 450 E BALDWIN RD # 320 | | | | PALATINE | IL | 60074 |
| ALLAN REISER | 11710 GREISER RD | | | | CONNEAUT LAKE | PA | 16316 |
| ALLBRIGHT WINDOW & FLOOR COVERINGS | 16681 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343 |
| ALLEN BECK | | | | | | | |
| ALLEN CIVIL PROCESS | 400 MANN ST STE 902 | | | | CORPUS CHRISTI | TX | 78401 |
| ALLEN GROSNICK | FIRST FINANCIAL RESOURCES LLC | 80 RIDGE RD | | | LONGMEADOW | MA | 01106 |
| ALLEN H SHVARTS | | | | | | | |
| ALLEN J BECK | | | | | | | |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSI | & NATSIS - ATTY AT LAW | 1901 AVE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6019 |
| ALLIANCE ENVIRONMENTAL GROUP INC | 990 W TENTH ST | | | | AZUSA | CA | 91702 |
| ALLIANCE REAL ESTATE INSPECTORS | 12440 MOORPARK ST # 195 | | | | STUDIO CITY | CA | 91604 |
| ALLIED ROOFING & WATERPROOFING | 1514 10TH ST | | | | SANTA MONICA | CA | 90401 |
| ALLIED SERVICING CORPORATION | 3019 N ARGONNE RD | | | | SPOKANE | WA | 99212 |
| ALLISON PERRY | 3A SENECA AVE | | | | SANFORD | ME | 04073 |
| ALLSTATE ENVIRONMENTAL SOLUTIONS INC | PO BOX 1765 | | | | MONTEREY PARK | CA | 91754 |
| ALLSTATE FLOOD SERVICE CENTER | PO BOX 2589 | | | | OMAHA | NE | 68103-2589 |
| ALLSTATE LIFE INS CO | ONE LOGAN SQ STE 2000 | | | | PHILADELPHIA | PA | 19103 |
| ALLSTATE TRACERS | 5928 HIXSON PIKE STE A-105 | | | | HIXSON | TN | 37343 |
| ALM MEDIA | 5081 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 |
| ALM MEDIA LLC | PO BOX 782028 | | | | PHILADELPHIA | PA | 19178-2028 |
| ALPHA & OMEGA FINANCIAL PARTNERS INC | 9452 TELEPHONE RD # 277 | | | | VENTURA | CA | 93004 |
| ALPHA SIGN COMPANY | 1638 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPHA STRUCTURAL INC | 1638 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 |
| ALPHA WEALTH MANAGEMENT LLC | 220 NORTH SAN JACINTO ST | | | | HEMET | CA | 92543 |
| ALPINE BUILDING CONSULTANTS INC | PO BOX 311 | | | | GLENWOOD SPRINGS | CO | 81602 |
| ALSTON JOHN ANDREWS | 7358 E FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 |
| ALTERNATIVE ENERGY SYSTEMS | 3235 N VERDUGO RD | | | | GLENDALE | CA | 91208 |
| ALTERNATIVE INVESTMENT CONSULTANTS LLC | 271 GRANT ST #304 | | | | DENVER | CO | 80203 |
| ALTERNATIVE PORTFOLIO SOLUTIONS LLC | ATTN: RICHARD RENSHAW | 633 LAKEVIEW RD | | | LAKE ST LOUIS | MO | 63367 |
| ALTIUM GROUP LLC | 733 3RD AVE FL 21 | | | | NEW YORK | NY | 10017 |
| ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR # 230 | | | | TAYLORSVILLE | UT | 84123 |
| ALVIN A & MARTHA A WENDEL | 591 WATKINS ROAD | | | | FT RECOVERY | OH | 45846 |
| ALVIN C & VIRGINIA L BURTON | 641 N WOODLAWN ST # 36 | | | | WICHITA | KS | 67205 |
| ALVO ENTERPRISE | 12625 LITHUANIA DR | | | | GRANADA HILLS | CA | 91344 |
| ALYSHA HENNING | 210 CRESTVIEW DR | | | | WOODBINE | GA | 31569 |
| AMA LEGAL SERVICES LLC | PO BOX 3148 | | | | MODESTO | CA | 95353 |
| AMALIA LAPKIN | 5602 S MAGAZINE CIR | | | | HOUSTON | TX | 77084 |
| AMANDA MASTERS DESIGN | 8033 SUNSET BLVD # 5500 | | | | LOS ANGELES | CA | 90046 |
| AMANDA SERRANO | 3717 L ST | | | | PHILADELPHIA | PA | 19124 |
| AMANDA WELLING | 1104 PURDY AVENUE | | | | MOUNDSVILLE | WV | 26041 |
| AMAZON POOLS | 6425 TOPEKA DR | | | | RESEDA | CA | 91335 |
| AMBER MERZ | | | | | | | |
| AMBER NAMOWICZ | 2204 HENDERSON AVE | | | | NEW BERN | NC | 28560 |
| AMBROCIO OLIVAREZ | 21310 FM 508 | | | | HARLINGEN | TX | 78550 |
| AMELIA ROSE RODRIGUEZ | 4512 S FAIRFIELD 2ND FL | | | | CHICAGO | IL | 60632 |
| AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 |
| AMERICA  DIRECT LLC | 219 ALMEIRA RD | | | | WEST PALM BEACH | FL | 33405 |
| AMERICA-1 | 623 N TOLAND AVENUE | | | | W COVINA | CA | 91760 |
| AMERICAN ALTERNATIVE INVESTMENTS LLC | 973 EMERSON PKWY # B | | | | GREENWOOD | IN | 46143 |
| AMERICAN APPRAISAL COMPANY | 205 INTREPID LN | | | | BERLIN | MD | 21811 |
| AMERICAN BANKERS INSURANCE COMPANY | PO BOX 731178 | | | | DALLAS | TX | 75373-1178 |
| AMERICAN ELECTRIC POWER | PO BOX 24418 | | | | CANTON | OH | 44701-4418 |
| AMERICAN EXPEDITING COMPANY | 1501 PREBLE AVE | | | | PITTSBURGH | PA | 15233 |
| AMERICAN FAMILY INSURANCE | PO BOX 9462 | | | | MINNEAPOLIS | MN | 55440-9462 |
| AMERICAN FAMILY INSURANCE - BOB AUTO | PO BOX 9462 | | | | MINNEAPOLIS | MN | 55440-9462 |
| AMERICAN FAMILY INSURANCE-187.91/29.33 | PO BOX 9462 | | | | MINNEAPOLIS | MN | 55440-9462 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | AMERICAN GENERAL LIFE INSURANCE COMPANY | CHRISTOPHER LITTELL | | | ARLINGTON | TX | 76006 |
| AMERICAN HONDA FINANCE | PO BOX 105027 | | | | ATLANTA | GA | 30348-5027 |
| AMERICAN INS SERVICES GROUP LLC | ATTN: MARNIE MCGRATH | 644 EDGEWATER DR | | | DEERFIELD BEACH | FL | 33442 |
| AMERICAN LOAN CO INC | 100 SHEPPARD AVE E APT 720 | NORTH YORK ON M2N6N5 | CANADA | | | | |
| AMERICAN PROSPERITY | 1438 SOUTH 235 WEST | | | | OREM | UT | 84058 |
| AMERICAN RETIREMENT ADVISORS LLC | 483 NE ONYX WAY | | | | JENSEN BEACH | FL | 34957 |
| AMERICAN SCOOTER & CYCLE RENTALS INC | PAUL CASTAGNA | 505 BEACH ST | | | SAN FRANCISCO | CA | 94133 |
| AMERICAS RETIREMENT INCOME SOLUTIONS | ROBIN READING | 3681 CHEVRON DR | | | HIGHLAND | MI | 48356 |
| AMERIGAS - CT | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 |
| AMERITRUST ADVISOR | PO BOX 71059 | | | | MYRTLE BEACH | SC | 29572 |
| AMES PETERSON INTERNATIONAL LLC | 190 N CANON DR STE 313 | | | | BEVERLY HILLS | CA | 90210 |
| AMICA LIFE INS | MS JOYCE A LABANCA  FLMI ALHC | CLAIMS OFFICER | | | LINCOLN | RI | 02865 |
| AMIR HEYDARI | 1904 THIBODO RD # 203 | | | | VISTA | CA | 92081 |
| AMIT APEL DESIGN INC | 6411 INDEPENDENCE AVE | | | | WOODLAND HILLS | CA | 91367 |
| AMORE REALTY | 711 MAIN ST | | | | CARBONDALE | CO | 81623 |
| AMY THOMAS | 1963 W FINLAND DR | | | | DELTONA | FL | 32725 |
| ANA MARIA HOUSE CLEANING | 1531 W 65TH PL | | | | LOS ANGELES | CA | 90047 |
| ANALYSIS GROUP INC | 111 HUNTINGTON AVE 14TH FL | | | | BOSTON | MA | 02199 |
| ANCHOR FINANCIAL INC | STACEY DEAN ANDRES | 1616 WESTGATE CIR | | | BRENTWOOD | TN | 37027 |
| ANCIL OSBORNE | 133 CARRIAGE PL | | | | MYRTLE CREEK | OR | 97457-9443 |
| ANDERSON APPRAISALS, INC. | 439 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON FAMILY REV LIV TRUST 09/25/07 | 5551 LUCKETT RD A-14 | | | | FORT MYERS | FL | 33906 |
| ANDERSON FAMILY TRUST | 8331 N 105TH DR | | | | PEORIA | AZ | 85345 |
| ANDRE JENKINS | 307 N 60TH ST | | | | PHILADELPHIA | PA | 19139 |
| ANDRE M WILLIAMS | 1020 NW 23RD AVE STE E | | | | GAINESVILLE | FL | 32609 |
| ANDREA COSNOWSKY REVOCABLE TRUST | 2 S 101 GLENN AVE | | | | LOMBARD | IL | 60148 |
| ANDREA LAU | 133 MAGNOLIA AVE | | | | GLENDALE | CA | 91204 |
| ANDREA LERCARI | 1513 CENTNELA AVE. | | | | SANTA MONICA | CA | 90404 |
| ANDREN FINANCIAL INC | 8651 QUEEN AVE S | SUITE A | | | BLOOMINGTON | MN | 55431 |
| ANDRES E PINA | 15175 MICHELANGELO BLVD UNIT 204 | | | | DELRAY BEACH | FL | 33446 |
| ANDRES E PINA 2 | 15175 MICHELANGELO BLVD UNIT 204 | | | | DELRAY BEACH | FL | 33446 |
| ANDREW BELLACE | 6982 LAKESIDE RD | | | | WEST PALM BEACH | FL | 33411 |
| ANDREW COSTA | COSTA FINANCIAL | 2810 E OAKLAND PARK BLVD STE 101 | | | FT LAUDERDALE | FL | 33306 |
| ANDREW FEDER | 22054 BOCA PLACE DR # 1018 | | | | BOCA RATON | FL | 33433 |
| ANDREW FLORES | 7546 PARKWAY DR # 21 | | | | LA MESA | CA | 91942 |
| ANDREW GESCHKE | 2805 NESDITT CROSSING WAY | | | | DULUTH | GA | 30096 |
| ANDREW ODUM | C/O CREST REAL ESTATE | 10960 WILSHIRE BLVD # 1510 | | | LOS ANGELES | CA | 90024 |
| ANDREW QUAST | 712 DEREK CT | | | | ORONOGO | MO | 64855 |
| ANDREW ROSS KAGAN | 843 WOODSIDE LANE EAST | UNIT 14 | | | SACRAMENTO | CA | 95825 |
| ANDREW SPARKS | 112 E RIDGE | | | | OWOSSO | MI | 48867 |
| ANDY GUMP INC | 26954 RUETHER AVE | | | | SANTA CLARITA | CA | 91351 |
| ANESTO MOFFAT | 1663 CHERRY HILL RD | | | | CONYERS | GA | 30094 |
| ANGEL CLEANING SERVICE | 3755 ELLERDALE DR | | | | COLUMBUS | OH | 43230 |
| ANGELA BERRY | 52079 OTTAWA CT UNIT 1 | | | | FT HOOD | TX | 76544 |
| ANGELA GLEASON | 52 CEDAR LAKE W | | | | DENVILLE | NJ | 07834 |
| ANGELA M MAY-FAY | | | | | | | |
| ANGELA M RULAND | 1717 INDIAN RIVER BLVD # 102 | | | | VERO BEACH | FL | 32960 |
| ANGELA MELTON | 8328 CAROLINE VINES WAY | | | | HENRICO | VA | 23231 |
| ANGELA MORLEY | 2720 W 83RD PL | | | | CHICAGO | IL | 60652 |
| ANGELEES INC | 2214 W VERDUGO AVE | | | | BURBANK | CA | 91506 |
| ANGELICA M RODRIGUEZ | 3714 JACARTE AVE | | | | PALMDALE | CA | 93550 |
| ANGELICA M ULLOA | 3545 DEER CREEK PALLADIAN CIR | | | | DEERFIELD BEACH | FL | 33442 |
| ANGELINA R CARO & JOSE C CARO | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| ANGELS IN DISGUISE INC | 6919 W BROWARD BLVD # 280 | | | | PLANTATION | FL | 33317 |
| ANI STEPANIAN | | | | | | | |
| ANITA L MILLER | 512 S MAIN ST | | | | BURBANK | CA | 91506 |
| ANN K HINSCH REV LIV TR DTD 07/17/07 | 4445 HWY A1A STE 234 | | | | VERO BEACH | FL | 32963 |
| ANN-TANEEA YOUNG | 1419 PLYMOUTH ST | | | | JACKSON | MI | 49202 |
| ANNA & NELDON WATSON | 202 STALLION RD | | | | ABILENE | TX | 79606 |
| ANNA L NEUSTAEDTER | 1600 AUGUSTA APT 346 | | | | HOUSTON | TX | 77057 |
| ANNA SHAVER | 6289 N MIRROR LAKE DR | | | | SEBASTIAN | FL | 32958 |
| ANNA WATSON | 202 STALLION RD | | | | ABILENE | TX | 79606 |
| ANNE M GANNON, TAX COLLECTOR | CONSTITUTIONAL TAX COLLECTOR | PO BOX 3828 | | | WEST PALM BEACH | FL | 33402-3828 |
| ANNE S NABORS | 3229 CANVASBACK ST | | | | KATY | TX | 77493 |
| ANNETTE HUSSMAN | 406 YODER ST | | | | HAMBURG | PA | 19526 |
| ANNETTE Q DO | | | | | | | |
| ANNETTE TOEPFER | 932 ANGELES BLVD | | | | BIG BEAR CITY | CA | 92314 |
| ANNIE ARNEBERG | 1350 LAGOON AVE STE 840 | | | | MINNEAPOLIS | MN | 55408 |
| ANNIE JANE D CAPUCHIN | 4646 CARLTON GOLF DR | | | | WELLINGTON | FL | 33449 |
| ANNIE JANE D MANZO | 4646 CARLTON GOLF DR | | | | WELLINGTON | FL | 33449 |
| ANNIE L BROWN 2 | 501 NW 46TH ST | | | | BOCA RATON | FL | 33431 |
| ANNUA GROUP LLC | 7757  MOUNTAIN ASH WAY | | | | EAGLE MOUNTAIN | UT | 84005 |
| ANNUITY ALTERNATIVES OF AMERICA LLC | 2909 GROVE DR | | | | FORT PIERCE | FL | 34981 |
| ANNUITY DOCS LLC | 128 DAVIS RD | | | | PALM SPRINGS | FL | 33461 |
| ANNUITY OUTLOOK INC | 155 WILLOWBROOK BLVD STE 210 | | | | WAYNE | NJ | 07470 |
| ANSWER MTI | PO BOX 88030 | | | | CHICAGO | IL | 60680-1030 |
| ANTHONY & CAMILLE CAMPITIELLO | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY & DOLORES A ELVAS | 430 22ND AVE SW | | | | VERO BEACH | FL | 32962 |
| ANTHONY BARRETTA | 16 JUPITER CT | | | | SOUTH AMBOY | NJ | 08879 |
| ANTHONY BRUCE LANO | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| ANTHONY BUONASPINA | 45 BROOKES RD | | | | NORTH BABYLON | NY | 11703 |
| ANTHONY C MIGNOSA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ANTHONY CAPERCI | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ANTHONY GOODRICH | 130 ANI STREET | | | | KAHULUI | HI | 96732 |
| ANTHONY H BUTTELL | 7683 E MONTE TESORO DR | | | | KINGMAN | AZ | 86401-9785 |
| ANTHONY HENSON | PO BOX 108 | | | | BELTON | MO | 64012 |
| ANTHONY J FASO | 5215 S DURANGO DR, STE 3 | | | | LAS VEGAS | NV | 89113 |
| ANTHONY JAMES MERCER | 9563 BEXLEY DR | | | | LITTLETON | CO | 80126 |
| ANTHONY MARTINEZ | 7707 JAYSEEL ST | | | | TUJUNGA | CA | 91042 |
| ANTHONY PROIETTA & ASSOC. INVESTIGATIONS | 1612 MARION ST STE 218E | | | | COLUMBIA | SC | 29201 |
| ANTHONY S COSSU | 4505 NE 91ST WAY | | | | VANCOUVER | WA | 98665 |
| ANTHONY SMITH | 21-09 35TH AVE APT 6-D | | | | ASTORIA | NY | 11106 |
| ANTIN LAW FIRM | PO BOX 2605 | | | | HAMMOND | LA | 70404-2605 |
| ANTOINE HUMPHRIES | 24637 S WILDWOOD TRAIL | | | | CRETE | IL | 60417 |
| ANTONINO & MARISA D'ERAMO | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ANTONINO G D'ERAMO | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ANTONIO F EDWARDS II | 920 NE 164TH ST | | | | N MIAMI BEACH | FL | 33162 |
| AOL ADVERTISING INC | GENERAL POST OFFICE | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 |
| AOSA PRIVATE INVESTIG & PROC SERVE | PO BOX 3518 | | | | KNOXVILLE | TN | 37927 |
| APEX PEST CONTROL INC | 1180 US HWY 1 STE 105 | | | | ROCKLEDGE | FL | 32955 |
| APPLEONE | ACCOUNTS RECEIVABLE | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 |
| APPRAISAL ASSOCIATES OF SC INC | WILLIAM M HODGE III | PO BOX 1452 | | | SUMTER | SC | 29151-1452 |
| APPRAISAL SOLUTIONS | PO BOX K | | | | GADSDEN | AL | 35904-0602 |
| APPRAISE RICHMOND | 3931 VICTORIA LN | | | | MIDLOTHIAN | VA | 23113 |
| APS INFORMATION SERVICES INC | 296 E SECOND ST | | | | OSWEGO | NY | 13126 |
| AQUATECTURE | 23047 VENTURA BLVD STE 105 | | | | WOODLAND HILLS | CA | 91364 |
| ARAGON MANAGEMENT | 5255 N FEDERAL HWY STE 300 | | | | BOCA RATON | FL | 33487 |
| ARANSAS SECURITIES | 1919 HWY 35 N # 505 | | | | ROCKPORT | TX | 78382 |
| ARASH TASHVIGHI | C/O LAW OFFICES OF JOHN HARDY | ATTN JOHN D HARDY | 7100 HAYVENHURST AVE SUITE 307 | | VAN NUYS | CA | 91406 |
| ARASH TASHVIGHI. | 17551 STAGG ST | | | | RESEDA | CA | 91335 |
| ARBUCKLE MANAGEMENT LLC | 12255 LIMESTONE DR | | | | FISHERS | IN | 46037 |
| ARIANA H CAMPBELL - OTHER | 14731 SHERMAN WAY APT 221 | | | | VAN NUYS | CA | 91405 |
| ARIEL BINGAMAN | 612 JOHANNE PL A | | | | COLORADO SPRINGS | CO | 80906 |
| ARIELLE PARSONS | 7615 YATES ST | | | | TUJUNGA | CA | 91042 |
| ARIZONA CORPORATION COMMISSION | ATTN CHAIRMAN TOM FORESE, COMMISSIONER | 1300 WEST WASHINGTON, 3RD FLOOR | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | ATTN JUSTIN OLSON, COMMISSIONER | 1300 WEST WASHINGTON, 3RD FLOOR | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | ATTN BOB BURNS, COMMISSIONER | 1300 WEST WASHINGTON, 3RD FLOOR | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | ATTN BOYD DUNN, COMMISSIONER | 1300 WEST WASHINGTON, 3RD FLOOR | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | ATTN ANDY TOBIN, COMMISSIONER | 1300 WEST WASHINGTON, 3RD FLOOR | | | PHOENIX | AZ | 85007 |
| ARIZONA LOTTERY | ATTN: PUBLIC RECORDS | 4740 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 |
| ARIZONA SECRETARY OF STATE | ATTN: UUC DEPT | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007-2808 |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BLDG STE 300 | 201 E MARKHAM ST | | | LITTLE ROCK | AR | 72201 |
| ARLIE & BARBARA KYZER | 1621 SAND RD | | | | WOODLAND PARK | CO | 80863 |
| ARLISS FARREN | 113 29TH AVE NW | | | | GREAT FALLS | MT | 59404 |
| ARMANDO AGUILAR | 4045 BONITA RD # 109 | | | | BONITA | CA | 91902 |
| ARMANDO C AGUILAR SR | 4045 BONITA RD # 109 | | | | BONITA | CA | 91902 |
| ARMEN MAKASJIAN & ASSOCIATES | 5111 SANTA MONICA BLVD # 205 | | | | LOS ANGELES | CA | 90029 |
| ARMSTRONG INVESTIGATIONS | 3478 CATCLAW DR # 225 | | | | ABILENE | TX | 79606 |
| ARMSTRONG TEASDALE LLP | DEPT NUMBER 478150 | PO BOX 790100 | | | ST LOUIS | MO | 63179-9933 |
| ARNALL GOLDEN GREGORY LLP | 171 17TH ST NW STE 2100 | | | | ATLANTA | GA | 30363 |
| ARNEL V SORIANO | 10240 FREER ST | | | | TEMPLE CITY | CA | 91780 |
| ARNOLD GARZA | 2800 KIRBY DR STE B242 | | | | HOUSTON | TX | 77098 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD J SMITH TOD CAROL L ERICKSON | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ARNOLD SMITH | ATTN: DAVID TEITTINEN | 225 WATER ST # C210 | | | PLYMOUTH | MA | 02360 |
| ARNOLD SMITH POD CAROL ERICKSON | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ARON & FRIMET UNGER | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| ARROW SIGN & DESIGN | 524 HWY 133 | | | | CARBONDALE | CO | 81623 |
| ARROWHEAD MOUNTAIN WATER | PO BOX 856158 | | | | LOUSVILLE | KY | 40285-6158 |
| ARTHUR J & REGINA M FISCHER | 10588 US ROUTE 127 | | | | VERSAILLES | OH | 45380 |
| ARTHUR ROOK | 5254 HALEILIO RD | | | | KAPAA | HI | 96746 |
| ARTHUR, CHAPMAN, KETTERING, SMETAK | 500 YOUNG QUINLAN BG 81 S 9TH ST | | | | MINNEAPOLIS | MN | 55402-3214 |
| ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKA | 500 YOUNG QUINLAN BLDG | 81 S NINTH ST | | | MINNEAPOLIS | MN | 55402-3214 |
| ARTISTIC BUSINESS SERVICES, INC. | 7320 SMOKE RANCH RD, SUITE C | | | | LAS VEGAS | NV | 89128 |
| ARTURO MAGALLANES | 9558 SWINTON AVE | | | | NORTH HILLS | CA | 91343 |
| ARTURO RAMOS | 12315 AMANDA MEADOWS | | | | HOUSTON | TX | 77089 |
| AS GENERAL CONTRACTORS, INC. | 14454 CARLSBAD ST | | | | SYLMAR | CA | 91342 |
| ASHLEY LAND LLC | C/O WOLF, RIFKIN, SHAPIRO, SCHULMAN & | RABKIN LLP - ATTN: MARK ROSENBAUM | | | LOS ANGELES | CA | 90064-1582 |
| ASHLEY LATIMORE | 4604 BROOKWOOD ST NE | | | | ALBUQUERQUE | NM | 87109 |
| ASHLEY M RIVERO | 800 SW 81ST TER | | | | N LAUDERDALE | FL | 33068 |
| ASHLEY MORGAN | 66 PARKTOWN DR | | | | GRANITE CITY | IL | 62040 |
| ASHLEY RENEE WYRICK | 11742 W 250 S | | | | RUSSIAVILLE | IN | 46979 |
| ASK FINANCIAL INC | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| ASK SERVICES INC | PO BOX 871280 | | | | CANTON | MI | 48187 |
| ASPEN BOARD OF REALTORS | 23400 TWO RIVERS RD STE 44 | | | | BASALT | CO | 81621 |
| ASPEN CREEK WEALTH STRATEGIES INC | MICHAEL D MORROW | 17519 WATER FLUME WAY | | | MONUMENT | CO | 80132 |
| ASPEN GLEN - S0095 | 0545 BALD EAGLE WAY | | | | CARBONDALE | CO | 81623-8898 |
| ASPEN GLEN - X2429 | 0545 BALD EAGLE WAY | | | | CARBONDALE | CO | 81623-8898 |
| ASPEN GLEN CLUB | C/O STEVE VANDYKE | 0545 BALD EAGLE WAY | | | CARBONDALE | CO | 81623-8898 |
| ASPEN GLEN HOME OWNER'S ASSOCIATION | 0080 BALD EAGLE WAY | | | | CARBONDALE | CO | 81623 |
| ASPEN LOCKSMITH, LLC | PMB# 325 | | | | GLENWOOD SPRINGS | CO | 81601-3806 |
| ASPEN OVERHEAD DOOR CO INC | PO BOX 1283 | | | | BASALT | CO | 81621 |
| ASPEN SUMMIT LLC | 333 E 34TH ST STE 10-B | | | | NEW YORK | NY | 10016 |
| ASPEN TREE SERVICE | 1111 VILLAGE RD | | | | CARBONDALE | CO | 81623 |
| ASSET MANAGEMENT CONSULTANTS INC | 4063 THAMES CR | | | | FORTMILL | SC | 29715 |
| ASSET MGMT-CARLTON PHILLIPS | 3134 ETHEREAL LN | | | | CHARLOTTE | NC | 28226 |
| ASSOCIATED ADVISORS GROUP INC | 2222 E STATE ST STE 100A | | | | ROCKFORD | IL | 61104 |
| ASSOCIATED INSURANCE GROUP | 14 S CHICAGO AVE | | | | FREEPORT | IL | 61032 |
| ASSOCIATED UTILITY SERVICES | 1691 LOS ANGELES AVE | | | | SATICOY | CA | 93004 |
| ASTRA ELECTRICAL TECHNOLOGIES, LLC | PO BOX 1930 | | | | CARBONDALE | CO | 81623 |
| AT & T - DIS | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 |
| AT & T - FL | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT & T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| AT&T - CA | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 |
| AT&T - MOORPARK | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 |
| AT&T MOBILITY - CA | PO BOX 537104 | | | | ATLANTA | GA | 30353-7104 |
| ATER WYNNE LLP | 1331 NW LOVEJOY ST STE 900 | | | | PORTLAND | OR | 97209-3280 |
| ATHENE USA CORPORATION | ALLSTATE LIFE INSURANCE COMPANY | ONE LOGAN SQ STE 2000 | | | PHILADELPHIA | PA | 19103 |
| ATHENS SERVICES | PO BOX 54957 | | | | LOS ANGELES | CA | 90054-0957 |
| ATKINSON-BAKER INC | 500 N BRAND BLVD THIRD FL | | | | GLENDALE | CA | 91203-4725 |
| ATLANTA SPRINKLER INSPECTION | PO BOX 929 | | | | DACULA | GA | 30019 |
| ATLANTIC AVIATION | PO BOX 951341 | | | | DALLAS | TX | 75395-1341 |
| ATLANTIC COMMUNICATIONS TEAM | 403 S YONGE ST | | | | ORMOND BEACH | FL | 32174 |
| ATLANTIC FINANCIAL SERVICES | AL KLAGER | 1515 INDIAN RIVER BLVD STE A245 | | | VERO BEACH | FL | 32960 |
| ATLANTIC HOME CAPITAL CORP | C/O CHARLES WALLSHEIN ESQ PLLC | 35 PINELAWN RD STE 106E | | | MELVILLE | NY | 11747-3100 |
| ATLANTIC/SMITH, CROPPER & DEELEY | 7171 BENT PINE RD | PO BOX 770 | | | WILLARDS | MD | 21874 |
| ATLANTIS NATIONAL SERVICES INC | C/O EMOUNA & MIKHAIL PC | ATTN MATIN EMOUNA | 110 OLD COUNTRY RD, SUITE 3 | | MINEOLA | NY | 11501 |
| ATOMIC IRRIGATION | C/O MARK SUSSER | 1158 26TH ST # 241 | | | SANTA MONICA | CA | 90403 |
| ATTORNEY MESSENGER SERVICE | PO BOX 15363 | | | | BOISE | ID | 83715 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATX FORENSICS LLC | 1023 MANATEE AVE W STE 307 | | | | BRADENTON | FL | 34205 |
| AUGUSTINE INSURANCE | 24348 BELIZE COURT | | | | PUNTA GORDA | FL | 33955 |
| AURELIA GONZALEZ | 1336 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 |
| AUSTIN PROCESS LLC | 809 NUECES | | | | AUSTIN | TX | 78701 |
| AUTO OWNERS INSURANCE | C/O ANCHOR INSURANCE | 6802 PARAGON PL STE 370 | | | RICHMOND | VA | 23230 |
| AVALANCHE AIR INC. | PO BOX 1238 | | | | RIFLE | CO | 81650 |
| AVALON EQUITY GROUP (DAVID WOLFSON) | 901 N KENTER AVENUE | | | | LOS ANGELES | CA | 90049 |
| AVILA STRUCTURAL CONSULTANTS INC | 15315 MAGNOLIA BLVD # 429 | | | | SHERMAN OAKS | CA | 91403 |
| AVISON YOUNG - TEXAS LLC | ATTN: CORPORATE ACCOUNTANT | 2800 POST OAK BLVD STE 1950 | | | HOUSTON | TX | 77056 |
| AXILON LAW GROUP PLLC | 895 TECHNOLOGY BLVD STE 102 | | | | BOZEMAN | MT | 59718 |
| AZAR PARCHAMI | 600 SW 1ST ST | | | | BOCA RATON | FL | 33486 |
| B & W ENGINEERING & DESIGN | 1422 MERRIMAN DR | | | | GLENDALE | CA | 91202 |
| BABB FINANCIAL GROUP | ATTN:  TRAVIS BABB | 2380 N OAKMONT | | | FLAGSTAFF | AZ | 86004 |
| BABIN FINANCIAL SERVICES INC | 10019 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 |
| BAILEY CAVALIERI LLC | PO BOX 638912 | | | | CINCINNATI | OH | 45263-8912 |
| BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 7398 | | | | MADISON | WI | 53707-7398 |
| BALANCED FINANCIAL INC | 3711 JOHN F KENNEDY PKWY STE 230 | | | | FORT COLLINS | CO | 80525 |
| BALANCED FINANCIAL-PAULETTE ANDERSON | 3711 JOHN F KENNEDY PKWY STE 230 | | | | FORT COLLINS | CO | 80525 |
| BALCOMB & GREEN PC | 818 COLORADO AVE DRAWER 790 | | | | GLENWOOD SPRINGS | CO | 81602 |
| BALSON INVESTMENTS LLC | 6820 SUNBRIAR DR | | | | CUMMING | GA | 30040 |
| BANGALORE P NEELAKANTIAH | 1 CARRIAGE HOUSE WAY | | | | CHESIRE | CT | 06410 |
| BANK DIRECT CAPITAL FINANCE | PO BOX 660448 | | | | DALLAS | TX | 75266-0448 |
| BANOR ASSOCIATES LLC | 356 PRINCETON AVE | | | | HILLSIDE | NJ | 07205 |
| BARBARA & ABRAHAM HOCHHAUSER | 1400 SW 131ST WAY | | | | PEMBROKE PINES | FL | 33027 |
| BARBARA A GINES | 540 25TH CT | | | | VERO BEACH | FL | 32962 |
| BARBARA A KWASNY | 12 SOUTHWOOD CIR | | | | HAMDEN | MA | 01036-9547 |
| BARBARA DAVIES | 85B WEST ASHLAND ST | | | | DOYLESTOWN | PA | 18901 |
| BARBARA GOTTLIEB | 622 AMAPOLA AVE | | | | TORRANCE | CA | 90501 |
| BARBARA H WADE | 5712 PINNACLE FALLS ST | | | | NORTH LAS VEGAS | NV | 89081 |
| BARBARA H WEBB | 5309 TALAWANDA DR | | | | FAIRFIELD | OH | 45014 |
| BARBARA JEANRENAUD | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| BARBARA MANN | 14995 SW 86TH WAY | | | | LAKE BUTLER | FL | 32054 |
| BARBARA S HUBER REV. LIV TRU DAT 6/6/2002 | 3980 OAKS CLUBHOUSE DR UNIT 106 | | | | POMPANO BEACH | FL | 33069 |
| BARBARA S LEWIS | C/O BARBARA LEWIS | 20 CLAIRBORNE CT | | | BLUFFTON | SC | 29909 |
| BARBER, SEGATTO, HOFFEE, WILKE & CATE | PO BOX 79 | | | | SPRINGFIELD | IL | 62705-0079 |
| BARCOM SECURITY | PO BOX 433 | | | | BELLEVILLE | IL | 62222 |
| BARNES & THORNBURG LLP | 171 MONROE AVE NW STE 1000 | | | | GRAND RAPIDS | MI | 49503 |
| BARON T WILLIS | 1931 BOULDER LANE | | | | ALPINE | CA | 91901 |
| BARRON HOLDINGS LLC | 4164 N DIAMOND PT | | | | MESA | AZ | 85207 |
| BARRY BLACK | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BARRY D OXFORD | 524 S MAIN ST | | | | TEMPLETON | CA | 93465 |
| BARRY H THOMPSON JR | 1614 SETTER LN | | | | WILMINGTON | NC | 28411 |
| BARRY KILZER | 26465 CARMEL RANCHO BLVD | | | | CARMEL | CA | 93923 |
| BARRY KORNFELD | 925 S FEDERAL HWY # 375 | | | | BOCA RATON | FL | 33432 |
| BARRY LITTRELL | 8320 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255 |
| BARRY TROMPETER | 135 PIEDMONT C | | | | DELRAY BEACH | FL | 33484 |
| BARRY WADLEY & DANIEL WADLEY | 62 MARYVILLE COVE | | | | JACKSON | TN | 38301 |
| BART KAPLAN ESQ | C/O L'ABBATE, BALKAN, COLAVITA & CONTINI LLP | ATTN PETER L CONTINI, AMY M MONAHAN | & MICHAEL WILLIAM WYNN | 1001 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 |
| BART PANESSA JR | 30 BROUCK FERRIS BLVD | | | | NEW PALTZ | NY | 12561 |
| BARTHOLOMEW & ASSOCIATES INC | 211 RED ROCK RD | | | | BOULDER CITY | NV | 89005 |
| BASALT SAT SOLUTIONS | 101 EMMA RD UNIT 45 | | | | BASALT | CO | 81621 |
| BASIC FINANCIAL SERVICES INC | 609 ARLEDGE RD | | | | LANDRUM | SC | 29356 |
| BASKIN RICHARDS PLC | 2901 N CENTRAL AVE STE 1150 | | | | PHOENIX | AZ | 85012 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASS BUILDING INSPECTION INC | 2416 HADLEY LN | | | | REDONDO BEACH | CA | 90278 |
| BASS, HOUSTON & ASSOCIATES INC | 531 ROSELANE ST STE 540 | | | | MARIETTA | GA | 30060 |
| BASSETT APPRAISAL SERVICES, INC. | 821 SE 16TH PL STE 5 | | | | OCALA | FL | 34471-4444 |
| BASSFORD HANVIK PLLC | 4725 EXCELSIOR BLVD STE 402 | | | | MINNEAPOLIS | MN | 55416 |
| BAY ALARM COMPANY | PO BOX 7137 | | | | SAN FRANCISCO | CA | 94120-7137 |
| BAY CITY GEOLOGY INC | 2800 NIELSON WAY # 210 | | | | SANTA MONICA | CA | 90405-4027 |
| BAY LAKES COMMERCIAL REAL ESTATE LLC | 211 N BROADWAY STE 215 | | | | GREEN BAY | WI | 54303 |
| BAYSHORE RESEARCH & RETRIEVAL | 888 N FIRST ST STE 306 | | | | SAN JOSE | CA | 95112 |
| BBAF | 21781 VENTURA BLVD # 473 | | | | WOODLAND HILLS | CA | 91364 |
| BBB OF SE FLORIDA & THE CARIBBEAN | 4411 BEACON CIR STE 4 | | | | WEST PALM BEACH | FL | 33407 |
| BCK HOLDINGS-NOW WHYTE.... | 406 VIRGINIA ST | | | | EL SEGUNDO | CA | 90245 |
| BCM BENEFITS INC. | 123 1/2 WOODSPATH RD | | | | LIVERPOOL | NY | 13090 |
| BCM BENEFITS INC. NOW RANCE BRADSHAW | 123 1/2 WOODSPATH RD | | | | LIVERPOOL | NY | 13090 |
| BCS TRUST | 4872 TOPANGA CANYON BLVD # 201 | | | | WOODLAND HILLS | CA | 91364-4229 |
| BEAL LAW LLC | 55 PINE ST STE 400 | | | | PROVIDENCE | RI | 02903 |
| BEATRICE LEHMAN | 244 PARK AVE | | | | CHAMBERSBURG | PA | 17201-1230 |
| BEATTIE, CHADWICK & HOUPT, LLP | 932 COOPER AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| BEAU BOX COMMERCIAL REAL ESTATE | PO BOX 66865 | | | | BATON ROUGE | LA | 70896 |
| BEAU VISAGE INC, | 5988 S HOLLY ST | | | | GREEN WOOD VILLAGE | CO | 80111 |
| BEAUGUREAU, HANCOCK, STOLL & SCHWARTZ, PC | 302 E CORONADO RD | | | | PHOENIX | AZ | 85004 |
| BEAVER COUNTY COURT CLERK | PO BOX 237 | | | | BEAVER | OK | 73932 |
| BECK 'N CALL INC | 12450 HIGHWAY 3 # 111 | | | | WEBSTER | TX | 77598 |
| BECK ENGINEERING & SURVEYING CO INC | 21500 WYANDOTTE ST STE 103 | | | | CANOGA PARK | CA | 91303 |
| BECKMANN LT DTD 12-12-07, DU | 1359 BUCKWOOD LN | | | | MONUMENT | CO | 80132 |
| BEHAVIORAL DIAGNOSTICS MEDICAL GROUP, INC | CLINICAL AND CONSULTING PSYCHIATRY | 501 SANTA MONICA BLVD  STE 400 | | | SANTA MONICA | CA | 90401 |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | |
| BELKIN, BURDEN, WENIG & GOLDMAN | ATTORNEYS AT LAW | 270 MADISON AVE | | | NEW YORK | NY | 10016 |
| BELKIN, BURDEN, WENIG & GOLDMAN, LLP | ATTORNEYS AT LAW | 270 MADISON AVE | | | NEW YORK | NY | 10016 |
| BELLA CORPORATION | 1250 BROOKLAWN RD NE | | | | BROOKHAVEN | GA | 30319 |
| BELLAMIN E GOMEZ-V | PO BOX 8621 | | | | DELRAY BEACH | FL | 33482 |
| BELMONT CONSULTING LLC-ANDREW LESNAK | ANDREW LESNAK | PO BOX 787 | | | TOMS RIVER | NJ | 08754 |
| BELMONT RESTORE | 3907 OLD LODGE RD | | | | GLENWOOD SPRINGS | CO | 81601 |
| BENDER REALTY CORP | JEFF LYNN | 4261 MAIN ST | | | WAITSFIELD | VT | 04673 |
| BENJAMEN STEEN | 5003 48TH ST | | | | MOLINE | IL | 61265 |
| BENJAMIN CHAMPION | 141 WATERMAN AVE STE 100 | | | | MT DORA | FL | 32757 |
| BENJAMIN GREENLEE | 10523 KINGSLEY RD | | | | POTOSI | MO | 63664 |
| BENJAMIN L DUNAVENT | | | | | | | |
| BENJAMIN MILLAN | 3812 DWIGGINS ST | | | | LOS ANGELES | CA | 90063 |
| BENJAMIN'S CUSTOM PAINTING | 1205 CATHERINE CT | | | | CARBONDALE | CO | 81623 |
| BENTLEY CAPITAL GROUP LLC | PO BOX 401 | | | | MARLBORO | NJ | 07746 |
| BERGMAN RECORDS ACCESS | 8000 HONEY DR STE 8 | | | | LOS ANGELES | CA | 90046 |
| BERNARD & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BERNARD D HERRING | 17406 LOS ALIMOS ST | | | | GRANADA HILLS | CA | 91344 |
| BERNARD GRANT | 705 GRANT LN | | | | HUGER | SC | 29450-9309 |
| BERNARD J & SANDRA M WEISS | W1537 ALBANY V E | | | | MONDORI | WI | 54755-7606 |
| BERTA ARNOLD | 1403 VALLEY RIDGE CIR APT A | | | | AUSTIN | TX | 78704 |
| BEST PROCESS SERVICE | PO BOX 17532 | | | | SAN ANTONIO | TX | 78217 |
| BETH KAUFMAN | PO BOX 5574 | | | | ATHENS | OH | 45701 |
| BETHEL PARTY RENTALS | PO BOX 3317 | | | | GLENWOOD SPRINGS | CO | 81602 |
| BETTE TYDINGS | 21761 NORTHWOOD LN | | | | LAKE FOREST | CA | 92630 |
| BETTER BUSINESS BUREAU | LOS ANGELES & SILICON VALLEY | 1112 S BASCOM AVE | | | SAN JOSE | CA | 95128-3507 |
| BETTER RETURNS LLC | PO BOX 631693 | | | | LITTLETON | CO | 80163-1693 |
| BETTER TOMORROW FINANCIAL GROUP | 229 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 87124 |
| BETTY B HOLLAND LIVING TRUST 02/20/98 | 443 DUNLIN CT | | | | MIDLOTHIAN | VA | 23113 |
| BETTY FOSTER | 5055 N A1A APT 506 | | | | FORT PIERCE | FL | 34949 |
| BETTY L & NICK A PUTHOFF | 661 CHESTNUT ST | | | | ST HENRY | OH | 45883 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLEY RATNER | 37 WINDSOR DR | | | | BOYNTON BEACH | FL | 33436 |
| BEVERLY & MAX SHER | 3210 MERIDIAN BLVD | | | | WARRINGTON | PA | 18976 |
| BEVERLY ST PIERRE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| BEYOND ENGINEERING INC | 18119 S PRAIRIE AVE # 102 | | | | TORRANCE | CA | 90504 |
| BHHS FOX & ROACH REALTORS | 601 E BALTIMORE PIKE | | | | MEDIA | PA | 19063 |
| BIBIANA FARRINGTON | | | | | | | |
| BIBIANA FARRINGTON - OTHER | | | | | | | |
| BIBIANA FRANCK 2 | 520 ROOSEVELT AVE | | | | SATELLITE BEACH | FL | 32937 |
| BILL DESHURKO | 203 W FRANKLIN ST | | | | CENTERVILLE | OH | 45459 |
| BILL J GRIGORIEFF | PO BOX 500 | | | | LA PINE | OR | 97739 |
| BILL KAVANAUGH | 4232 ANTELOPE CT | | | | ROCKLIN | CA | 95677 |
| BILLIARDS & BARSTOOLS | 12367 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 |
| BILLIE EARL JORDAN REV TR-DTD 11/16/09 | 141 WATERMAN AVE STE 100 | | | | MT DORA | FL | 32757-9500 |
| BILLY BOY SYSLING | 11342 PALOMAR ST | | | | SPRING HILL | FL | 34609 |
| BILOW ENGINEERING LLC | 186 BROOKSIDE AVE | | | | ALLENDALE | NJ | 07401 |
| BIRCH APPRAISAL GROUP | 1042 WASHINGTON ST | | | | RALEIGH | NC | 27605-1258 |
| BJORN FARRUGIA | HILTON & HYLAND | 250 NORTH CANON RD | | | BEVERLY HILLS | CA | 90210 |
| BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 |
| BLACKBURN TABB INSURANCE | 1670 MCKENDREE CHURCH ROAD | | | | LAWERENCEVILLE | GA | 30043 |
| BLAKE P COLLINS | 1406 SKYLINE DR APT 156 | | | | JOHNSON CITY | TN | 37604 |
| BLANCA TILE | 9425 OLYMPIC BLVD | | | | PICO RIVERA | CA | 90660 |
| BLANCHARD & FED | PO BOX 61740 | | | | NEW ORLEANS | LA | 70112 |
| BLANKINGSHIP KEITH PC | 4020 UNIVERSITY DR STE 300 | | | | FAIRFAX | VA | 22030 |
| BLD LAND SURVEYORS LLP | 72-41 COOPER AVENUE | | | | GLENDALE | NY | 11385 |
| BLIZZARD INTERNET MARKETING | 1001 GRAND AVE STE 005 | | | | GLENWOOD SPRINGS | CO | 81601 |
| BLOCK & COLUCCI PA | 1001 N US HWY ONE STE 400 | | | | JUPITER | FL | 33477 |
| BLUBONNET PROCESS SERVICE | PAMELA BLU DANIELS # 4241 | 10358 CR 3101 | | | WINONA | TX | 75792 |
| BLUE BEAR DESIGNS | TACK AND KATY HOSSLI | 3030 GRAND AVE #1 | | | GLENWOOD SPRINGS | CO | 81601 |
| BLUE CROSS BLUE SHIELD OF FLORIDA | PO BOX 660299 | | | | DALLAS | TX | 75266-0299 |
| BLUE MARBLE LOGISTICS, LLC | PO BOX 147 | | | | WILMINGTON | DE | 19899 |
| BLUE MOUNTAIN CONSULTANTS | PO BOX 1251 | | | | WALLA WALLA | WA | 99362 |
| BMAC FINANCIAL CORP | 345 DONOFRIO DR | | | | DOWNINGTOWN | PA | 19335 |
| BNEI SAMUEL FAMILY TRUST | 9 RITA AVE | | | | MONSEY | NY | 10952-2624 |
| BOB CULVER POOLS INC | 3600 CLUB RANCHO DR | | | | PALMDALE | CA | 93551 |
| BOB STAHLECKER | 8970 CLAY ST | | | | DENVER | CO | 80260 |
| BOBBY JORDAN RESEARCH SERVICES | 3027 CORA AVE | | | | BIRMINGHAM | AL | 35224 |
| BODENSTEINER LAW OFFICE | 202 OAKLAND AVE W | | | | AUSTIN | MN | 55912 |
| BOIES, SCHILLER & FLEXNER LLP | 2200 CORPORATE BLVD NW STE 400 | | | | BOCA RATON | FL | 33431 |
| BOLD ENGINEERING & ASSOCIATES | 3055 WILSHIRE BLVD # 880 | | | | LOS ANGELES | CA | 90010 |
| BOMBET, CASHIO,DARBONNE & ASSOCIATES | 11220 N HARRELL'S FERRY RD | | | | BATON ROUGE | LA | 70816 |
| BONE FINANCIAL GROUP INC | 817 LOS CONAES WAY | | | | VIRGINIA BEACH | VA | 23456 |
| BONNIE D SHEALY | ROBINSON, MCFADDEN & MOORE | 1901 MAIN ST STE 1200 | | | COLUMBIA | SC | 29202 |
| BONNIE L NOBBE REV LIVING TRUST | U/A DTD 02/01/07 | 217 THOMAS LN | | | WATERLOO | IL | 62298 |
| BOOKCLIFF SURVEY SERVICES INC | 136 E 3RD ST | | | | RIFLE | CO | 81650 |
| BOREAL WATER COLLECTIONS INC | 4494-4496 STATE ROAD 42 NORTH | | | | KIAMESHA | NY | 12751 |
| BORGESON & KRAMER PC | 100 CUSHMAN ST STE 311 | | | | FAIRBANKS | AK | 99701 |
| BORIS FRIEDBERG | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| BOROUGH OF FREEHOLD | 51 WEST MAIN STREET | | | | FREEHOLD | NJ | 07728 |
| BOSEN & ASSOCIATES PLLC | 266 MIDDLE ST | | | | PORTSMOUTH | NH | 03801 |
| BOSWELL CONSTRUCTION | 17071 VENTURA BLVD STE 201 | | | | ENCINO | CA | 91316 |
| BOSWELL CONSTRUCTION | ATTN YESSICA CRUZ | 17071 VENTURA BLVD, STE 201 | | | ENCINO | CA | 91316 |
| BOTH HANDS FINANCIAL GROUP LLC | 1000 MORAN ROAD | | | | FRANKLIN | TN | 37069 |
| BOULDER COUNTY CLERK | ATTN: HILLARY HALL | 1750 33RD ST STE 100 | | | BOULDER | CO | 80301-2534 |
| BOVITZ & SPITZER | 880 W FIRST ST STE 502 | | | | LOS ANGELES | CA | 90012 |
| BOWERS FAMILY TRUST | 17619 STEPPLELANDS LN | | | | GOSHEN | IN | 46526 |
| BOXER COMMUNICATIONS INC | 2941 OCEANSIDE RD | | | | OCEANSIDE | NY | 11572 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD GAVISK | 2480 HWY 215 | | | | BUFFALO | MO | 65622 |
| BP FINANCIAL | 5910 COURTYARD DR # 105 | | | | AUSTIN | TX | 78731 |
| BP FINANCIAL SERVICES LLC | 23151 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954 |
| BRAD CARRICO | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| BRAD CARRICO FINANCIAL | 8125 PRAIRIE LAKE DR | | | | WATERLOO | IL | 62298 |
| BRAD HIATT | 9308 AURORA AVE | | | | URBANDALE | IA | 50322 |
| BRAD JOHNSON | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| BRAD JONES | 315 N CENTER STREET | | | | VERSAILLES | OH | 45380 |
| BRAD L & MARIA L KAISER | 859 MEIRING RD | | | | FT RECOVERY | OH | 45846 |
| BRADFORD K ELY | 2256 BALLARD WAY | | | | ELLICOTT CITY | MD | 21042 |
| BRADFORD SOLUTIONS | 10 ENTRADA CIR | | | | AMERICAN CANYON | CA | 94503 |
| BRADLEY S TUNNELL | 11826 W HIGHWAY 19 | | | | LORIS | SC | 29569 |
| BRAEMAR COUNTRY CLUB | PO BOX 570217 | | | | TARZANA | CA | 91357-0217 |
| BRAISHFIELD ASSOICATES INC | 5750 MAJOR BLVD STE 200 | | | | ORLANDO | FL | 32819 |
| BRAND24 LLC | 19 TIMBER MILL CIR | | | | STAMFORD | CT | 06903 |
| BRANDEN RODRIGUEZ - COMM | 11837 LAURELWOOD DR # 7 | | | | STUDIO CITY | CA | 91604 |
| BRANDI MATHERNE | 6317 MERLIN ST | | | | VENTURA | CA | 93003 |
| BRANDI R EUBANKS | | | | | | | |
| BRANDON M BURTON | 4083 FEATHER DR | | | | DOUGLASVILLE | GA | 30135 |
| BRANDY T DAVIS | 1852 W 75TH ST | | | | LOS ANGELES | CA | 90047 |
| BRANDY WITMAN | 4412 E MULBERRY STREET | LOT #157 | | | FORT COLLINS | CO | 80524 |
| BRAYCO SALES INC-RICK BRAY | 209 SOLWAY RD | | | | TIMONIUM | MD | 21093 |
| BRENDA C CONNER | 925 HWY A1A APT 704 | | | | SATELLITE BEACH | FL | 32937 |
| BRENDA E JENNINGS | PO BOX 14693 | | | | HOUSTON | TX | 77221 |
| BRENDA G MALDONADO | 11074 SHARP AVE APT 1 | | | | MISSION HILLS | CA | 91345 |
| BRENDA GUILLORY | PO BOX 55 | | | | DAWSON | TX | 76639 |
| BRENDA M GIBSON | 305 W PROFESSIONAL PKWY AVE | | | | EFFINGHAM | IL | 62401 |
| BRENDA PEREZ-MEJIA | 591 S HWY 77 | | | | SEBASTIAN | TX | 78594 |
| BRENDA WHETSEL | 616 WEST SWARTZVILLE RD, APT B | | | | REINHOLDS | PA | 17569-9817 |
| BRENDA WISE | | | | | | | |
| BRENDAN V GRADY | 10635 TYNE CT | | | | CHARLOTTE | NC | 28210 |
| BRENTWOOD PROPERTY APPRAISAL INC | 12100 WILSHIRE BLVD STE 280 | | | | LOS ANGELES | CA | 90025 |
| BRETT & NICOLE BANDEMER | 15 LIBERT SQ | | | | DARDENNE PRAIRIE | MO | 63368 |
| BRETT BARBER | 21163 NEWPORT COAST DR # 401 | | | | NEWPORT COAST | CA | 92657 |
| BRETT JOHNSON | 672 W 11TH ST # 208 | | | | TRACY | CA | 95376 |
| BRETT LEVINE | 178 2ND AVE APT 3 | | | | NEW YORK | NY | 10003 |
| BRETT PITTSENBARGAR | | | | | | | |
| BRETT WAGNER PC/DOHERTY & WAGNER | 13810 CHAMPION FOREST DR STE 225 | | | | HOUSTON | TX | 77069 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 |
| BRIAN COHEN | 7 WOOD SORREL LN | | | | EAST NORTHPORT | NY | 11731 |
| BRIAN GUTIERREZ | 3505 GALENA ST | | | | LOS ANGELES | CA | 90032 |
| BRIAN KENNEDY | 5410 DEL RIO RD | | | | SACRAMENTO | CA | 95822 |
| BRIAN L COHEN | 7 WOOD SORREL LN | | | | EAST NORTHPORT | NY | 11731 |
| BRIAN LAFEX | 449 LAWYER RD | | | | EAST FAIRFIELD | VT | 05448-9676 |
| BRIAN LUND | 11682 GRANDVILLE AVE | | | | SOUTH JORDAN | UT | 84095 |
| BRIAN SINGER CORPORATION | 480 E NORTHFIELD DR STE 300 | | | | BROWNSBURG | IN | 46112 |
| BRIAN SOUCY ARCHITECTURAL DESIGN | DESIGN & PLANNING | 14921 HESBY ST | | | SHERMAN OAKS | CA | 91403 |
| BRIANNA MARTINKA | 819 W CALLE MARGARITA | | | | TUCSON | AZ | 85706 |
| BRIDGE INSURANCE & FINANCIAL INC | 1964 BUCHANAN TRAIL E | | | | GREENCASTLE | PA | 17225 |
| BRIGHT HOUSE NETWORKS  0050323504-03 | PO BOX 30574 | | | | TAMPA | FL | 33630-3574 |
| BRIGHT HOUSE NETWORKS-0050587507-02 | PO BOX 30574 | | | | TAMPA | FL | 33630-3574 |
| BRIGHTDOOR SYSTEMS INC | PO BOX 1245 | | | | CARY | NC | 27512-1245 |
| BRISTOL WEST INSURANCE SVC OF CA, INC | PO BOX 7142 | | | | PASADENA | CA | 91109-7142 |
| BRITT A SHELTON | 10631 LINDLEY AVE APT 170 | | | | PORTER RANCH | CA | 91326 |
| BRITTANY M ROGERS | 40 COUNTY RD 4263 | | | | DAYTON | TX | 77535 |
| BRITTNEY JOULE | ATTN:  MIKE TAFT | 135 W BAY ST STE 400 | | | JACKSONVILLE | FL | 32202 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROAD INSIGHTS LLC | JAMES GARVIN WIGINTON III | 17 LOWTHER HALL LANE | | | GREENVILLE | SC | 29615 |
| BROOK CHURCH-KOEGEL | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| BROOK CHURCH-KOEGEL | | | | | | | |
| BROOK CHURCH-KOEGEL WHYTE & BROWNE INC | 15555 DEL GADO DR | | | | SHERMAN OAKS | CA | 91403 |
| BROOKE PATTERSON | 103 N ROCK GLEN RD APT F | | | | BALTIMORE | MD | 21229 |
| BROOMS & BRUSHES CHIMNEY SERVICE | 2207 ESTRELLA CT | | | | PALMDALE | CA | 93550 |
| BROWARD COUNTY RECORDS | TAX & TREASURY DIV-ROOM 114 | RECORDING SECTION | | | FT LAUDERDALE | FL | 33301 |
| BROWN & JAMES PC | 800 MARKET ST STE 1100 | | | | ST LOUIS | MO | 63101 |
| BROWN CONSULTING & RESEARCH LLC | 216 NW SHAMROCK AVE | | | | LEE'S SUMMIT | MO | 64081-1617 |
| BROWN COW PROPERTIES | 22 CENTER ST SIDE STE | | | | FREEHOLD | NJ | 07782 |
| BROWN INVESTIGATIVE SERVICES LLC | PO BOX 7673 | | | | CHARLESTON | WV | 25356 |
| BRUCE BRAVERMAN | 33 WESTBURY DR | | | | CHERRY HILL | NJ | 08003 |
| BRUCE D JERVE | 1219 LAKE CRESENT DR | | | | ALEXANDRIA | MN | 56308 |
| BRUCE ELFENBEIN | 3198 STIRLING RD H2 | | | | HOLLYWOOD | FL | 33021 |
| BRUCE H BENSON | 1490 56TH SQ E | | | | VERO BEACH | FL | 32966 |
| BRUCE MAYFIELD & SUSAN MAYFIELD | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| BRUCE MOORE | 12682 N RYE DR | | | | MARANA | AZ | 85653 |
| BRUCE RICKS | PO BOX 575 | | | | SUNNYSIDE | WA | 98944 |
| BRUCE RICKS & ASSOCIATES | 102 S 6TH ST | PO BOX 575 | | | SUNNYSIDE | WA | 98944 |
| BRUCE SEMERIA | 2443 JESSICA DRIVE | | | | GILBERTSVILLE | PA | 19525 |
| BRUCE SIMPSON | 16 FIRST AVE | | | | BAYVILLE | NY | 11709 |
| BRUNER CORPORATION | PO BOX 75683 | | | | CLEVELAND | OH | 44101-4755 |
| BRYAAN MENDOZA-ESTRADA | 1591 BLEDSOE ST | | | | SYLMAR | CA | 91392 |
| BT CONSTRUCTION & DEVELOPMENT | ATTN BIANCA TORSARKISSIAN | 23036 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 |
| BT CONSTRUCTION & DEVELOPMENT | 23036 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 |
| BTG ADVISORS LLC | 550 SE MIZNER BLVD APT 9078 | | | | BOCA RATON | FL | 33431 |
| BUCHALTER | ATTN WILLIAM BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017-1730 |
| BUCHHAMMER & KEHL PC | ATTORNEYS AT LAW | PO BOX 568 | | | CHEYENNE | WY | 82003 |
| BUCKEYE ATTY & COURIER SERVICES | 1361 MILLIKIN PL NE | | | | WARREN | OH | 44483 |
| BUCKEYE LEGAL INVESTIGATIONS | PO BOX 3222 | | | | LORAIN | OH | 44052 |
| BUDDY'S PROPERTY MAINTENANCE | 290 HYDE ROAD | | | | JASPER | GA | 30143 |
| BUENDIA & ASSOCIATES | 14622 VICTORY BLVD STE 101 | | | | VAN NUYS | CA | 91411 |
| BUFORD A BLYTHE | 5745 E CENTRAL AVENUE | | | | WICHITA | KS | 67208 |
| BUILDER'S TEAM | 8949 SUNSET BLVD # 201 | | | | WEST HOLLYWOOD | CA | 90069 |
| BUITRON, AMY-AKA MAZE, AMY | 1308 S 7TH ST | | | | CLINTON | IN | 47842 |
| BULL RUN FINANCIAL GROUP LLC | ATTN: ROBERT FREDEEN | 3951 PENDER DR, SUITE 105 | | | FAIRFAX | VA | 22030 |
| BULLET LEGAL SERVICES LLC | 1930 VILLAGE CENTER CIR # 3-965 | | | | LAS VEGAS | NV | 89134 |
| BULLI CORPORATION | 1100 WILSHIRE BLVD, #3705 | | | | LOS ANGELES | CA | 90017 |
| BULLSEYE PROTECTIVE SERVICES | 453 MIDWAY POINTE STE A | | | | ELLENWOOD | GA | 30294 |
| BURATTI & ASSOCIATES INC | 6345 BALBOA BLVD # 259 | | | | ENCINO | CA | 91316 |
| BUREAU OF REVENUE & TAXATION | PROPERTY TAX DIVISION | PO BOX 130 | | | GRETNA | LA | 70054-0130 |
| BURNS & WILCOX LTD. | 25917 NETWORK PL | | | | CHICAGO | IL | 60673-1259 |
| BURNS CAPITAL INVESTMENT ADVISORS INC | 16160 NE KINGS GRADE RD | | | | NEWBERG | OR | 97132 |
| BURR & FORMAN LLP | PO BOX 830719 | | | | BIRMINGHAM | AL | 35283-0719 |
| BURT & ASSOCIATES | 308 E CAMPBELL RD STE # 165 | | | | RICHARDSON | TX | 75081 |
| BURTON M A MARILYN M MAYFIELD | 101 STONELEIGH TOWERS | | | | OLIVETTE | MO | 63132 |
| BURTON MAYFIELD | 101 STONELEIGH TOWERS | | | | OLIVETTE | MO | 63132 |
| BUSINESS CONSUMER ALLIANCE | MEMBERSHIP ACCOUNTING | PO BOX 970 | | | COLTON | CA | 92324 |
| BUSINESS GROWTH LLC | 93 PROSPECT ST | | | | CAMBRIDGE | MA | 02139 |
| BUSINESS TELECOM SYSTEMS | 549 W BATEMAN CIR | | | | CORONA | CA | 92880 |
| BUSINESS WIRE INC | DEPT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 |
| BUSINESSPLANS.COM INC | 220 S MILITARY TRL | | | | DEERFIELD | FL | 33442 |
| BUSY BROOMS | 3601 N DIXIE HWY STE 18 | | | | BOCA RATON | FL | 33431 |
| BUTLER, SNOW, O'MARA, STEVENS & CANNADA | 6075 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119 |
| BYER GEOTECHNICAL INC | 1461 E CHEVY CHASE DR # 200 | | | | GLENDALE | CA | 91206 |
| BYRON VICKERY CO LPA | 500 S FRONT ST STE 200 | | | | COLUMBUS | OH | 43215-5671 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C & R ARCHITECTURAL SERVICE | ATTN: CARLIS PATTIE | 15209 CHAUCER DR | | | OAK FOREST | IL | 60452 |
| C EVERETT ENTERPRISES | 801 NORTHPOINT PKWY STE 20 | | | | WEST PALM BEACH | FL | 33407 |
| C J CHAMPION COMPANY | 141 WATERMAN AVE STE 100 | | | | MOUNT DORA | FL | 32757 |
| C LOWREY PROCESS SERVICE INC | 2509 CREST LINE DR | | | | MADISON | WI | 53704 |
| C NEIL CRANE & GERALDINE A BOGARDUS | 8213 E MESETO AVE | | | | MESA | AZ | 85209 |
| C O P S & ALL OHIO 24/7 | 1695 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 |
| C STEPHEN ANDREWS | 153 ACACIA AVE | | | | BILOXI | MS | 39530 |
| C T & EDNA E GOODMAN | 1909 DEERVALLEY ST | | | | DEER PARK | TX | 77536 |
| C W HOWE PARTNERS INC | 4358 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 |
| C Y  GEOTECH INC | 9428 ETON AVE # M | | | | CHATSWORTH | CA | 91311 |
| CA EDD | PO BOX 826215 MIC 3A | | | | SACRAMENTO | CA | 94230-6215 |
| CADAGIN LAW OFFICES | 403 E ADAMS ST | | | | SPRINGFIELD | IL | 62701 |
| CAIN FINANCIAL SOLUTIONS LLC | 3920 LINDALE DR | | | | MCKINNEY | TX | 75070 |
| CAL-STATE SITE SERVICES | 4518 INDUSTRIAL ST | | | | SIMI VALLEY | CA | 93063 |
| CALCIVIC ENGINEERING INC | 2160 PARNELL WAY | | | | ALTADENA | CA | 91001 |
| CALEB ANDRADE | 17366 PINEDALE AVE | | | | FONTANA | CA | 92335 |
| CALEB GUILLIAMS | N11051 SCHUETZ ROAD | | | | IOLA | WI | 54945 |
| CALHOUN SANDS VALUATION & ADVISORY INC | 1010 HUNTCLIFF NE STE 1350 | | | | ATLANTA | GA | 30350 |
| CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 |
| CALIFORNIA COMMUNITY FOUNDATION | 221 S FIGUEROA ST STE 400 | | | | LOS ANGELES | CA | 90012 |
| CALIFORNIA DEPARTMENT OF CORPORATIONS | 1515 K ST STE 200 | | | | SACRAMENTO | CA | 95814 |
| CALIFORNIA ENERGY DESIGNS, INC. | 4517 ANGELES CREST HWY | | | | LA CANADA | CA | 91011 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942840 | | | | SACRAMENTO | CA | 94240-0001 |
| CALIFORNIA GOVERNOR'S OFFICE OF BUSINESS | & ECONOMIC DEVELOPMENT | 1325 J STREET, SUITE 1800 | | | SACRAMENTO | CA | 95814-2944 |
| CALIFORNIA LABOR & WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL, MIC-55 | | | | SACRAMENTO | CA | 95814 |
| CALIFORNIA LOTTERY | PRIZE PAYMENTS SECTION | 600 N 10TH ST | | | SACRAMENTO | CA | 95811 |
| CALIFORNIA NATURAL RESOURCES AGENCY | 1416 NINTH ST, STE 1311 | | | | SACRAMENTO | CA | 95814 |
| CALIFORNIA SLIDING DOOR | 20346 LONDELIUS ST | | | | WINNETKA | CA | 91306 |
| CALIFORNIA STRUCTURE INSPECTORS | 15420 SURREY LN | | | | LA MIRADA | CA | 90638 |
| CALLAHAN LAWYERS SERVICE INC | 50 MAIN ST | | | | HACKENSACK | NJ | 07601 |
| CAMBRA J LANE | | | | | | | |
| CAMDEN CO. LAWN SERVICE | ATTN: MIKE WINBERRY-ACCTG | 609 MARGARET ST | | | ST MARY'S | GA | 31558 |
| CAMDEN COUNTY TAX COMMISSIONER | 200 E FOURTH ST | | | | WOODBINE | GA | 31569 |
| CAMELOT INTERNATIONAL GROUP LLC | 1825 PONCE DELEON BOULEVARD | UNIT 526 | | | CORAL GABLES | FL | 33134 |
| CAMERON JOHNSON | 10200 FARRALONE AVE | | | | CHATSWORTH | CA | 91311 |
| CAMERON SAVAGE | 485 HALFWAY CT | | | | WINNABOW | NC | 28472 |
| CAMPANELLA REALTY & CONSULTING | 4204 1/2 ROLAND AVE | | | | BALTIMORE | MD | 21210 |
| CAMPBELL & IRIS LAKER | PO BOX 1653 | | | | INVERNESS | FL | 34451 |
| CAMPBELL & IRIS LAKER | 604 LATIMER HILL RD | | | | AMES | NY | 13317 |
| CAMPBELL FINANCIAL CORP | PO BOX 5167 | | | | WOODLAND PARK | CO | 80866 |
| CANADA LIFE ASSURANCE COMPANY | PO BOX 1700 | | | | DENVER | CO | 80201-1700 |
| CANNON & COMPANY | 2160 COUNTRY CLUB RD | | | | WINSTON-SALEM | NC | 27104 |
| CANTEEN REFRESHMENT SERVICES | PO BOX 50196 | | | | LOS ANGELES | CA | 90074-0196 |
| CANTUN JANELYS | 4426 S 72ND ST | | | | TACOMA | WA | 98409 |
| CANYON INTERIORS | 9019 OSO AVE STE C | | | | CHATSWORTH | CA | 91311 |
| CANYON PLUMBING & HEATING | PO BOX 548 | | | | RIFLE | CO | 81650 |
| CAPITAL OFFICE PRODUCTS | 210 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 |
| CAPITOL CITY INV & PROC SVCS LLC | 1312 OLD CHEROKEE RD | | | | LEXINGTON | SC | 29072 |
| CAPITOL LIEN RECORDS & RESEARCH INC | 1010 N DALE ST | | | | ST PAUL | MN | 55117 |
| CAPRI COURT REPORTING INC | 35 BOBCAT CT | | | | CARBONDALE | CO | 81623 |
| CAPSTONE HOME & AUTO LLC | KEITH A WILTFONG | 31 LUPI CT # 120 | | | PALM COAST | FL | 32137 |
| CARBON PROPERTIES OF CALIFORNIA INC | 711 N SWEETZER AVE # 201 | | | | LOS ANGELES | CA | 90069 |
| CARBONDALE CUSTOM CABINETS & TRIM CORP | 220 N 12TH ST UNIT A | | | | CARBONDALE | CO | 81623 |
| CARL & FRANCINE CITRON | MARKS & ASSOCIATES | 301 NW CRAWFORD BLVD STE 208 | | | BOCA RATON | FL | 33432 |
| CARL D PENNINGTON | | | | | | | |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL KRUEGER | 1023 CHANDLER ST | | | | TEWKSBURY | MA | 01876 |
| CARL MCCLINE JR | 2633 ACCOMAC ST | | | | ST LOUIS | MO | 63104 |
| CARL R TISONE TRUST, DTD 10/13/05 | 1275 COLUMBUS AVE STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| CARL S CITRON & FRANCINE BERNS CITRON | 9236 NW 18TH ST | | | | PLANTATION | FL | 33322 |
| CARLOS CAMPOS | 5307 AZURE VIEW CT | | | | NORTH LAS VEGAS | NV | 89031 |
| CARLOS GOLLIHER | 14123 HATTERAS ST | | | | VAN NUYS | CA | 91401 |
| CARLOS SEGURA PAINTING | 7325 ENFIELD AVE | | | | RESEDA | CA | 91335 |
| CARLTON FIELDS | CITY PLACE TOWER | 525 OKEECHOBEE BLVD STE 1200 | | | WEST PALM BEACH | FL | 33401 |
| CARLTON SCOTT PHILLIPS | 3134 ETHEREAL LN | | | | CHARLOTTE | NC | 28226 |
| CARLY FOR AMERICA | C/O VANDENBERG & ASSOCIATES INC | 3927 ELM AVE | | | LONG BEACH | CA | 90807 |
| CARMEN BLACKBURN | 10121 VANCOUVER RD | | | | SPRING HILL | FL | 34608 |
| CARMINE V PARDI | 75 CEIL DR | | | | BUFFALO | NY | 14227 |
| CAROL ANN FARLOW-BRODNAN | 100 CHATHAM DR | | | | AURORA | OH | 44202 |
| CAROL CHESTNUT | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| CAROL CURTIS | 4350 E LINCOLN WAT APT 001 | | | | CHEYENNE | WY | 82001 |
| CAROL SCHMIDT | PO BOX 64 3007 | | | | VERO BEACH | FL | 32964 |
| CAROL SCOTT | PO BOX 161505 | | | | ATLANTA | GA | 30321 |
| CAROL SOLOMON | 9598 SAIL PALM CT | | | | BOYNTON BEACH | FL | 33473 |
| CAROL SOLOMON IRA | 1415 PANTHER LN STE 245 | | | | NAPLES | FL | 34109-7874 |
| CAROL SOLOMON LT U/A/D 6/16/2008 | C/O LYNN DAUGHERTY | 1415 PANTHER LN STE 368 | | | NAPLES | FL | 34109 |
| CAROL SOLOMON TRUST U/A/D 6/16/2008 | 1415 PANTHER LN STE 245 | | | | NAPLES | FL | 34109-7874 |
| CAROLE STEWART | 909 20TH ST W | | | | TIFTON | GA | 31794 |
| CAROLINA ATTORNEY SERVICES INC | 1854-A HENDERSONVILLE RD # 5 | | | | ASHEVILLE | NC | 28803 |
| CAROLINA SBA LLC | 9590 MILLEN DR | | | | HARRISBURG | NC | 28075 |
| CAROLYN OHMAN | 6419 VERNON AVE S | | | | EDINA | MN | 55436 |
| CARR APPRAISERS | PO BOX 1422 | | | | DESTIN | FL | 32540-1422 |
| CARR FINANCIALS SERVICES INC | DUANE ALAN CARR | 8400 SIX FORKS RD # 104 | | | RALEIGH | NC | 27615 |
| CARSON HINES IRREV TRUST DTD 4/7/1999 | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| CARTE BLANCHE LTD LLC | PO BOX 441 | | | | OCEAN SPRINGS | MS | 39566 |
| CARVER, DARDEN, KORETZKY, TESSIER | BLOSSMAN & AREAUX, LLC | 1100 POYDRAS ST STE 3100 | | | NEW ORLEANS | LA | 70163 |
| CARY G SCHIFF & ASSOCIATES | 134 N LASALLE ST STE # 1720 | | | | CHICAGO | IL | 60602 |
| CASH - DAYTONA BEACH | 630 N WILD OLIVE AVE | | | | DAYTONA BEACH | FL | 32118 |
| CASHMAN APPRAISAL | 521 TOPAZ ST | | | | NEW ORLEANS | LA | 70124 |
| CASSANDRA PORTER-MCGRIFF | 2568 HILAND ST | | | | JACKSONVILLE | FL | 32204 |
| CASSIE BROWN | 308 W HICKORY ST | | | | FAIRBURY | IL | 61739 |
| CASTLE INSPECTION | 21264 SIMAY LN | | | | NEWHALL | CA | 91321 |
| CATERINA CORVO | 6170 LOCUST LANE | | | | LAGRANGE | IL | 60525 |
| CATHERINE J PARKER LLC | 2955 PINEDA PLAZA WAY STE 124 | | | | MELBOURNE | FL | 32940 |
| CATHERINE LAGONE BAILEY | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| CATHY L JONES | | | | | | | |
| CATHYANNE NONINI | 5875 W HARBOR DR | | | | COEUR'DALENE | ID | 83814 |
| CAVANAGH & O'HARA LLP | 2319 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 |
| CAZENOVIA CENTRAL SCHOOL DISTRICT | 31 EMORY AVE | | | | CAZENOVIA | NY | 13035 |
| CB RICHARD ELLIS OF VIRGINIA INC | 150 W MAIN ST STE 1100 | | | | NORFOLK | VA | 23510 |
| CBO INC | 33 FOUR WHEEL DRIVE RD | | | | CARBONDALE | CO | 81623 |
| CBRE INC | 1861 INTERNATIONAL DR STE 300 | | | | MCLEAN | VA | 22102 |
| CECIL J HARLEAUX JR | 2228 VALLEYVIEW BLVD # 1201 | | | | SAN ANGELO | TX | 76904 |
| CECILE CREDEUR | 412 W UNIVERSITY AVE STE 102 | | | | LAFAYETTE | LA | 70506 |
| CECILLE FRANK | 217 SHORE RD | | | | WATERFORD | CT | 06385 |
| CEDAR REALTY ADVISORS LLC | 910 W VAN BUREN ST # 110 | | | | CHICAGO | IL | 60607 |
| CELERINA B GONZALES | 266 GLENVIEW CIR | | | | VALLEJO | CA | 94591 |
| CENTRAL PROPERTY SEARCH INC | 9 LAWN AVE STE 200 | | | | NORRISTOWN | PA | 19403 |
| CENTRAL VALLEY RECORDS SERVICE | 2101 OTTAWA CT | | | | MODESTO | CA | 95356 |
| CENTURY 21 AMERICAN HOMES | 2694 HEMPSTEAD TPKE | | | | LEVITTOWN | NY | 11756 |
| CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 |
| CERTIFIED PROCESS SERVICE LLC | PO BOX 77251 | | | | WEST TRENTON | NJ | 08628 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CERTIFIED ROOFING APPLICATORS | 11914 FRONT ST | | | | NORWALK | CA | 90650 |
| CG CONSULTING | STEPHEN SLIVINSKY | 6 OLD BURBANK RD | | | TOLLAND | CT | 06084 |
| CHAD FOLK TRUST | 18730 S RIDGEVIEW RD | | | | OLATHE | KS | 66062 |
| CHAD MOTTY | 402 SOUTHLAKE CIR | | | | YOUNGSVILLE | LA | 70592 |
| CHAIM GANCZ | 137 DIVISION AVE | | | | BROOKLYN | NY | 11211 |
| CHAMELEON INVESTIGATIONS INC | 1327 ARKWRIGHT PL | | | | ATLANTA | GA | 30317 |
| CHAMPLIN LAW FIRM LLC | 5341 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 |
| CHANA FISHER | 13 SCHUNNEMUNK RD UNIT 303 | | | | MONROE | NY | 10950 |
| CHANDLER DESIGNS LLC | 6506 MAPLEGROVE ST | | | | OAK PARK | CA | 91377 |
| CHANEY FINANCIAL GROUP LLC | 6678 GUION RD | | | | INDIANAPOLIS | IN | 46268 |
| CHANGO | 488 WELLINGTON ST W STE 202 | TORONTO ON M5V1E3 | | CANADA | | | |
| CHANO J ARELLANO | 380 E ST CHARLES RD #906 | | | | LOMBARD | IL | 60148 |
| CHAPALA CONCRETE | 17108 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 |
| CHAPMAN COMMERCIAL REALTY LLC | 2310 WHITESBURG DR STE 6 | | | | HUNTSVILLE | AL | 35801 |
| CHARLES B & MICHAEL P GURKLIS | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| CHARLES B BAKER SRA APPRAISALPROS.COM | APPRAISALPROS.COM | 530 S LAKE AVE STE 150 | | | PASADENA | CA | 91101 |
| CHARLES BERMAN, RECEIVER OF TAXES | 200 PLANDOME RD | | | | MANHASSET | NY | 11030 |
| CHARLES CUNNIFFE ARCHITECTS | 610 E HYMAN AVE | | | | ASPEN | CO | 81611 |
| CHARLES E & SHIRLEY J ANDERSON | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| CHARLES E CROTTS | 200 S STATE ST STE 7 | | | | LEXINGTON | NC | 27292 |
| CHARLES ENGLUND | 2205 SHALIMAR DR | | | | COLORADO SPRINGS | CO | 80915 |
| CHARLES F GORMLY, ATTORNEY AT LAW | ATTORNEY AT LAW | 5101 WISCONSIN AVE NW STE 210 | | | WASHINGTON | DC | 20016 |
| CHARLES GORDON | 780 E PLANTATION CIR | | | | PLANTATION | FL | 33324 |
| CHARLES GURKLIS | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| CHARLES H MILLER | 13208 BARNEGAT LN | | | | MCCORDSVILLE | IN | 46055 |
| CHARLES HOWE | 2565 S SIGNAL BUTTE RD UNIT 2 | | | | MESA | AZ | 85209 |
| CHARLES J PALMER | 980 ULYSSES ST | | | | GOLDEN | CO | 80401-3759 |
| CHARLES J THORNGREN | 117 E COLORADO BLVD STE 600 | | | | PASADENA | CA | 91105 |
| CHARLES J WHITE | 206 S GARDENIA AVE | | | | TAMPA | FL | 33609 |
| CHARLES KNEISLEY | 1602 SEWANEE DR | | | | WEST COLUMBIA | SC | 29169 |
| CHARLES L & VIRGINIA T WISE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| CHARLES LONG & SANDRA LONG | 1212 RANDOLPH ST E | | | | LEHIGH ACRES | FL | 33974 |
| CHARLES MCBEE & NORMA MCBEE JTWROS | 2421 PINEY POINT DR | | | | DEER PARK | TX | 77536 |
| CHARLES R WATT | 7720 BROADMOOR PINES BLVD | | | | SARASOTA | FL | 34243 |
| CHARLES S KALINEVITCH | 2104 ALEX RD | | | | WILMINGTON | DE | 19808 |
| CHARLES SCHONE | 1422 N LADONIA DRIVE | | | | PUEBLO WEST | CO | 81007 |
| CHARLES STOUT | 5550 GLADES RD STE 500 | | | | BOCA RATON | FL | 33431 |
| CHARLES T KIHNEL | 208 ATHANIA PKWY | | | | METAIRE | LA | 70001 |
| CHARLES WATT | 7720 BROADMOOR PINES BLVD | | | | SARASOTA | FL | 34243 |
| CHARLIE & LORA KIM SIMMONS | 3020 JESSICA LN | | | | MIDLOTHIAN | TX | 76065 |
| CHARLIE J SIMMONS | 3020 JESSICA LN | | | | MIDLOTHIAN | TX | 76065 |
| CHARLIE WAITES | PO BOX 887 | | | | JASPER | AL | 35502 |
| CHARLOTTE BOC | 3790 COCOPLUM CIR | | | | COCONUT CREEK | FL | 33063 |
| CHARLOTTE MCQUEEN | 18 AUGUSTA PINES DR STE 200E | | | | SPRING | TX | 77389 |
| CHARLOTTE ROREX | 3613 KENT RD | | | | MOBILE | AL | 36605-4361 |
| CHARTER FINANCIAL PUBLISHING NETWORK | CHARTER FINANCIAL PUBLISHING NETWORK | 499 BROAD ST STE 120 | | | SHREWSBURY | NJ | 07702 |
| CHARTER INSURANCE BROKERAGE | 1415 PANTHER LN STE # 238 | | | | NAPLES | FL | 34109 |
| CHARTWELL ESCROW INC | 14140 VENTURA BLVD STE 110 | | | | SHERMAN OAKS | CA | 91423 |
| CHASE COMMERCIAL REALTY INC | DBA NAI CHASE COMMERCIAL | PO BOX 18153 | | | HUNTSVILLE | AL | 35804 |
| CHASE LITIGATION SERVICES | 2300 E. KATELLA AVE. | SUITE 300 | | | ANAHEIM | CA | 92806 |
| CHEN CHANG LIEN & QUYEN JENNIFER LA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| CHENEY4DA | PO BOX 322 | | | | NEW CASTLE | CO | 81647 |
| CHERRY'S CUSTOM DELIVERY  MOVING LLC | 2582 WOODBERRY DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| CHERYL CASE | 27558 JASPER WAY | | | | CASTAIC | CA | 91384 |
| CHERYL J MOORE | WALID L PETRI | 1330 SMITH AVE STE 7 | | | BALTIMORE | MD | 21209 |
| CHERYL RUTH HARMEL | 9331 CRESTMORE WAY | | | | LITTLETON | CO | 80126 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CHESSMAN WEALTH STRATEGIES INC | 7557 RAMBLER RD STE 1010 | | | | DALLAS | TX | 75231 |
| CHICAGOLAND APPRAISALS | 3332 W FOSTER AVE # 240 | | | | CHICAGO | IL | 60625 |
| CHIEF INDUSTRIES INC | ATTN: KIM FREEMAN | PO BOX 4920 | | | GRAND ISLAND | NE | 68802 |
| CHILDREN OF JODI & GARRETT MILES IRREV TR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| CHIMNEY CHECK PROFESSIONALS | 2315 W BURBANK BLVD | | | | BURBANK | CA | 91506 |
| CHIRICO LAW PLLC | 937 81ST ST | | | | BROOKLYN | NY | 11228 |
| CHOICE INVESTIGATIONS & PROC SVC INC | 1013 E SAN ANTONIO | | | | EL PASO | TX | 79901 |
| CHOKSHI, MUND & RACZKOWSKI PC | 35 COLD SPRING RD STE 424 | | | | ROCKY HILL | CT | 06067 |
| CHOSEN BY THE DESIGNER LLC | 655 ELM ST | | | | NEENAH | WI | 54956 |
| CHRIS A DANTIN SR | 9241 BLUEBONNET BLVD STE C | | | | BATON ROUGE | LA | 70810 |
| CHRIS DANTIN FINANCIAL SERVICES LLC | 9241 BLUEBONNET BLVD # C | | | | BATON ROUGE | LA | 70810 |
| CHRIS MILTON | 2626 FOOTHILL BLVD STE 200 | | | | LA CRESCENTA | CA | 91214 |
| CHRIS NELSON & ASSOCIATES, INC. | 31238 VIA COLINAS STE H | | | | WESTLAKE VILLAGE | CA | 91362 |
| CHRIS SOSA | 8581 SANTA MONICA BLVD #255 | | | | WEST HOLLYWOOD | CA | 90069 |
| CHRIS STEWART PLLC / STEWART LAW FIRM | 904 GARLAND ST | | | | LITTLE ROCK | AK | 72201 |
| CHRISTIAN ANTHONY LLC | 6331 S KIMBARK UNIT GW | | | | CHICAGO | IL | 60637 |
| CHRISTIAN KIM | 11 ABELARD STREET | | | | LAKE OSWEGO | OR | 97035 |
| CHRISTIAN, SMITH & JEWELL | ATTORNEYS AT LAW | 2302 FANNIN STE 500 | | | HOUSTON | TX | 77002 |
| CHRISTINA B GALLAGHER | 386 JAI DR | | | | SAN JOSE | CA | 95119 |
| CHRISTINA COPELAND | 3610 NE 14TH AVE | | | | POMPANO BEACH | FL | 33064 |
| CHRISTINA WILLIAMS | 5355 BROKEN BOW RD | | | | SUN PRAIRIE | WI | 53590 |
| CHRISTINE D LORE TRUST | 2255 LINDELL BLVD APT 4302 | | | | DELRAY BEACH | FL | 33444 |
| CHRISTINE M HERRLINGER | | | | | | | |
| CHRISTOPHER ADAMS | 114 EMILY LN | | | | WILLARD | MO | 65781 |
| CHRISTOPHER BLACKSTONE | 19630 SOUTHERN HILLS AVE | | | | BATON ROUGE | LA | 70809 |
| CHRISTOPHER CLAY | 402 N CENTRAL AVE | | | | PLAINS | MT | 59859 |
| CHRISTOPHER GRANT | PO BOX 791 | 182 PIGEON DRIVE | | | NORWOOD | CO | 81423 |
| CHRISTOPHER LONGWORTH | 2320 31ST ST | | | | ANACORTES | WA | 98221 |
| CHRISTOPHER M SOULIER | 602 WILLIAM WAY | | | | WAUNAKEE | WI | 53597 |
| CHRISTOPHER P JANNES | THE DAVIS BROWN TOWER | 215 10TH ST STE 1300 | | | DES MOINES | IA | 50309 |
| CHRISTOPHER ROGERS | 205 LAFAYETTE ST | | | | KENNETT SQUARE | PA | 19348 |
| CHRISTOPHER T WENDEL ENTERPRISES LLC | 215 W MARKET STREET | | | | CELINA | OH | 45822 |
| CHRISTOPHER VOGEL | 2433 BUCKNELL DR | | | | VALRICO | FL | 33596-5720 |
| CHRISTOPHER WILEY | 31678 MILITARY RD S | | | | AUBURN | WA | 98001 |
| CHRISTOPHER YAEGER | 12533 ROCK ISLAND TRL | | | | HUNTLEY | IL | 60142 |
| CHRISTY JEAN ESQ | 79 E PUTNAM AVE STE 16 | | | | GREENWICH | CT | 06830 |
| CHUCK NILOSEK | 18 EAGLE DR | | | | PLYMOUTH | MA | 02360 |
| CHUNG NGOC & LILY LEUNG | 9 WOODSHAW RD | | | | NEWARK | DE | 19711 |
| CIA PROCESS SERVICE LLC | PO BOX 541897 | | | | GRAND PRAIRIE | TX | 75054-1897 |
| CIARA WELLS | 1238 S MILITARY TRL # 1224 | | | | DEERFIELD BEACH | FL | 33442 |
| CINDY BEAUSOLEIL | 11 ATWOOD ST | | | | MANSFIELD | MA | 02048 |
| CINDY BUTTERFIELD | 110 GOLDEN BEAR DR | | | | CARBONDALE | CO | 81623 |
| CINDY J MITROVITCH VALENCIA | 3763 HUGHES AVE # 13 | | | | LOS ANGELES | CA | 90034 |
| CINDY LEVINE | 1365 YORK AVE APT 24-B | | | | NEW YORK | NY | 10021 |
| CINDY MITROVITCH VALENCIA | 3763 HUGHES AVE # 13 | | | | LOS ANGELES | CA | 90034 |
| CINTAS FIRE 636525 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 |
| CIR-CAROLINA INVESTIGATIVE RESEARCH INC | 106-D FOUNTAIN BROOK CIR | | | | CARY | NC | 27511 |
| CIRCUIT COURT CLERK | 1 PUBLIC SQ ROOM 302 | PO BOX 196303 | | | NASHVILLE | TN | 37219 |
| CITIZENS PROPERTY INSURANCE CORPORATION | PO BOX 17850 | | | | JACKSONVILLE | FL | 32245-7850 |
| CITY & COUNTY OF HONOLULU | DIVISION OF TREASURY | PO BOX 4200 | | | HONOLULU | HI | 96812-4200 |
| CITY ACTION PARTNERSHIP | 1704 FIFTH AVE N | | | | BIRMINGHAM | AL | 35203 |
| CITY OF ASPEN UTILITY BILLING | PO BOX 712516 | | | | DENVER | CO | 80271-2516 |
| CITY OF BEVERLY HILLS | ADMIN SVCS/FINANCE | 455 N REXFORD DR | | | BEVERLY HILLS | CA | 90210 |
| CITY OF BEVERLY HILLS-PERMITS | DEPT OF COMMUNITY DEVELOPMENT | BUILDING AND SAFETY | | | BEVERLY HILLS | CA | 90210 |
| CITY OF BEVERLY HILLS-UTILITY | | 455 N REXFORD DR | | | BEVERLY HILLS | CA | 90210 |
| CITY OF BOCA RATON BUSINESS TAX AUTHORITY | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384-2053 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60694-1429 |
| CITY OF CHICAGO - DEPT OF FINANCE | PO BOX 6330 | | | | CHICAGO | IL | 60680 |
| CITY OF CHICAGO-WATER | DEPT OF FINANCE-WATER BILLING | PO BOX 6330 | | | CHICAGO | IL | 60680-6330 |
| CITY OF DAYTONA BEACH | PERMITS & LICENSING DIVISION | PO BOX 311 | | | DAYTONA BEACH | FL | 32115-0311 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 | | | | GLENWOOD SPRINGS | CO | 81602 |
| CITY OF GRETNA | PO BOX 404 | | | | GRETNA | LA | 70054 |
| CITY OF LA - FALSE ALARMS | FALSE ALARMS | PO BOX 30879 | | | LOS ANGELES | CA | 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 30879 | | | | LOS ANGELES | CA | 90030-0879 |
| CITY OF LOS ANGELES - BRUSH CLEARANCE | 200 N MAIN ST ROOM 1620 | | | | LOS ANGELES | CA | 90012-4147 |
| CITY OF LOS ANGELES BUREAU OF ENGINEERING | 3RD FL COUNTER | 201 N FIGUEROA ST | | | LOS ANGELES | CA | 90012-2601 |
| CITY OF LOS ANGELES FIRE DEPARTMENT | BRUSH INITIAL INSPECTION | PO BOX 60160 | | | LOS ANGELES | CA | 90060-0160 |
| CITY OF LOS ANGELES-FINANCE | OFFICE OF FINANCE | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 |
| CITY OF LOS ANGELES-PERMITS | 241 S FIGUEROA ST # 370 | | | | LOS ANGELES | CA | 90012 |
| CITY OF LOS ANGELES/BUREAU OF SANITATION | INDUSTRIAL WASTE MNGMNT DIVISION | 2714 MEDIA CENTER DR | | | LOS ANGELES | CA | 90065 |
| CITY OF MENASHA | 140 MAIN ST | | | | MENASHA | WI | 54952 |
| CITY OF MILWAUKEE | OFFICE OF THE CITY TREASURER | PO BOX 78776 | | | MILWAUKEE | WI | 53278-0776 |
| CITY OF NEW ORLEANS/BUREAU OF THE TREAS | 1300 PERDIDO ST RM 1W40 | | | | NEW ORLEANS | LA | 70112 |
| CITY OF NEW YORK PARKS & RECREATION | THE ARSENAL | CENTRAL PARK | | | NEW YORK | NY | 10065 |
| CITY OF PORTSMOUTH | ATTN: DEPT OF PUBLIC UTILITIES | PO BOX 490 | | | PORTSMOUTH | VA | 23705-0490 |
| CITY OF RICHMOND VIRGINIA | DIVISION OF COLLECTIONS | PO BOX 26505 | | | RICHMOND | VA | 23261-6505 |
| CITY OF ST MARYS | 418 OSBORNE ST | | | | ST MARYS | GA | 31558 |
| CITY OF WEST BEND TREASURER | 1115 S MAIN ST | | | | WEST BEND | WI | 53095 |
| CITY OF WEST HOLLYWOOD | ATTN: REVENUE MGMT | 8300 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90069-3414 |
| CITY OF YONKERS | 40 S BROADWAY ROOM 108 | | | | YONKERS | NY | 10701 |
| CK STONE LLC | PO BOX 225 | | | | NEW CASTLE | CO | 81647 |
| CKJ ENVIRONMENTAL | 22119 S VERMONT AVE | | | | TORRANCE | CA | 90502 |
| CLADDIE CATTENHEAD | 647 BELL ST | | | | HAMPTON | VA | 23661 |
| CLAIR CROSSLAND | PO BOX 25067 | | | | DALLAS | TX | 75225 |
| CLAIR M STEWART ESQ ATTY AT LAW | 21 S 12TH ST STE 100 | | | | PHILADELPHIA | PA | 19107 |
| CLAIRE DONIS | 8101 ALLSPICE DR | | | | BOYNTON BEACH | FL | 33472 |
| CLARA DEAN | 18 AUGUSTA PINES DR STE 200E | | | | SPRING | TX | 77389 |
| CLARENCE CABLE | PO BOX 336293 | | | | GREELY | CO | 80634 |
| CLARENCE ZELLER & LUCY ZELLER | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| CLARINDA COLE LUSTIG | 290 VIA CASITAS | | | | GREENBRAE | CA | 94904 |
| CLARK & HOWELL LLC | PO BOX 545 | | | | YORK | ME | 03909 |
| CLARK GOULD | 1052 HUNTCLIFF MEWS | | | | ATLANTA | GA | 30350 |
| CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 |
| CLARK PEST CONTROL | 855 LAWRENCE DR | | | | NEWBURY PARK | CA | 91320 |
| CLARK, QUINN, MOSES, SCOTT & GRAHN, LLP | 320 N MERIDIAN ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 |
| CLAUDE COSSU | PO BOX 2910 | | | | FAIRFIELD | CA | 94533 |
| CLAUDE G COSSU | PO BOX 2910 | | | | FAIRFIELD | CA | 94533 |
| CLAUDE PELTZ | 5125 FLICKER FIELD CIR | | | | SARASOTA | FL | 34231 |
| CLAUDIA CRANE - COMMERCIAL APPRAISAL SVCS | COMMERCIAL APPRAISAL SERVICES | PO BOX 1897 | | | CARBONDALE | CO | 81623 |
| CLAY GARLAND | PO BOX 722 | | | | ROBERTSDALE | AL | 36567 |
| CLEAR CUT FINISHES LLC | PO BOX 374 | | | | NEW CASTLE | CO | 81647 |
| CLERK OF CIRCUIT COURT-BUSHNELL | 209 N FLORIDA ST | | | | BUSHNELL | FL | 33513 |
| CLERK OF SUPERIOR COURT | ATTN: DENISE MCCART | ONE COURTHOUSE SQ | | | MCDONOUGH | GA | 30253 |
| CLERK OF THE CALIFORNIA SUPREME COURT | COUNSEL PRESS | ATTN: TARY SOCHA | | | LOS ANGELES | CA | 90014 |
| CLIENT SECURITY FUND | PO BOX 1379 | | | | HARTFORD | CT | 06143-1379 |
| CLIFF D LANCASTER | 204 MYRTLE AVE APT 1 | | | | JERSEY CITY | NJ | 07305 |
| CLIFFORD MCKNIGHT | 7 GRAMMERCY LN | | | | WILLINGBORO | NJ | 08046 |
| CLIFFORD MILLER | 8040 MURANO CIR | | | | PALM BEACH GARDENS | FL | 33418 |
| CLIFFORD WIEGER | 108 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906 |
| CLINTON & JUDY EVANS | 407 HILLCREST RD | | | | SAN CARLOS | CA | 94070 |
| CLOCKWORK FINANCIAL LLC | PO BOX 861261 | | | | SHAWNEE | KS | 66286 |
| CLOCKWORK FINANCIAL LLC - LEVI CLOCK | PO BOX 861261 | | | | SHAWNEE | KS | 66286 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLOSING SERVICES LLC | 2485 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444 |
| CLYDE BOST & SELENA BOST | 10067 W 200 N | | | | DUNKIRK | IN | 47336 |
| CLYDE MORRIS | 210 ROTHWELL AVE | | | | MARTINSBURG | WV | 25401 |
| CM PECK  INC | 25 S EL MOLINO AVE | | | | PASADENA | CA | 91101 |
| CMI CREDIT MEDIATORS INC | PO BOX 456 | | | | UPPER DARBY | PA | 19082-0456 |
| CMI SUBSURFACE INVESTIGATIONS INC | 375 WESTERN HWY | | | | TAPPAN | NY | 10983 |
| CMRS CONSTRUCTION | 5419 HOLLYWOOD BLVD # C133 | | | | LOS ANGELES | CA | 90027 |
| CMS SOLUTIONS | PO BOX 790372 | | | | ST LOUIS | MO | 63179-0379 |
| COALITION COURT REPORTERS | 205 SOUTH BROADWAY | STE 1008 | | | LOS ANGELES | CA | 90012 |
| COASTAL APPRAISAL SERVICES INC | 6618 GULF DR | | | | PANAMA CITY BEACH | FL | 32408 |
| COBALT STEELE, LLC | 331 NEWMAN SPRINGS RD | SUITE 143 | | | RED BANK | NJ | 07701 |
| CODY A BUSTOS | 492 WESTMOOR AVE | | | | DAIL CITY | CA | 94015 |
| COHEN & MALAD LLP | ONE INDIANA SQ STE 1400 | | | | INDIANAPOLIS | IN | 46204 |
| COHEN, NORRIS,SCHERER,WEINBERGER & WOLMER | 712 U S HIGHWAY ONE STE 400 | | | | NORTH PALM BEACH | FL | 33408 |
| COLBY ATTORNEYS SERVICE | 111 WASHINGTON AVE STE 703 | | | | ALBANY | NY | 12210 |
| COLDWELL BANKER CHUBB REAL ESTATE | 5528 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 |
| COLDWELL BANKER COMMERCIAL | KINARD REALTY | 704 S THORNTON AVE | | | DALTON | GA | 30720 |
| COLDWELL BANKER COMMERCIAL METRO BROKERS | ATTN: MARK BANSAVAGE | BLDG 15 STE 950 | | | ATLANTA | GA | 30305 |
| COLDWELL BANKER COMMERCIAL ONE | 5025 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70809 |
| COLDWELL BANKER ELLISON REALTY, INC | KYLE SMITH | 2226 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 10401 COASTAL HWY | | | | OCEAN CITY | MD | 21842 |
| COLLECTIVE INTELLIGENCE INC | 6715 NE 63RD S # 103 - 333 | | | | VANCOUVER | WA | 98661 |
| COLLEEN MCCARTHY | 11012 CRINKLEAWN DR | | | | HOUSTON | TX | 77086 |
| COLLETTE H PENDLETON | 8832 HUMBOLDT CT | | | | WEST JORDAN | UT | 84081 |
| COLLIERS INT'L VALUATION & ADVISORY SVCS | 26791 NETWORK PL | | | | CHICAGO | IL | 60673-1267 |
| COLLIERS INTERNATIONAL | 702 OBERLIN RD STE 400 | | | | RALEIGH | NC | 27605 |
| COLLIN PLUME INC | 14746 ALBERS ST | | | | SHERMAN OAKS | CA | 91411 |
| COLLIN STEWART | 15115 MICHELANGELO BLVD APT 12-208 | | | | DELRAY BEACH | FL | 33446 |
| COLLINS, MCMAHON & HARRIS, PLLC | PO BOX 1623 | 308 MAIN ST | | | BURLINGTON | VT | 05402-1623 |
| COLORADO AUDIO VISUAL | 409 AABC STE B | | | | ASPEN | CO | 81611 |
| COLORADO AUTOMOTIVE RECONDITIONING SPCLTS | 3030 S GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| COLORADO DIVISION OF SECURITIES | GERALD ROME, COMMISSIONOR | 1560 BROADWAY, SUITE 900, | | | DENVER | CO | 90202 |
| COLORADO MOUNTAIN NEWS MEDIA | CUSTOMER PAYMENT CENTER | PO BOX 1888 | | | CARSON CITY | NV | 89702 |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST. | | | DENVER | CO | 80203 |
| COLORADO STATE TREASURER | 1560 BROADWAY STE 900 | | | | DENVER | CO | 80202-5150 |
| COLORADO WILDLIFE SCIENCE LLC | 0100 ELK RUN DR STE 128 | | | | BASALT | CO | 81621 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBUS-CITY TREASURER/SEWER & WATER | SEWER AND WATER SERVICES | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 |
| COMBINE DIST INC/JJAZ PROFIT SHARING PLAN | 3231 WYNSUM AVE | | | | MERRICK | NY | 11566 |
| COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124-1744 |
| COMCAST - CT | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 |
| COMCAST - NJ | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 |
| COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 |
| COMFORT AIR OF GRAND JUNCTION LLC | 746 SCARLET DR | | | | GRAND JUNCTION | CO | 81505 |
| COMMERCIAL APPRAISAL SVCS-IS CLAUDIA CRAN | CLAUDIA CRANE | PO BOX 1897 | | | CARBONDALE | CO | 81623 |
| COMMISSIONER OF REVENUE SERVICES | 54 HARTFORD TPKE | | | | TOLLAND | CT | 06084 |
| COMMISSIONER OF SECURITIES | OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809-7024 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL 17TH FL | | | | BOSTON | MA | 02108 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF OPEN RECORDS | 1131 STRAWBERRY SQ | | | HARRISBURG | PA | 17128 |
| COMPLETE COMPUTER CURE | 15116 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 |
| COMPTROLLER OF MARYLAND | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411 |
| COMPUCHECKS.COM | 20E ROBERT PITT DR | | | | MONSEY | NY | 10952 |
| COMPUSCRIPTS INC | PO BOX 7172 | | | | COLUMBIA | SC | 29202-7172 |
| COMPUTER TECHNOLOGY INC | 15116 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONCORD SEARCH & RETRIEVAL INC | 10 FERRY ST STE 313 | | | | CONCORD | NH | 03301 |
| CONEJO OAKE ROOFING | 1856 GALWAY LANE | | | | NEWBURY PARK | CA | 91320 |
| CONFIDENTIAL INVESTIGATIVE SERVICES | 503 DRENNAN ST | | | | EDINBURG | TX | 78541 |
| CONG BETH JOSEPH ARYE INC | 545 BEDFORD AVE | | | | BROOKLYN | NY | 11211 |
| CONG BNEI HELMETZ | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| CONG ZICHRON MENACHEM INC | 34 SATMAR DR UNIT 201 | | | | MONROE | NY | 10950 |
| CONGREGATION SHAREI TORAH | 23 MERON DR UNIT 201 | | | | MONROE | NY | 10950 |
| CONKLIN, HRUZEK, & CO PC | 801 TRAVIS ST STE 2050 | | | | HOUSTON | TX | 77002 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | | HARTFORD | CT | 06115-0493 |
| CONNECTICUT PROCESS SERVING LLC | 67 BURNSIDE AVE | | | | EAST HARTFORD | CT | 06108 |
| CONNIE APANOVICH | 2740 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33305 |
| CONNIE DUERING | PO BOX 763 | 220 WILDGRASS WAY | | | STAR | ID | 83669 |
| CONNIE L GARRETT | 21 RHODODENDRON LN | | | | SAUTEE NACOOCHEE | GA | 30571 |
| CONNIE OSBOURNE | SECRUITY TITLE AGENCY | 3636 N CENTRAL AVE # 140 | | | PHOENIX | AZ | 85012 |
| CONRAD BOUCHER | VERMONT LEGAL SUPPORT SERVICES | 3 HOLMES CT | | | MONTPELIER | VT | 05602 |
| CONRAD D ROBERTSON | 70 MITCHELL BLVD STE 104 | | | | SAN RAFAEL | CA | 94903 |
| CONSOLIDATED EDISON COMPANY OF NY INC | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 |
| CONSOLIDATED INFORMATION SERVICES INC | PANTHER VALLEY VILLAGE SQUARE | PO BOX 5000 RTE 517 | | | ALLAMUCHY | NJ | 07820 |
| CONSUMER ADVOCATE INC | 429 BOND ST | | | | MANITOU SPRINGS | CO | 80829 |
| COOCH & TAYLOR | 1000 WEST ST 10TH FL | PO BOX 1680 | | | WILMINGTON | DE | 19899-1680 |
| COOK COUNTY CLERK'S OFFICE | REAL ESTATE & TAX SERVICE | 118 N CLARK ST ROOM 434 | | | CHICAGO | IL | 60602 |
| COOK COUNTY TREA PRPRTY TAX | PO BOX 805438 | | | | CHICAGO | IL | 60680-4116 |
| COOK COUNTY TREASURER | PO BOX 805438 | | | | CHICAGO | IL | 60680-4116 |
| COOKE'S GARAGE DOORS | PO BOX 387 | | | | NORWALK | CA | 90651 |
| COOLEY LLP | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 |
| COOPER & COOPER LLP | 7519 N INGRAM AVE STE 103 | | | | FRESNO | CA | 93711 |
| COOPER, SPONG & DAVIS PC | 200 HIGH ST STE 500 | | | | PORTSMOUTH | VA | 23704 |
| CORCORAN APPRAISAL GROUP LTD | PO BOX 320 | | | | WRIGHTSVILLE BEACH | NC | 28480 |
| CORNELL H & KATHERYN M WIETER | 10157 W POTTER DR | | | | PEORIA | AZ | 85382 |
| CORNER STONE VINTAGE | 900 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 |
| CORNER STORE VINTAGE | 900 WEST LAKE ST | | | | MINNEAPOLIS | MN | 55408 |
| CORNERSTONE CONSTRUCTION & RETROFITTING | 18703 LEMARSH ST | | | | NORTHRIDGE | CA | 91324 |
| CORNERSTONE RETIREMENT & INS SRVS | 1368 PASEO VERDE PKWY STE 100 | | | | HENDERSON | NV | 89012 |
| CORNICELLO, TENDLER & BAUMEL-CORNICELLO | COUNSELORS & ATTORNEYS AT LAW | TWO WALL ST 20TH FL | | | NEW YORK | NY | 10005 |
| CORRINE MARTINEZ | 9212 BRUSH ST # 3 | | | | PICO RIVERA | CA | 90660 |
| COSCIA DAY ARCHITECTURE & DESIGN | 745/747 INDIANA AVE | | | | VENICE | CA | 90291 |
| COSTA FINANCIAL INSURANCE SERVICES | 1604 SE 4TH ST | | | | FORT LAUDERDALE | FL | 33301 |
| COSTA FINANCIAL-DO NOT USE | ANDY COSTA | 2810 E OAKLAND PARK BLVD STE 101 | | | FT LAUDERDALE | FL | 33306 |
| COSTCO MEMBERSHIP | PO BOX 34783 | | | | SEATTLE | WA | 98124-1783 |
| COTIY BUILDING MANAGEMENT INC | 104-29 ROOSEVELT AVE | | | | QUEENS | NY | 11368 |
| COTNER, COOLEY, CLARK & SHARP, LLC | 108 E MAIN ST | PO BOX 313 | | | MCARTHUR | OH | 45651 |
| COUNCIL, BARADEL, KOSMERL & NOLAN, P.A. | PO BOX 2289 | | | | ANNAPOLIS | MD | 21404-2289 |
| COUNTRYWIDE PROCESS LLC | 5437 LAUREL CANYON BLVD # 112 | | | | VALLEY VILLAGE | CA | 91607 |
| COUNTS REAL ESTATE GROUP INC | 3009 HWY 77 STE H | | | | PANAMA CITY | FL | 32405 |
| COUNTY HOUSE RESEARCH, INC | STE 1210 | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102-1750 |
| COUNTY OF LOS ANGELES | TREASURER AND TAX COLLECTOR | PO BOX 513191 | | | LOS ANGELES | CA | 90051-1191 |
| COUNTY OF LOS ANGELES DEPT OF AC/WM | DEPT OF AGRICULTURE COMM/WEIGHT&ME | PO BOX 54949 | | | LOS ANGELES | CA | 90054-5409 |
| COUNTY OF MAUI | DEPARTMENT OF FINANCE | TREASURY DIVISION | | | KAHULUI | HI | 96732 |
| COUNTY OF SULLIVAN | COUNTY TREASURER | 100 NORTH ST POB 5012 | | | MONTICELLO | NY | 12701-5192 |
| COUNTYWIDE HEALTH INSURANCE SERVICES | 2333 CAMINO DEL RIO S # 303 | | | | SAN DIEGO | CA | 92108 |
| COUNTYWIDE RESEARCH | C/O RAMONA A BATTS | 30111 CARMEL BAY ST | | | GEORGETOWN | TX | 78628 |
| COURT EXPLORERS INC | 111 JOHN ST STE 645 | | | | NEW YORK | NY | 10038 |
| COURT RECORD RESEARCH INC | PO BOX 3796 | | | | HOUSTON | TX | 77253-3796 |
| COURTHOUSE CONCEPTS INC | 16 W CENTER | | | | FAYETTEVILLE | AR | 72701 |
| COURTNEY N TAYLOR | 81 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465 |
| COURTNEY WALLS | 1513 LOFTIN DR | | | | MIDWEST CITY | OK | 73130 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| COURTNEY WILSON | 40856 CALLE DESIERTO | | | | INDIO | CA | 92203 |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PL | | | | CHICAGO | IL | 60689 |
| COVERPRO | 201 BRYANT ST, UNIT 2C | | | | OJAI | CA | 93023 |
| COYNE SEARCH SERVICE INC | 29 GRACEFUL LN | | | | LEVITTOWN | PA | 19055 |
| CRAIG FUNCHES | 1315 N JEFFERSON ST | | | | JACKSON | MS | 39202-1745 |
| CRAIG GOELLNER | 1251 S YORK ST | | | | DENVER | CO | 80210 |
| CRAIG GOODING, DBA FRIDAY'S TAXI SERVICE | 144 E OLD A J HIGHWAY | | | | JEFFERSON CITY | TN | 37760 |
| CRAIG W BECKHEYER | 721 JACARANDA CIR | | | | HILLSBOROUGH | CA | 94010 |
| CRAIGS CUSTOM CARPET SERVICE | 31 RIVERBOAT DR | | | | NEW CASTLE | CO | 81647 |
| CRAIN COMMUNICATIONS INC | 16309 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| CRANDALL, DUBOW & HARNER INC | 3175 COMMERCIAL AVE STE 200 | | | | NORTHBROOK | IL | 60062 |
| CREATIVE ART PARTNERS | 1216 N LA CIENEGA BLVD | UNIT A#1 | | | WEST HOLLYWOOD | CA | 90069 |
| CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | | CHICAGO | IL | 60694-5111 |
| CREATOR PRINT | 11634 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 |
| CREED A DANIEL ESC | PO BOX 6 | | | | RUTLEDGE | TN | 37861 |
| CREST REAL ESTATE LLC | 11150 W OLYMPIC BLVD # 700 | | | | LOS ANGELES | CA | 90064 |
| CROSIER FINANCIAL INC | 1173 SOUTH 250 WEST SUITE 105 | | | | ST GEORGE | UT | 84770 |
| CROSS CREEK REALTY INC | 2116 DEFOORS FERRY RD | | | | ATLANTA | GA | 30318 |
| CROSSCHECK INSPECTION SERVICES LLC | 158 W 29TH ST # 7 | | | | NEW YORK | NY | 10001 |
| CROWLEY'S TOTAL LANDSCAPING | 589 ROCK SHADOW CT | | | | STONE MOUNTAIN | GA | 30087 |
| CROWN SHREDDING LLC | PO BOX 971 | | | | WINTER HAVEN | FL | 33882 |
| CRUZ A GUZMAN | 38015 30TH ST E | | | | PALMDALE | CA | 93550 |
| CRYSTAL CANTRELL | 312 PECAN GROVE RD | | | | ELLISVILLE | MS | 39437 |
| CRYSTAL CONSTRUCTIONS INC | 725 SPRING PARK RDG | | | | CARBONDALE | CO | 81623 |
| CRYSTAL RIVER SPAS | 1197 MAIN ST | | | | CARBONDALE | CO | 81623 |
| CRYSTAL ROCK LLC | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 |
| CT LIEN SOLUTIONS | LOCKBOX 200824 | | | | HOUSTON | TX | 77216 |
| CT SECRETARY OF THE STATE | PO BOX 150470 | | | | HARTFORD | CT | 06115 |
| CUBESMART | 14216 MILITARY TRL | | | | DELRAY BEACH | FL | 33484 |
| CULLIGAN | 1107 HENDRICK DR | | | | CARBONDALE | CO | 81623-2554 |
| CURETON-JOHNSON & ASSOCIATES LLC | 1358 THOMASWOOD DR | | | | TALLAHASSEE | FL | 32308 |
| CURTIS TURNER & AMER DREAM HOME IMPRVMT | 3040 S FINLEY RD SUITE 200 | | | | DOWNERS GROVE | IL | 60515 |
| CURTISS SCHUTTE | 518 1/2 THOMPSON ST | | | | PRESHTIGO | WI | 54157 |
| CUSHMAN & WAKEFIELD | ATTN COMMERCIAL ACCOUNTING | PO BOX 5160 | | | GLEN ALLEN | VA | 23058-5160 |
| CUSHMAN & WAKEFIELD NY | 205 MONTAGUE ST THIRD FL | | | | BROOKLYN | NY | 11201 |
| CUSTOM AIR | 935 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 |
| CY GEOTECH INC | 9428 ETON AVE, UNIT M | | | | CHATSWORTH | CA | 91311 |
| CYNTHIA A CHOQUETTE | 4 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| CYNTHIA COOK | 19 W MCNEAL ST | | | | MILLVILLE | NJ | 08332-3713 |
| CYNTHIA COOPER | 8135 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425 |
| CYNTHIA CRANE | 4301 W PETTY RD | | | | MUNCIE | IN | 47304 |
| CYNTHIA KLIMA | 5062 LANKERSHIM BLVD # 3043 | | | | N HOLLYWOOD | CA | 91601 |
| CZACHOR, POLACK & BORCHARDT, LLP | 107 N BROADWAY STE II | PO BOX 2402 | | | GREEN BAY | WI | 54306-2402 |
| D & G FINANCIAL SERVICES (GENE HILL) | 4881 NW 72ND TER | | | | FT LAUDERDALE | FL | 33319 |
| D & K PARTNERS | 225 WATER ST UNIT C-106 | | | | PLYMOUTH | MA | 02360 |
| D C ELECTRICAL & DATA SOLUTIONS INC | 16 EAST 40TH ST, 8TH FLOOR | | | | NEW YORK | NY | 10016 |
| D S MURPHY & ASSOCIATES INC | 5400 LAUREL SPRINGS PKWY # 407 | | | | SUWANEE | GA | 30024 |
| D&A YOUNG FAMILY LLC | 5910 COURTYARD DR # 105 | | | | AUSTIN | TX | 78731 |
| D&A YOUNG FAMILY LLC, | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| D'AGOSTINO, LEVINE, LANDESMAN & LEDERMAN | ATTY'S AT LAW | 345 SEVENTH AVE 23RD FL | | | NEW YORK | NY | 10001 |
| D'EGIDIO AFFILIATED GROUP LLC | 17401 GRESHAM ST | | | | NORTHRIDGE | CA | 91325 |
| D. H. BURDETTE & ASSOCIATES INC | 11924 FOREST HILL BLVD # 10A | | | | WELLINGTON | FL | 33414 |
| DADE REAL ESTATES SERVICES, INC. | 10109 SW 72 STREET | | | | MIAMI | FL | 33173 |
| DAHAN LAW PLLC | 158 GRAND ST | | | | WHITE PLAINS | NY | 10601 |
| DAHLBERG & ASSOCIATES LLC | 1107 CHATELET DR | | | | ST LOUIS | MO | 63135 |
| DALE & ANA YOUNG | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE A & ANA T YOUNG | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| DALE A TUETY | 32648 KINSEY LANE | | | | CONIFER | CO | 80433 |
| DALE G EVERS | 4047 MERCER-DRAKE CTY LINE RD | | | | FORT RECOVERY | OH | 45846 |
| DALE L DUNN | BRIAN SINGER | 480 E NORTHFIELD DR STE 300 | | | BROWNSBURG | IN | 46112 |
| DALE R JONES | 2066 S WAYNE RD | | | | WESTLAND | MI | 48186-5428 |
| DALEN M SHOEMAKER | 4611 VISTA DEL MONTE AVE # 206 | | | | SHERMAN OAKS | CA | 91403 |
| DALEN M SHOEMAKER - COMM | 4611 VISTA DEL MONTE AVE | | | | SHERMAN OAKS | CA | 91403 |
| DALY PROPERTY SERVICES INC | PO BOX 2419 | | | | BASALT | CO | 81621 |
| DAMON MOREY LLP | THE AVANT BUILDING | 200 DELAWARE AVE STE 1200 | | | BUFFALO | NY | 14202-2150 |
| DAN & JACKIE BUCK | 162 ANTHONY RD | | | | GLEN GARDEN | NY | 08826 |
| DAN CHARLES BETHEL | 19658 E CANARY WAY | | | | QUEEN CREEK | AZ | 85142 |
| DAN DERTINGER CARPET INSTALLATIONS | 0195 RED DOG RD | | | | CARBONDALE | CO | 81623 |
| DAN KATCH | N3966 WASHINGTON AVE | | | | FREEDOM | WI | 54130 |
| DAN REISINGER | RFRP | PO BOX 188 | | | KEMBLESVILLE | PA | 19347 |
| DAN&BETTY HELGESON TR,DAN HELGESON, TTEE | 710 GRAND AVE STE 1 | | | | BILLINGS | MT | 59101 |
| DANA SMITH | 7 MUTINY PL | | | | KEY LARGO | FL | 33037 |
| DANAISJA JOHNSON | 8404 PORCUPINE DR | | | | TOBYHANNA | PA | 18466 |
| DANE COYLE CUSTOM HOMES INC | ATTN OPHELIA OVENSON | 23945 CALABASAS RD, STE 101 | | | CALABASAS | CA | 91302 |
| DANE COYLE CUSTOM HOMES INC | 23945 CALABASAS RD STE 101 | | | | CALABASAS | CA | 91302 |
| DANE ROSEMAN-NOW PRECISE... | 4447 CALHOUN AVE | | | | SHERMAN OAKS | CA | 91423 |
| DANIA ETZOLD | 1030 OLD TOWN RD | | | | TRUMBULL | CT | 06611 |
| DANIEL & LINDA VALENTINO | 439 EDEN ST | | | | BAR HARBOR | ME | 04609 |
| DANIEL B KORNBLUM | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| DANIEL DAILEY | 5875 W HARBOR DR | | | | COEUR D'ALENE | ID | 83814 |
| DANIEL FRIED | 969 NORDICA DR | | | | LOS ANGELES | CA | 90065 |
| DANIEL J  VALENTINO | 439 EDEN ST | | | | BAR HARBOR | ME | 04609 |
| DANIEL J & LINDA VALENTINO | 439 EDEN STREET | | | | BAR HARBOR | ME | 04609 |
| DANIEL J KAISER & JUDY C KAISER | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DANIEL J LIFAVI REVOCABLE TRUST | 6 DOROTHY LN | | | | HOLBROOK | NY | 11741 |
| DANIEL JAMES MATHESON | 2484 N QUAIL DR | | | | LEHI | UT | 84043 |
| DANIEL L & BRENDA L HOMAN REV LIV TRUST | 305 STATE ROUTE 29 | | | | CELINA | OH | 45822 |
| DANIEL L ALLEN | 2224 GATEWAY OAKS DR, #154 | | | | SACRAMENTO | CA | 95833 |
| DANIEL L MCGARRY LTD | 1076 W COUNTY ROAD B | | | | ROSEVILLE | MN | 55113 |
| DANIEL MANNING | 25794 TANGLE NOOK RUN | | | | SEDALIA | MO | 65301 |
| DANIEL P ORFIN | 363 W BIG BEAVER RD # 125 | | | | TROY | MI | 48084 |
| DANIEL R GEORGE | 1701 LANCASTER STREET | | | | POCATELLO | ID | 83201 |
| DANIEL SMITH | 122 STEEPLE DRIVE | | | | ROBESONIA | PA | 19551 |
| DANIEL T & AICIA R BURNS | 1000 WITTKOPH LN | | | | ALGONA | IA | 50511 |
| DANIELLE & JONATHAN N PINGREE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DANIELLE C PATTON | 9933 WOODMAN AVE APT D-211 | | | | MISSION HILLS | CA | 91345 |
| DANIELLE CORYEA | 114 POPLAR HILL DR | | | | BOONE | NC | 28607 |
| DANNA L WADSWORTH | 20 EVERGREEN ST | | | | KINGSTON | MA | 02364 |
| DANNA WADSWORTH | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DANNY MALDONADO | 12 MULBERRY ST APT 1B | | | | YONKERS | NY | 10701 |
| DANNY OWENBY | 2136 SAPELO CT | | | | FERNANDINA BEACH | FL | 32034 |
| DANNY VAN HOUTEN | W8022 SMOCK VALLEY RD | | | | MONROE | WI | 53566 |
| DAREK LOVELESS | 2507 E MEADOW MIST LANE | | | | QUEEN CREEK | AZ | 85142 |
| DARIN BAKER | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| DARIN BAKER | | | | | | | |
| DARIN D BAKER | | | | | | | |
| DARING TO DREAM INC DBA ADVISOR INK | DBA ADVISOR INK | 2627 W REPUBLIC RD A-108 | | | SPRINGFIELD | MO | 65807 |
| DARIO F SERNA | 10755 GARLAND DR | | | | CULVER CITY | CA | 90232 |
| DARLENE GUERDETTE | 9020 GROUSE DR | | | | MISSOULA | MT | 59808-1049 |
| DARREL & MARY LOU SPICER | 238 SW MAWRCREST AVE | | | | GRESHAM | OR | 97080 |
| DARREL D QUE | 91-1039 HOLUNAPE ST | | | | KAPOLEI | HI | 96707 |
| DARRELL L MILLER & LINDA M MILLER | 1525 CEDAR CLIFF DR STE 100 | | | | CAMP HILL | PA | 17011 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| DARRELL W BURNETT REV TRUST DTD 03/27/09 | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| DARREN MCMAHAN | 1624 MARKET ST #202 | | | | DENVER | CO | 80202 |
| DARREN WAGNER | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DARREN WILLIAMSON | 1918 OAKLAND POINTE | | | | LAWRENCEVILLE | GA | 30044 |
| DARRON T REID | 1123 KENWOOD PKWY | | | | MINNEAPOLIS | MN | 55403 |
| DARRYL HICKS | 5057 LAFONTAINE ST | | | | DETROIT | MI | 48236 |
| DARRYL MURRAY INC | 693 MCCOULD AVE | | | | THOUSAND OAKS | CA | 91360 |
| DARYL E BLACKMON | 657 STONEMILL MANOR | | | | LITHONIA | GA | 30058 |
| DASHAYNE SCOTT | 779 GARSON AVE | | | | ROCHESTER | NY | 14609 |
| DATA RESEARCH INC | 8130 SW BEAVERTON-HILLSDALE HWY | | | | PORTLAND | OR | 97225 |
| DATALINK INVESTIGATIVE SERVICES | PO BOX 755 | | | | WHITE PINE | TN | 37890 |
| DAVE GLO INVESTMENT GROUP INC | 13006 PHILADELPHIA STREET #311 | | | | WHITTIER | CA | 90601 |
| DAVE LAIDLAW | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 |
| DAVEN RYERSON | 53 E MCFARLANE ST # B | | | | DOVER | NJ | 07801 |
| DAVEN S SHARMA | 5525 AVELLINA DR | | | | DUBLIN | CA | 94568 |
| DAVID & DONNA CALIGARIS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DAVID & LILY GOLDEN | | | | | | | |
| DAVID & NANCY GUERLAND | 23804 LAKEVIEW CT | | | | AUBURN | CA | 95602 |
| DAVID & OTHA LEE COX | 1801 N 194TH AVE | | | | BUCKEYE | AZ | 85396 |
| DAVID & PATRICIA TOSHNER | W4833 REINHARDT RD | | | | FOND DU LAC | WI | 54937 |
| DAVID A BJORKLUND | 11925 HANGING VALLEY WAY | | | | COLORADO SPRINGS | CO | 80921 |
| DAVID A GUERLAND - | 23804 LAKEVIEW CT | | | | AUBURN | CA | 95602 |
| DAVID A KELM | 2300 CHESAPEAKE LANDING | | | | SPRINGFIELD | IL | 62712 |
| DAVID A SCHOLL | 2012 28TH ST | | | | GRAND RAPIDS | MI | 49508 |
| DAVID ALAN BUFFKIN | 1814 MIDWAY DR | | | | WHITEVILLE | NC | 28472 |
| DAVID B YEADON | PO BOX 1262 | | | | MUKILTEO | WA | 98275 |
| DAVID BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 |
| DAVID BIRNBAUM | 7 QUICKWAY RD | | | | MONROE | NY | 10950 |
| DAVID C LAUB ESQ | 438 MAIN ST STE 500 | | | | BUFFALO | NY | 14202 |
| DAVID CURRY HENRY COUNTY TAX COMMISSIONER | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | | | MCDONOUGH | GA | 30253 |
| DAVID D ORR, COOK COUNTY CLERK | TAX REDEMPTION DIVISION | 118 N CLARK ST ROOM 434 | | | CHICAGO | IL | 60602 |
| DAVID D. ORR, COOK COUNTY CLERK | TAX REDEMPTION DEVISION | 118 N CLARK ST ROOM 434 | | | CHICAGO | IL | 60602 |
| DAVID DALE THEVENET | 402 SOUTHLAKE CIR | | | | YOUNGSVILLE | LA | 70592 |
| DAVID DASKAL | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| DAVID DAWSON | 7575 CADY RD | | | | NORTH ROYALTON | OH | 44133 |
| DAVID DILOY | 715 LOUDOUN AVE | | | | PORTSMOUTH | VA | 23707 |
| DAVID E GOLDEN ESQ | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| DAVID EBRAHIMZADEH | C/O RIVKIN RADLER LLP | ATTN JONATHAN B BRUNO & DEBORAH M ISAACSON | 477 MADISON AVE | | NEW YORK | NY | 10022-5843 |
| DAVID EBRAHIMZADEH C/O BORAH GOLDSTEIN | C/O ALTSCHULER, NAHINS & GOIDEL, PC | ATTN MARTIN JEFFREY SIGAL & DARREN R MARKS | 377 BROADWAY | | NEW YORK | NY | 10013-3993 |
| DAVID F & JENNIFER P MARSHALL | 1275 COLUMBUS AVE STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| DAVID FOX | 5220 E. OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| DAVID GANS & NANCY GANS | LEXTOR FINANCIAL | 5550 GLADES RD # 500 | | | BOCA RATON | FL | 33431 |
| DAVID GANS DECLARATION OF TRUST | 5550 GLADES RD STE 500 | | | | BOCA RATON | FL | 33431 |
| DAVID GLENN IRWIN | 1309 E MEETINGHOUSE RD | | | | AMBLER | PA | 19002 |
| DAVID GOLDMAN | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| DAVID GOLDMAN-DG MARKETING INC | 10412 HANNA AVE | | | | CHATSWORTH | CA | 91311 |
| DAVID GOLDMAN-NOW DG MARKETING | 10412 HANNA AVE | | | | CHATSWORTH | CA | 91311 |
| DAVID GUERLAND & NANCY GUERLAND | 23804 LAKEVIEW CT | | | | AUBURN | CA | 95602 |
| DAVID H & RHONDA L WAGNER | 125 OLD COLLINSVILLE RD | | | | CASEYVILLE | IL | 62232 |
| DAVID HERMANSEN | 1519 TURTLE DOVE LANE | | | | WEST JORDAN | UT | 84088 |
| DAVID J PADGETT JR | 2513 MESA VALLEY DR | | | | MCKINNEY | TX | 75071 |
| DAVID JOHNSTON | 2804 N HIGH ST # 82223 | | | | COLUMBUS | OH | 43202 |
| DAVID KAUFMAN | 172 S OLIVE ST | | | | DENVER | CO | 80230 |
| DAVID KELEDJIAN | | | | | | | |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L & GYL E HANNA | 17329 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DAVID L BARR | 2839 W KENNEWICK AVE #339 | | | | KENNEWICK | WA | 99336 |
| DAVID L EMBERLIN | 2054 AUGUSTA DR | | | | HOUSTON | TX | 77057 |
| DAVID L GRIEGER | 1049 E JOHN SIMS PKWY STE 2 # 310 | | | | NICEVILLE | FL | 32578 |
| DAVID L O'DELL | 1922 BALDRIDGE RD | | | | COLUMBUS | OH | 43221 |
| DAVID LAFORGA LANDSCAPE ARCHITECTURE | 956 THIRD AVE | | | | LOS ANGELES | CA | 90019 |
| DAVID LASH | 23811 CHAGRIN BLVD | | | | BEACHWOOD | OH | 44122 |
| DAVID LEE GARMAN | 12682 LARGO DR | | | | FISHERS | IN | 46037 |
| DAVID LINDSEY | 7835 CANDLESTICK LN # 308 | | | | MIDVALE | UT | 84047 |
| DAVID LYONS | STE C110-341 | 23811 WASHINGTON AVE | | | MURRIETA | CA | 92562 |
| DAVID M AN GEORGIA L HARRISON | 2970 PRAIRIE BLUFF | | | | SEGUIN | TX | 78155 |
| DAVID M BRENNER-DM BRENNER & ASSOCIATES | DM BRENNER & ASSOCIATES | 380 STEVENS AVE STE 213 | | | SOLANA BEACH | CA | 92075 |
| DAVID M FOX DDS PC | 5220 E OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| DAVID M FOX FAMILY LIVING TRUST | 5220 E OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| DAVID M SENAT 2 | 21732 BIRCH STATE PKWY | | | | BOCA RATON | FL | 33428 |
| DAVID MAYNE | 707 SYCAMORE ST | | | | LAKE CHARLES | LA | 70601 |
| DAVID MCFARLIN | 314 N CYPRESS ST | | | | ADVANCE | MO | 63730 |
| DAVID MILLEDGE 2 | 2701 NE 26TH TER | | | | BOCA RATON | FL | 33431 |
| DAVID MOHAMMED | 9407 NW 46TH ST | | | | SUNRISE | FL | 33351 |
| DAVID NEESE | 1807 RADAR CREEK RD | | | | SARAH | MS | 38665 |
| DAVID NEUSTADT | 8 BUCHANAN LN | | | | SPRING VALLEY | NY | 10977 |
| DAVID NEWMANS | 4412 ANTISDALE ST | | | | JACKSONVILLE | FL | 32205 |
| DAVID NICHOLS | 62 OLYMPIC LN | | | | NORTH ANDOVER | MA | 01845 |
| DAVID O'DONELL | 9 CARRIAGE RUNN | | | | BERWICK | ME | 03901 |
| DAVID P DIEHL | 46 PARKSHIRE PLACE COURT | | | | DARDENNE PRAIRIE | MO | 63368 |
| DAVID P SMITH | 3018 HILLCREEK DR | | | | AUGUSTA | GA | 30909 |
| DAVID PRATER - IS INDEPENDENT CAPITAL | PO BOX 1252 | | | | RICHMOND | KY | 40476 |
| DAVID R EVANSON LLC | PO BOX 294 | 303 LANCASTER AVE | | | WAYNE | PA | 19087 |
| DAVID ROBERT MCCLURE | 28432 ACAPULCO | | | | MISSION VIEJO | CA | 92692 |
| DAVID ROBEY | PO BOX 98 | | | | SILVER POINT | TN | 38582 |
| DAVID S CALIGARIS | 25 COOLIDGE HILL RD | | | | CAMBRIDGE | MA | 02138 |
| DAVID S ROITFARB | 13920 MOORPARK ST # 201 | | | | SHERMAN OAKS | CA | 91403 |
| DAVID SENAT | 21732 BIRCH STATE PKWY | | | | BOCA RATON | FL | 33428 |
| DAVID SOUTHARD | C/O ANDREW COSTA | 2810 E OAKLAND PARK BLVD # 101 | | | FORT LAUDERDALE | FL | 33306 |
| DAVID SULLIVAN | 815 E 152 ST APT 17F | | | | BRONX | NY | 10455 |
| DAVID T RUNYAN | 2676 DEL MAR HEIGHTS RD | | | | DEL MAR | CA | 92014 |
| DAVID T WITTMAN | 13072 ROCK RABBIT CT | | | | COLORADO SPRINGS | CO | 80921 |
| DAVID TAUBER | ATTN: DAVID TAUBER | 34 SATMAR DR UNIT 201 | | | MONROE | NY | 10950 |
| DAVID TOSHNER | W4833 REINHARDT RD | | | | FOND DU LAC | WI | 54937 |
| DAVID TOWNLEY | 2536 2ND ST | | | | VERO BEACH | FL | 32962 |
| DAVID TRAINA | 22331 SOLITUDE DR | | | | BOCA RATON | FL | 33428 |
| DAVID VINCENT LLC | 914 S TRENAINE AVE | | | | LOS ANGELES | CA | 90019 |
| DAVID W REED & KATHLEEN M FLARITY | 17632 CABIN HILL LN | | | | COLORADO SPRINGS | CO | 80908 |
| DAVID W SOUTHWELL CPA PLLC | 5781-B NW 151ST STREET | | | | MIAMI LAKES | FL | 33014 |
| DAVID WALSH | 30 STONE MEADOW DR | | | | EAST BRIDGEWATER | MA | 02333 |
| DAVID WALSH & MARY ANN WALSH | 30 STONE MEADOW DR | | | | E BRIDGEWATER | MA | 02333 |
| DAVID WHITNEY | 525 RHODE ISLAND SE | | | | ALBUQUERQUE | NM | 87108 |
| DAVID WILHEN SALAZAR JR | 1550 RORY LN SPACE 159 | | | | SIMI VALLEY | CA | 93063 |
| DAVIS & COMPANY | 5776 STONERIDGE MALL RD # 355 | | | | PLEASANTON | CA | 94588 |
| DAVIS & YOUNG, ATTYS AT LAW IOLTA | 1200 FIFTH THIRD CENTER | 600 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 |
| DAVIS CONSTRUCTION COMPANY LLC | PO BOX 3770 | | | | BASALT | CO | 81621 |
| DAVIS GRAHAM & STUBBS LLP | ATTN: LEE TERRY | 1550 17TH ST STE 500 | | | DENVER | CO | 80202 |
| DAVIS, BROWN, KOEHN, SHORS & ROBERTS, PC | 215 10TH ST STE 1300 | | | | DES MOINES | IA | 50309-3993 |
| DAWN M LOWDEN | 215 LAKE VIEW CT | | | | AVON | IN | 46123 |
| DAWNA KORETSKY | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DAYNE ROSEMAN-PRECISE INVESTMENT GROUP L | 18028 ERWIN ST | | | | ENCINO | CA | 91316 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| DAYSPRING ADVISORS GROUP | PO BOX 1094 | | | | BIG RAPIDS | MI | 49307 |
| DBA  ASPEN BUILDERS INC | 16147 COHASSETT ST | | | | VAN NUYS | CA | 91406 |
| DC TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 98095 | | | WASHINGTON | DC | 20090-8095 |
| DCW & ASSOCIATES | 16691 GOTHARD ST UNIT D | | | | HUNTINGTON BEACH | CA | 92647 |
| DDI ADVISORY GROUP LLC | 3126 N TEE TIME | | | | WICHITA | KS | 67205 |
| DEAN BRAMLET | 245A SNOWCAP CIR | | | | CARBONDALE | CO | 81623 |
| DEAN JACKSON | 1330 AVON WAY | | | | FAIRFIELD | CA | 94533-1801 |
| DEAN LAWRENCE CCIM | 1479 CHAUMONT AVE | | | | STATE COLLEGE | PA | 16801 |
| DEB BRUNDAGE(DO NOT CUT CKS) | PO BOX 6683 | | | | MESA | AZ | 85216 |
| DEB TEGGE | PO BOX 345 | | | | SUAMICO | WI | 54173 |
| DEBBIE KADANER | SHP FINANCIAL | C/O DAVID TEITTINEN | | | PLYMOUTH | MA | 02360 |
| DEBBIE M FURMAN 2 | 502 S 9TH ST | | | | LANTANA | FL | 33462 |
| DEBORAH A LUND-WERNER | SENIOR RETIREMENT SERVICES LLC | 3564 YORK DR | | | WOODBURY | MN | 55125-2450 |
| DEBORAH L CARTER | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DEBORAH L SCOGGIN | 200 S STATE ST STE 7 | | | | LEXINGTON | NC | 27292 |
| DEBRA CANCILLA | 6511 TIMBER LN | | | | BOCA RATON | FL | 33433 |
| DEBRA PANCARO | 331 NW TREELINE TRACE | | | | PORT ST LUCIE | FL | 34986 |
| DEBRA VINSON | 22706 58TH PL S | | | | KENT | WA | 98032 |
| DECKER JONES PC | 801 CHERRY ST UNIT 46 | | | | FORT WORTH | TX | 76102 |
| DEENA MACDONALD | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| DEES,SMITH,POWELL,JARRETT,DEES&JONES,LLP | 100 N WILLIAM ST / PO DRAWER 8 | | | | GOLDSBORO | NC | 27533 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 |
| DEL WITTLER | 1000 CIMMERON DR UNIT P | | | | LOVELAND | CO | 80537 |
| DELAWARE ASS. OF LIFE UNDERWRITERS/NAIFA | PO BOX 15102 | | | | NEWARK | DE | 19711 |
| DELAWARE DEPT. OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 4425 NORTH MARKET STREET | | | WILMINGTON | DE | 19802 |
| DELAWARE DIVISION OF REVENUE | DEPT. OF TAXATION AND FINANCE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | | DOVER | DE | 19901 |
| DELAWARE STATE ATTY GENERAL'S OFFICE | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE BUILDING | HON. MATT DENN, ATTY GENERAL | 820 N. FRENCH ST | WILMINGTON | DE | 19801 |
| DELL SONICWALL SERVICES | PO BOX 49042 | | | | SAN JOSE | CA | 95161-9955 |
| DELLA LINK | 29 CALDWELL ST | | | | FORT RECOVERY | OH | 45846 |
| DELMAR H WILLIAMS | 6213 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142 |
| DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| DELTA SETTLEMENTS | ATTN:  MIKE TAFT | 135 W BAY ST STE 400 | | | JACKSONVILLE | FL | 32202 |
| DELUXE | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 |
| DEMARIUS ARCHIE | 1831 N MASON AVE # 1 | | | | CHICAGO | IL | 60639 |
| DEMETRIUS WITHERSPOON | 377 SHADY LANE, APT 6 | | | | EL CAJON | CA | 92021-8001 |
| DENISE MICHELE WILLIAMS | 1008 DECATUR AVE | | | | SUNNYSIDE | WA | 98944 |
| DENNIS BUTLER | 386 WALMART DR STE 7-UNIT 29 | | | | CAMDEN | DE | 19934 |
| DENNIS C & KATHRYN M PATTEN | 21048 LOS CABOS CT | | | | LAND O LAKES | FL | 34637 |
| DENNIS C DRAKE | 906 HIGHLAND AVE | | | | BELLEFONTE | DE | 19809 |
| DENNIS CARPENTER | 1340 S MAIN ST # 301 | | | | GRAPEVINE | TX | 76051 |
| DENNIS CARPENTER CFP | 1340 S MAIN ST # 301 | | | | GRAPEVINE | TX | 76051 |
| DENNIS FELCHER | 1565 WINDJAMMER WAY | | | | HOLLYWOOD | FL | 33019 |
| DENNIS FRUH TRUST, DATED 2/29/2000 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DENNIS J ARIETTA | 1527 RADCLIFFE WAY | | | | AUBURN | CA | 95603 |
| DENNIS MCLOUGHLIN | 405 BOXWOOD DRIVE | | | | GREENSBORO | NC | 27410 |
| DENNIS P BLOCK & ASSOCIATES | 5437 LAUREL CANYON BLVD | 2ND FLOOR | | | VALLEY VILLAGE | CA | 91607 |
| DENNIS RODRIGUEZ | 14125 W DOTY AVE #66 | | | | HAWTHORNE | CA | 90250 |
| DENNIS S FELCHER | 1565 WINDJAMMER WAY | | | | HOLLYWOOD | FL | 33019 |
| DENNIS W HUETH | C/O KAREN BATTLEMAN | 320 S MAIN ST | | | THREE FORKS | MT | 59752 |
| DENNIS WALLOT | 3449 ELIZABETH ST | | | | WAYNE | MI | 48184 |
| DENTERLEIN | 3 POST OFFICE SQ STE 701 | | | | BOSTON | MA | 02109 |
| DENTON WEALTH STRATEGIES LLC | SAMUEL DENTON | 17438 KAREN DR | | | PRAIRIEVILLE | LA | 70769 |
| DENVER BURDETTE | 11924 FOREST HILL BLVD # 10A | | | | WELLINGTON | FL | 33414 |
| DEPARTMENT OF BANKING & SECURITIES | C/O STEFANIE HAMILTON | 17 N SECOND ST, SUITE 1300 | | | HARRISBURG | PA | 17101 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 |
| DEPARTMENT OF REVENUE | STATE OF CONNECTICUT | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| DEPT OF PROFESSIONAL & FINANCIAL REG | OFFICE OF SECURITIES | 76 NORTHERN AVE | | | GARDINER | ME | 04345 |
| DEREK ANDERSON | 9246 N CLEAR LAKE RD | | | | MILTON | WI | 53563 |
| DEREK CASTILLO | 19110 KILLOCH WAY | | | | NORTHRIDGE | CA | 91326 |
| DEREK L GREGOIRE | DEREK L GREGOIRE | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| DEREK L GREGOIRE & KEITH W ELLIS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DERLIN LIU | 12959 PENNY PACKER TRL #11 | | | | WELLINGTON | FL | 33414 |
| DERRICK TOOLE CONSTRUCTION INC | 5044 MEDINA RD | | | | WOODLAND HILLS | CA | 91364 |
| DESERT SKY INC | PO BOX 656 | | | | GLENWOOD SPRINGS | CO | 81602 |
| DESIGN STUDIO MA INC | 1507 7TH ST # 542 | | | | SANTA MONICA | CA | 90401 |
| DESMOND JOHN | C/O PETROFF LAW FIRM, PC | ATTN SERGE PETROFF, JAMES TIERNEY & DAVID R SMITH | 1795 CONEY ISLAND AVENUE, 3RD FLOOR | | BROOKLYN | NY | 11230 |
| DESMOND JOHN | C/O ROBERT ARONOV & ASSOCIATES, PC | ATTN MAX THOMAS SAGLIMBENI | 8802 136TH ST | | RICHMOND HILL | NY | 11418-1921 |
| DESMOND M LOWTHER | 4881 NW 72ND TER | | | | FT LAUDERDALE | FL | 33319 |
| DESREE NASH INCORPORATED | 9630 BRUCEVILLE RD | STE 106-290 | | | ELK GROVE | CA | 95757 |
| DEVAN G ROBERTS | 1619 WALNUT ST # 500 | | | | PHILADELPHIA | PA | 19103 |
| DEVIN PETERSON | 8127 JELICO AVE | | | | NORTHRIDGE | CA | 91325 |
| DEVIN REJDA | 2210 N SHNOOR ST APT 227 | | | | MADERA | CA | 93637 |
| DEVON MASON INC | 515 S FLOWER ST 36TH FL | | | | LOS ANGELES | CA | 90067 |
| DEVON STORAY | 16974 TRACE BRANCH RD | | | | WEST FORK | AR | 72774 |
| DG MARKETING INC | 10412 HANNA AVE | | | | CHATSWORTH | CA | 91311 |
| DHI LLC | DANIEL B HUTCHESON | 4630 SW GAGE BLVD | | | TOPEKA | KS | 66610 |
| DHL EXPRESS | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| DIAMOND ABSTRACTORS INC | PO BOX 751501 | | | | LAS VEGAS | NV | 89136-1501 |
| DIANA BALAYAN - OTHER | | | | | | | |
| DIANA THOMPSON & ROSS ADAMS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DIANE BREWER | 1336 SAN JULIAN PLACE | | | | SANTA BARBARA | CA | 93109 |
| DIANE E RUSHTON | 300 LAUREL ST | | | | KILGORE | TX | 75662 |
| DIANE G WEBER 2 | 6140 NW 58TH WAY | | | | PARKLAND | FL | 33067 |
| DIANE QUIRING VAUGHN | 620 SMITH STREET | | | | FORT COLLINS | CO | 80524 |
| DIANNE B CRAMER | 1415 PANTHER LN STE 245 | | | | NAPLES | FL | 34109-7874 |
| DIANNE R BELLIVEAU | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| DIAZ RETIREMENT CONSULTANTS | 2113 GOVERNMENT ST # D2 | | | | OCEAN SPRINGS | MS | 39564 |
| DICKSTEIN SHAPIRO LLP | 1825 EYE ST NW | | | | WASHINGTON | DC | 20006-5403 |
| DIEGO BEDOYA - COMM | 19504 LARODA LN | | | | SANTA CLARITA | CA | 91350 |
| DIEGO SPRINGS HOLDINGS INC | 15164 STAGG ST | | | | VAN NUYS | CA | 91405 |
| DIGITAL FEAST INC | 840 W HAMILTON ST STE 520 | | | | ALLENTOWN | PA | 18101 |
| DIGITAL PROCESS SERVICE INC | 4 BOVIE CT | | | | HOLBROOK | NY | 11741 |
| DIJANA KEKOVIC | 3400 PAUL AVE APT 14-F | | | | BRONX | NY | 10468 |
| DILL, DILL, CARR, STONBRAKER & HUTCHINGS | 455 SHERMAN ST STE 300 | | | | DENVER | CO | 80203 |
| DIMITRIUS WILSON | 143 CEDAR ST #2 | | | | MANCHESTER | NH | 03103 |
| DINA QUINTERO | 1 E CAMELBACK RD STE 660 | | | | PHOENIX | AZ | 85012 |
| DIPAK PATEL | 34233 ASPEN LOOP | | | | UNION CITY | CA | 94587 |
| DIRECT SETTLEMENT CORP | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| DIRECT SETTLEMENT CORPORATION | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| DIRECTV - CA 1352 | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 |
| DIRECTV - FL | PO BOX 60036 | | | | LOS ANGELES | CA | 90060 |
| DIRECTV - LONGRIDGE | PO BOX 105261 | | | | ATLANTA | GA | 30348-5261 |
| DIRECTV - MOORPARK | PO BOX 105261 | | | | ATLANTA | GA | 30348-5261 |
| DIRECTV - PRIMROSE | PAYMENT CENTER | PO BOX 5007 | | | CAROL STREAM | IL | 60197-5007 |
| DISCOVERY DATA INC | 12 CHRISTOPHER WAY STE 202 | | | | EATONTOWN | NJ | 07724 |
| DIXIE LEE & THOMAS P WARD | 4276 BLACK DUCK WAY | | | | OCEANSIDE | CA | 92057 |
| DIXON G KUMMER ESQ | 1200 TRUXTUN AVE # 140 | | | | BAKERSFIELD | CA | 93301 |
| DIZON ENTERPRISES LLC | PHIL DIZON | 111 QUEEN ANNE AVE NE STE 201 | | | SEATTLE | WA | 98155 |
| DK ENGINEER CORP | 1450 S BEVERLY DR # 305 | | | | LOS ANGELES | CA | 90035 |
| DKB LAWN CARE SERVICE | PO BOX 91059 | | | | COLUMBUS | OH | 43209 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DMB SOTO INSURANCE SERVICES (MANUEL SOTO) | 13577 OXFORD CT | | | | CHINO | CA | 91710 |
| DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297-0897 |
| DOBKIN CONSTRUCTION, INC. | 5401 W PICO BLVD | | | | LOS ANGELES | CA | 90019 |
| DOMINIC D'AMBROSI | 193 MOREY PARK RD | | | | NASSAU | NY | 12123 |
| DOMINIC LABRIOLA | | | | | | | |
| DOMINIC P LABRIOLA-DOMINIC LABRIOLA PLLC | 1415 1/2 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 |
| DOMUS APPRAISALS | PO BOX 594 | | | | BRONXVILLE | NY | 10708 |
| DOMUS APPRAISALS | C/O MOUND COTTON WOLLAN & GREENGRASS LLP | ATTN JASON LEE EDERER, KENNETH MICHAEL LABBATE | & MICHAEL T LYNCH | ONE NEW YORK PLAZA 44TH FLOOR | NEW YORK | NY | 10004 |
| DON BRADFORD | 1507 BELLEVUE DR | | | | GADSDEN | AL | 35904 |
| DON JORDAN | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| DON MEYER JR & CLAUDETTE ST ONGE | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| DON SWANSON | 2119 ERNEST AVE UNIT 1 | | | | REDONDO BEACH | CA | 90278 |
| DONALD A BARSNESS | 2628 S EUDORA PL | | | | DENVER | CO | 80222 |
| DONALD ANDREW EICHELBERGER | 2608 150TH AVE | | | | ALGONA | IA | 50511 |
| DONALD ANTHONY MACKENZIE | 18 AUGUSTA PINES DR # 200-E | | | | SPRING | TX | 77389 |
| DONALD B CAMBRIA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| DONALD BELL | 1211 PASEO DEL MAR AVE | | | | SAN PEDRO | CA | 90731 |
| DONALD C WOOD | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| DONALD COFFMAN - OTHER | 85 MILLIGAN LN | | | | JOHNSON CITY | TN | 37601 |
| DONALD D ROBINSON | 7 ESTATE DR | | | | POCAHONTAS | IL | 62275 |
| DONALD E & DONNA M WEISE | 9414 BANYON TREE CT | | | | ST LOUIS | MO | 63126 |
| DONALD G DURR | 1651 E 70TH ST # 380 | | | | SHREVEPORT | LA | 71105 |
| DONALD G STAPLES | JASON WALTER | 6402 E SUPERSTITION BLVD | | | MESA | AZ | 85203 |
| DONALD M DELCHER & MELINDA H DELCHER | C/O WADE CHESSMAN OR LINDA WILTZ | 7557 RAMBLER RD STE 1010 | | | DALLAS | TX | 75231 |
| DONALD M HALES | 2411 PROSPECT AVE # 123 | | | | HERMOSA BEACH | CA | 90254-2723 |
| DONALD OWEN | C/O LARSON, LARSON & DAUER, A LAW CORPORATION | ATTN MARK V LARSON | 15545 DEVONSHIRE ST STE 205 | | MISSION HILLS | CA | 91345-2693 |
| DONALD PARROTT JR | 2735E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681 |
| DONALD PENNER | 20635 WILD GOOSE LN | | | | BAND | OR | 97702 |
| DONALD R NASH | 32 ADMIRAL HALSEY RD | | | | PLYMOUTH | MA | 02360 |
| DONALD RHODA | 4361 W 89 WAY | | | | WESTMINSTER | CO | 80031 |
| DONALD W & LINDA L LENNARTZ | 1136 ST RT 49 | | | | FT RECOVERY | OH | 45846 |
| DONALD WOLFELD-USE DONSHIRE PLANNING | 4859 N CLASSICAL BLVD | | | | DEL REY BEACH | FL | 33445 |
| DONALD X CLAVIN JR | RECEIVER OF TAXES/TOWN OF HEMPSTEAD | 200 N FRANKLIN ST | | | HEMPSTEAD | NY | 11550 |
| DONLIE SMITH | 2724 S HEATHER GARDEN WAY | | | | AURORA | CO | 80014 |
| DONNA M LOMBARDO | | | | | | | |
| DONNA MELOY | 808 HILL DR | | | | DOUGLASSVILLE | PA | 19518 |
| DONNA ROBBINS | 6945 S WEBSTER ST | | | | LITTLETON | CO | 80128 |
| DONOVAN C KNOWLES | 14455 DICKENS ST # 12 | | | | SHERMAN OAKS | CA | 91423 |
| DONSHIRE PLANNING CORP-DON WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 |
| DOREEN LADE | 16001 GLENRIDGE AVE | | | | CLEVELAND | OH | 44130 |
| DORETHA C VENSON | 10008 NATIONAL BLVD # 288 | | | | LOS ANGELES | CA | 90034 |
| DORIS BROWN MCKEE | 70 S LAKE AVE STE 1000 | | | | PASADENA | CA | 91101 |
| DORIS R JORGENSEN REV TR DTD 01/29/09 | 1717 INDIAN RIVER BLVD # 102 | | | | VERO BEACH | FL | 32960 |
| DORON KESSEL | 10 LAWSON LN | | | | GREAT NECK | NY | 11023 |
| DOROTHY BERRY | 2375 W BRANDING IRON TRL | | | | PRESCOTT | AZ | 86305 |
| DOST FAMILY TRUST | 1937 AUGUSTUS CT | | | | WALNUT CREEK | CA | 94598 |
| DOUBLE DIAMOND MOVING & STORAGE LLC | 1900 DOLORES WAY | | | | CARBONDALE | CO | 81623 |
| DOUBLE GREEN LANDSCAPES | 315 WASHINGTON BLVD # 4 | | | | MARINA DEL REY | CA | 90292 |
| DOUG & JANET HEITKAMP | 8645 E 400 NORTH | | | | PORTLAND | IN | 47371 |
| DOUG ONESKO | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| DOUGLAS A CLANCY JR | 1540 EURKA RD STE 101 | | | | ROSEVILLE | CA | 95661 |
| DOUGLAS GRILLS | 8975 LAWRENCE WELK DR # 105 | | | | ESCONDIDO | CA | 92026 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS L & SHEILA A BOELTER | 115 PARKSIDE DR | | | | ALGONA | IA | 50511 |
| DOUGLAS M WARD | 9640 RED OAKES PL | | | | HIGHLANDS RANCH | CO | 80126 |
| DOUGLAS T MYERS | 3624 BEDFORD DR | | | | NORTH BEACH | MD | 20714 |
| DOUGLAS TUTTLE SETTLEMENT TR 02/07/12 | 870 KERRY DOWNS CIR | | | | MELBOURNE | FL | 32940 |
| DOVE COMMUNICATIONS INC | 940 W WASHINGTON BLVD STE B | | | | LOS ANGELES | CA | 90015 |
| DOW JONES & CO | PO BOX 4137 | | | | NEW YORK | NY | 10261-4137 |
| DOWN TO EARTH LANDSCAPES & CONSTRUCTION | PO BOX 680 | | | | BASALT | CO | 81621 |
| DPO INSURANCE AGENCY INC | 517 S LOUISIANA | | | | MANGUM | OK | 73554 |
| DR BAMIDELE EKUNSANMI | 3230 NEWCASTLE DR | | | | ROCK HILL | SC | 29732 |
| DR C JACKIE JACKSON | GIRLS INC | 5905 PORTSMOUTH BLVD | | | PORTSMOUTH | VA | 23701 |
| DR GERALD ENTINE | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| DR KIM ROBB | 6142 TUSCOBIA TRAIL | | | | MCFARLAND | WI | 53558 |
| DRAPER PC LAW OFFICE | PO BOX 453 / 114 E WALNUT | | | | CHATHAM | IL | 62629 |
| DRAYSON DOYLE | 1560 WEALTHY ST SE # 1 | | | | GRAND RAPIDS | MI | 49506 |
| DREXEL BARRELL & CO | 1800 38TH STREET | | | | BOULDER | CO | 80301-2620 |
| DRIGGERS COMMERCIAL GROUP INC | 2487 DEMERE RD STE 200 | | | | ST SIMONS ISLAND | GA | 31522 |
| DRINKER BIDDLE & REATH LLP | THE PRUDENTIAL INSURANCE COMPANY | 1 LOGAN SQ SE 2000 | | | PHILADELPHIA | PA | 19103 |
| DRINKER DURRANCE GRAPHICS | PO BOX 1268 | | | | CARBONDALE | CO | 81623 |
| DRS ENGINEERING INC | 1024 PICO BLVD STE 5 | | | | SANTA MONICA | CA | 90405 |
| DTI (DO NOT PAY) | DTI | PO BOX 936158 | | | ATLANTA | GA | 31193-6158 |
| DUDEK | 605 THIRD ST | | | | ENCINITAS | CA | 92024 |
| DUPONT REGISTRY | 3051 TECH DR | | | | ST PETERSBURG | FL | 33716 |
| DURAND FINANCIAL INC | 1501 RUSHMORE DR | | | | BURNSVILLE | MN | 55306 |
| DUSTIN RUNKLE | 3347 CURVING OAKS WAY | | | | ORLANDO | FL | 32820 |
| DUTHIE POWER SERVICES | 2335 E CHERRY INDUSTRIAL CIR | | | | LONG BEACH | CA | 90805-4416 |
| DVD ENVIRONMENTAL INC | PO BOX 2152 | | | | CLIFFSIDE PARK | NJ | 07010 |
| DVORCHAK FINANCIAL CORP | KATHLEEN DVORCHAK | 8895 MINERS ST | | | LITTLETON | CO | 80126 |
| DW INTERIORS INC | 6205 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 |
| DWAYNE HOOD | 3496 REDSKIN DR | | | | CINCINNATI | OH | 45251 |
| DWIGHT D. EISENHOWER MEMORIAL COMMISSION | 1629 K ST NW STE 801 | | | | WASHINGTON | DC | 20006 |
| DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| DX VENTURES | 100 S HARPER AVE | | | | LOS ANGELES | CA | 90048 |
| E A JOSEPH APPRAISAL & CONSULTATION | PO BOX 8225 | | | | RICHMOND | VA | 23226 |
| E-VALUE APPRAISALS | 19 W 21ST ST STE 703 | | | | NEW YORK | NY | 10010 |
| E.A.L. ROOFING NC LLC | 6621 WILLOW SPRING CT | | | | CHARLOTTE | NC | 28215 |
| EA CPA ENSEN MASON | 300 E STATE ST STE 504 | | | | REDLANDS | CA | 92373 |
| EAGLE COUNTY TREASURER | BOX 479 | 500 BROADWAY | | | EAGLE | CO | 81631-0479 |
| EAGLE FINANCIAL SOLUTIONS LLC | 4285 MORSE RD | | | | GAHANNA | OH | 43230 |
| EARL WAYNE HORTON & DOROTHY HORTON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| EARLY & BREWER LERCH | 3 BETHESDA METRO CENTER STE 460 | | | | BETHESDA | MD | 20814 |
| EARNESTINE ALEXANDER | PO BOX 521 | | | | TOUGALOO | MS | 39174 |
| EARTH SYSTEMS SOUTHERN CALIFORNIA | 1731-A WALTER ST | | | | VENTURA | CA | 93003 |
| EASON & TAMBORNINI, A LAW CORP | 1819 K ST STE 200 | | | | SACRAMENTO | CA | 95811 |
| EAST COAST APPRAISAL SERVICE | 50 COURT ST # 508 | | | | BROOKLYN | NY | 11201 |
| EASTERN WASHINGTON ATTORNEY SERVICES | 1201 N ASH # 100 | | | | SPOKANE | WA | 99201 |
| EASY STREET REAL ESTATE INC | 735 GREEN MEADOW ROAD | | | | CARBONDALE | CO | 81623 |
| EBC INC | 1619 VILLE GLORIA LN | | | | HAZELWOOD | MO | 63042 |
| EBONY SATCHER | 11600 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606 |
| ECHEVERRIA SERVICES | 81 E WESLEY RD APT # 5 | | | | ATLANTA | GA | 30305 |
| ECOCENTRIX INC | 1223 WILSHIRE BLVD # 874 | | | | SANTA MONICA | CA | 90403 |
| ED NATIVIDAD | 22619 WIXFORD LN | | | | TOMBALL | TX | 77375 |
| ED'S CONNECTION | 3200 E JANICE ST | | | | LONG BEACH | CA | 90805 |
| EDGAR IVAN LOPEZ | 6224 SOUTH 39TH ST | | | | OMAHA | NE | 68107 |
| EDISON LITIGATION TECH ADVISORY SERV LLC | ADVISORY SERVICES LLC | 2115 W 73RD STREET | | | LOS ANGELES | CA | 90047 |
| EDISON PAVON | 18503 E BASELINE RD | | | | AZUSA | CA | 91702 |
| EDITH & SAM ROSEN | 7692 NEW ELLENTON DR | | | | BOYNTON BEACH | FL | 33437 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH GRANDE | 201 E WELLS FARGO RD | | | | PRESCOTT | AZ | 86303 |
| EDITH R MILLER IRREVOCABLE TRUST | 8757 MAYSVILLE RD | | | | FORT WAYNE | IN | 46815 |
| EDLEN ELECTRICAL | 1 W PRATT ST | | | | BALTIMORE | MD | 21201 |
| EDMOND G BROWN | 4329 LA CRESTA AVE | | | | OAKLAND | CA | 94602 |
| EDMUND DE SILVA | 11950 NW 18TH COURT | | | | PLANTATION | FL | 33323 |
| EDMUND NIMMOW & VIRGINIA NIMMOW | 216 WASHINGTON ST | | | | SAUK CITY | WI | 58583 |
| EDNA M GRIGSBY | 1168 FM 698 | | | | NACOGDOCHES | TX | 75964 |
| EDNA YALLAMATY | 348 SW MIRACLE STRIP PKWY STE 3-A | | | | FORT WALTON BEACH | FL | 32548 |
| EDNE ARTAUD | 3572 LANANA RD | | | | LAKE WORTH | FL | 33462 |
| EDU ADVISORS, LLC | 8355 ROCKVILLE RD # 130 | | | | INDIANAPOLIS | IN | 46234 |
| EDU WEALTH ADVISORS LLC | 8355 ROCKVILLE RD # 130 | | | | INDIANAPOLIS | IN | 46234 |
| EDUARDO G DIAZ | 2113 GOVERNMENT ST STE D2 | | | | OCEAN SPRINGS | MS | 39564 |
| EDWARD & JANET STEINBRUNNER | 892 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| EDWARD & SHARON LINK | 1587 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| EDWARD A MAXFIELD | 5712 PINNACLE FALLS ST | | | | NORTH LAS VEGAS | NV | 89081 |
| EDWARD AUXIER | 3109 STATE HIGHWAY 3193 | | | | JACKSON | KY | 41339 |
| EDWARD B RUOTOLO | 35 RED OAK LANE | | | | FREEHOLD | NJ | 07728 |
| EDWARD F & MARY C GHIDONI | 34 ORIOLE DR | | | | FEEDING HILLS | MA | 01030 |
| EDWARD K CROWE & ASSOCIATES LLC | 304 FEDERAL RD STE 107 | | | | BROOKFIELD | CT | 06804 |
| EDWARD LEONARD, FRANKLIN COUNTY TREASURER | 373 S HIGH ST 17TH FL | | | | COLUMBUS | OH | 43215-6306 |
| EDWARD M & LINDA B POLLACK | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| EDWARD R JR A JOAN S KOWALSKI | 7 COLONIAL ST | | | | PALMER | MA | 01069 |
| EDWARD RIDDLE | 5903 BAMFORD DR | | | | SACRAMENTO | CA | 95823 |
| EDWARD S & VALERIE A HICKEY | 259 MOUNT HOPE ST | | | | NORTH ATTLEBORO | MA | 02760 |
| EDWARD SETTON | 634 DEAN ST | | | | BROOKLYN | NY | 11238 |
| EDWARD SKLAR | 1008 SWANSEA A | | | | DEERFIELD BEACH | FL | 33442 |
| EDWARDO CANO | 526 S HELENA ST | | | | ANAHEIM | CA | 92805 |
| EDWIN D JONES II | PO BOX 1395 | | | | ALBERTVILLE | AL | 35950 |
| EDWIN G WILLCOX | 4732 S CEDAR RD | | | | EVERGREEN | CO | 80439 |
| EDWIN LEONARD | 10343 DAWSONS CREEK BLVD STE A | | | | FORT WAYNE | IN | 46825 |
| EIBAR COA | 1201 SW 130TH AVE | | | | DAVIE | FL | 33325 |
| EIBAR COA IRA | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| EILEEN A VALLIERE REV TRUST DTD 4/25/02 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| EILEEN FRANCES & RICHARD N FILETTI | 280 JACKSON ST | | | | BARTLETT | IL | 60103 |
| EIMN, LLC | 1120 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10036 |
| EISENHOWER ASSOCIATES LLC | 44 TRUMAN AVE | | | | SPRING VALLEY | NY | 10977 |
| EIZER BROCHA | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| EJC ENGINEERING PLLC | EJC ENGINEERING PLLC | 136-21 ROOSEVELT AVE STE 211 | | | FLUSHING | NY | 11354 |
| ELAINE & BERNARD NESENOFF | 8458 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467 |
| ELAINE J YOUNG TRUST DATED 06/16/00 | 10440 CANOE BROOK CIR | | | | BOCA RATON | FL | 33498 |
| ELEANOR THAMALIS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ELEVATED MOVES LLC | 1925 DOLORES WAY | | | | CARBONDALE | CO | 81623 |
| ELEVATOR SERVICES OF CENTRAL OHIO INC | PO BOX 241 | | | | HILLIARD | OH | 43026 |
| ELEXA R NOLTE | 11134 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326 |
| ELI AKIBA | 2432 GLENCOE AVE | | | | VENICE | CA | 90291 |
| ELI AMAYA | 5033 COUNTY ROAD 335-148 | | | | NEW CASTLE | CO | 81647 |
| ELIAS C MENENDEZ DBA MENENDEZ FINANCIAL | DBA MENENDEZ FINANCIAL | 424 E DOVE AVE | | | MCALLEN | TX | 78504 |
| ELICIA MORENO | 6822 MILWOOD AVE APT # 6 | | | | CANOGA PARK | CA | 91303 |
| ELITE RESOURCE TEAM | 501 W BROADWAY SUITE 800 | | | | SAN DIEGO | CA | 92101 |
| ELIZABETH A DUNBAR | 10043 LANGDON AVE | | | | MISSION HILLS | CA | 91345 |
| ELIZABETH BURNS | 12745 MOORPARK ST APT 403 | | | | STUDIO CITY | CA | 91604 |
| ELIZABETH J GERALD D SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| ELIZABETH J HASKELL | 2746 FYNAMORE LN | | | | DOWNINGTOWN | PA | 19335 |
| ELIZABETH KELLY | 245 FAIR ST | | | | KINGSTON | NY | 12401 |
| ELIZABETH KOZLOWSKI | 365 WATERFORD LN | | | | READING | PA | 19606 |
| ELIZABETH M O'NEAL ATTORNEY-AT-LAW | PO BOX 1636 | | | | KING | NC | 27021 |



### Woodbridge Group Companies LLC

**Creditor Matrix**

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH MORRELL | 23000 CALIFA ST | | | | WOODLAND HILLS | CA | 91367 |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | 2049 CENTURY PARK E STE 2700 | | | | LOS ANGELES | CA | 90067 |
| ELLEN CONCANON & JOSEPH D'AGATI | 70 WASHINGTON ST UNIT 504 | | | | HAVERHILL | MA | 01832 |
| ELLEN FELCHER | 111 THIRD AVE APT 15A | | | | NEW YORK | NY | 10003 |
| ELLEN HALBERT | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| ELLEN WITHINGTON | 24508 RIO VILLA LAKES CIR | | | | PUNTA GORDA | FL | 33950 |
| ELLINGTON ENERGY, DBA PREFERRED PROPANE | VIOLETTE MECHANICAL | PO BOX 376 | | | ELLINGTON | CT | 06029 |
| ELLIS & WINTERS LLP | ATTORNEYS AT LAW | PO BOX 33550 | | | RALEIGH | NC | 27636 |
| ELVIRA VIERNES | 1141 FAIRVIEW AVE # G | | | | ARCADIA | CA | 91007 |
| EMANUEL GUELLA | 1596 STRAIGHT PATH | | | | LINDENHURST | NY | 11757 |
| EMILY KNIGHT | 150 W 9TH AVE UNIT 2302 | | | | DENVER | CO | 80204 |
| EMIO CREATED MEDIA | 8671 N WINDSOR AVE # 1102 | | | | KANSAS CITY | MO | 64157 |
| EMMANUELLE L BORTKO | | | | | | | |
| EMPLOYEE RELATIONS INC | 431 N BRAND BLVD STE 308 | | | | GLENDALE | CA | 91203 |
| EMPLOYERS INVESTIGATIVE SERVICES | PO BOX  906 | | | | ORLAND | CA | 95963 |
| EMPLOYMENT PUBLISHING | 175 STRAFFORD AVE STE 1 | | | | WAYNE | PA | 19087 |
| ENCO STRUCTURAL BUILDERS INC | 23945 CALABASAS RD STE 101 | | | | CALABASAS | CA | 91302-1322 |
| ENCORE DELIVERY SYSTEMS INC | 2862 JOHNSTOWN | | | | COLUMBUS | OH | 43219 |
| ENG COMMUNICATIONS, INC | 18229 TOPHAM ST | | | | TARZANA | CA | 91335 |
| ENGLANDER KNABE & ALLEN | 801 S FIGUEROA ST | SUITE 1050 | | | LOS ANGELES | CA | 90017 |
| ENHANCED RECOVERY COMPANY LLC | PO BOX 23870 | | | | JACKSONVILLE | FL | 32241-3870 |
| ENRIQUE BARRIOS | 7020 FALLBROOK AVE | | | | WEST HILLS | CA | 91307 |
| ENTERPRISE PROCESS SERVICE INC | 152 ISLIP AVE STE 18 | | | | ISLIP | NY | 11751 |
| ENTINE 1988 FAMILY TRUST, GERA | 100 BELVIDERE ST # 10-B | | | | BOSTON | MA | 02199 |
| ENTRUST ADMIN TR FBO DONALD WAYNE BELL | 1211 W PASEO DEL MAR | | | | SAN PEDRO | CA | 90731 |
| ENTRUST TRST FBO CAROL SOLOMON #61870TR | 1415 PANTHER LN STE 245 | | | | NAPLES | FL | 34109-7874 |
| ENVIRO PRO UNLTD CORP | 262 W 38TH STREET | SUITE 601 | | | NEW YORK | NY | 10018 |
| ENVIROCARE LLC | C/O LAW OFFICES OF JILL D CARAVAGGIO | 11116 INNSBROOK WAY, SUITE B | | | IJAMSVILLE | MD | 21754 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | WILLIAM JEFFERSON CLINTON BUILDING NORTH | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 20004 |
| EPIC CUSTOM GLASS | 3501 GRAND AVE # 3 | | | | GLENWOOD SPRINGS | CO | 81601 |
| EPICURIOUS, INC | PO BOX 462 | | | | CARBONDALE | CO | 81623 |
| EQUITY TRUST CO-FBO EIBAR COA IRA | PO BOX 1529 | | | | ELYRIA | OH | 44036 |
| EQUITY TRUST CO-FBO GREGORY C EVANS IRA | PO BOX 2526 | | | | WACO | TX | 76702-2526 |
| EQUITY TRUST CO-FBO JEFFREY M BRIEL IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO JOHN A DECKARD IRA | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| EQUITY TRUST CO-FBO KATHLEEN PAGE CLARK | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO LESTER G TANGUIS IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO NATALIE HOROWITZ | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO PAULA RINKOVSKY IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO RICHARD WIRKUS IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO RON M PETERSON IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO SHIELA TOPPER IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO VANCE J MCCULLUM IRA | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST CO-FBO WANDA LEE CONTINI IRA | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| EQUITY TRUST COMPANY | ATTN: INSTITUTIONAL ACCOUNTS | PO BOX 451159 | | | WESTLAKE | OH | 44145 |
| EQUITY/STERLING TR CO FBO EIBAR COA IRA | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| ERC I LLC | C/O KAHN, DEES, DONOVAN & KAHN LLP | ATTN STEVEN S HOAR | PO BOX 3646 | | EVANSVILLE | IN | 47735-3646 |
| ERIC & REBECCA HANSEN | 6446 S MARION PLACE | | | | CENTENNIAL | CO | 80121 |
| ERIC CHERRY | 2582 WOODBERRY DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| ERIC I GOLDFINE | 21 LAKESIDE RD | | | | MAHOPAC | NY | 10541 |
| ERIC LITTLE | PO BOX 336293 | | | | GREELY | CO | 80634 |
| ERIC S MUSS-BARNES | | | | | | | |
| ERIC SAUL | 8114 CARROLL AVENUE | | | | TAKOMA PARK | MD | 20912 |
| ERICA CAGNINA | 175 LAWS AVE # 15 | | | | UKIAH | CA | 95482 |
| ERICKA ROGERS | 4008-A ELMO LOOP | | | | MODESTO | CA | 95356 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ERICKSON / SEDERSTROM PC | REGENCY WESTPOINTE | 10330 REGENCY PARKWAY DR | | | OMAHA | NE | 68114-3761 |
| ERIE COUNTY REAL PROPERTY TAX OFFICE | ATTN: CASHIER | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| ERIE INSURANCE EXCHANGE | 100 ERIE INSURANCE PL | | | | ERIE | PA | 16530 |
| ERIKA PENA | 286 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10032 |
| ERIN M TITUS | | | | | | | |
| ERIN MCDONNELL | 18 GOODRICH ST | | | | ALBION | NY | 14411 |
| ERIN THOMPSON | 1930 N KENWOOD | | | | BURBANK | CA | 91505 |
| ERLAND M STANDISH III | 407 N WINDSOR BLVD | | | | LOS ANGELES | CA | 90004 |
| ERLAND MYLES STANDISH III | 407 N WINDSOR BLVD | | | | LOS ANGELES | CA | 90004 |
| ERNEST C WARD & MILDRED H WARD | 5712 PINNACLE FALLS ST | | | | NORTH LAS VEGAS | NV | 89081 |
| ERNEST KOLLAR ENGINEERS INC | 320 MAIN ST STE 203 | | | | CARBONDALE | CO | 81623 |
| ERNEST L & ELIZABETH A SCHOENLEIN | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| ERNESTINE OSTRIN | 161 HIGH ST SE STE 208C | | | | SALEM | OR | 97301 |
| ERNST INSUR AGENCY INC PROFIT SHAR PL | 21 MCGRATH HWY STE 503 | | | | QUINCY | MA | 02169 |
| ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FLR | | | | BEVERLY HILLS | CA | 90212-2974 |
| ESA PCR | 201 SANTA MONICA BLVD STE 500 | | | | SANTA MONICA | CA | 90401 |
| ESI RESEARCH | 3515 B LONGMIRE # 263 | | | | COLLEGE STATION | TX | 77845 |
| ESPOSITO-DAILEY INVESTIGATIVE SVCS | 7700 IRVINE CENTER DR STE 800 | | | | IRVINE | CA | 92618 |
| ESQ SHIRLEY B WHITENACK | 200 PARK AVE | PO BOX 991 | | | FLORHAM PARK | NJ | 07932 |
| ESTATE OF SINA MADILL-J MORTENSEN | 6081 S LISHAWN DR | | | | TAYLORSVILLE | UT | 84129 |
| ESTATE PROTECTION PLANNING CORP OF NJ | PO BOX 1089 | | | | HUNTINGTON | NY | 11743 |
| ESTER BIVONA | 100 MAIN ST | | | | HUNTINGTON | NY | 11743 |
| ESTHER FAY REVOCABLE TRUST DTD 12/04/97 | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| ESTHER GLANZER | 40 BATES DRIVE | | | | MONSEY | NY | 10952 |
| ESTHER VALBRUN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ETAL MATTERS LLP | 8917 E LIBERTY AVE | | | | SPOKANE | WA | 99212 |
| EUGENE FISHER | 2723 HAWKEN ST # 4 | | | | BISMARCK | ND | 58503 |
| EUGENE L NEUROTH | 5008 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224 |
| EUGENE M RUBINSTEIN | | | | | | | |
| EURO CAL CONSTRUCTION INC | 12620 HOOVER ST | | | | GARDEN GROVE | CA | 92841-4171 |
| EUROPEAN KITCHENS BY EMIL MAJOR | 6025 DONNA AVE | | | | TARZANA | CA | 91356 |
| EUROSTONE | 4351 COUNTY ROAD 115 | | | | GLENWOOD SPRINGS | CO | 81601 |
| EUROSTYLE WOODWORKING LLC | 670 FRONT ST | | | | SILT | CO | 81652 |
| EUROTECH COLLISION CENTER INC | 6336 WOODMAN AVE | | | | VAN NUYS | CA | 91401 |
| EVA TOBIAS | 21 JEAN RD | | | | EAST BRUNSWICK | NJ | 08816 |
| EVA TREISTMAN | 688 LAKESHORE DR | | | | HEWITT | NJ | 07421 |
| EVERSOURCE | PO BOX 650032 | | | | DALLAS | TX | 75265-0032 |
| EVERYDAY PROCESS SERVERS INC | 8631 HEATHERMILL RD | | | | NOTTINGHAM | MD | 21236 |
| EVOLVE STRUCTURAL DESIGN | 1040 MAIN ST | | | | CARBONDALE | CO | 81623 |
| EXACT DATA | 33 N DEARBORN ST STE 200 | | | | CHICAGO | IL | 60602-3100 |
| EXACTA SEARCH & DOCUMENT RETRIEVAL | 3308 RED BUD LN | | | | SPRINGFIELD | IL | 62712 |
| EXCALIBUR ATTORNEY SERVICE | 1007 B W COLLEGE AVE # 486 | | | | SANTA ROSA | CA | 95401-4298 |
| EXCEL NOTARY INC 2009 | 6451 W ST JOHN AVE | | | | GLENDALE | AZ | 85308 |
| EXECUTIVE FINANCIAL SERVICES | 4581 WESTON RD # 344 | | | | WESTON | FL | 33331 |
| EXECUTIVE HR CONSULTING GROUP, INC | 613 SOUTH BEACHWOOD DR | | | | BURBANK | CA | 91506 |
| EXECUTIVE SOUTHERN PROFESSIONAL SVCS INC | 1648 TAYLOR RD # 426 | | | | PORT ORANGE | FL | 32128 |
| EXHIBIT A, LLC | 1287 N CRESCENT HEIGHTS BLVD PH D | | | | WEST HOLLYWOOD | CA | 90046 |
| EXPEDITE LEGAL SUPPORT SERVICES LLC | 194 135TH ST | | | | DEER PARK | WI | 54007 |
| EXPERT BACKGROUND INVESTIGATIONS | 9600 GROVER DR | | | | ANCHORAGE | AK | 99507 |
| EXPERT PEST CONTROL INC. | 14800 RINALDI STREET #1 | | | | MISSION HILLS | CA | 91345 |
| EXPOSE YOUR BUSINESS | ATTN: MARK NEUWIRT | 22 BOUNTY LN | | | JERICHO | NY | 11753 |
| FACTFINDERS LLC | 6101 E THUNDERBIRD | | | | SCOTTSDALE | AZ | 85254 |
| FADI M EL HAWARY | 9627 GEYSER AVE | | | | NORTHRIDGE | CA | 91324 |
| FADI M EL HAWARY - OTHER | 9627 GEYSER AVE | | | | NORTHRIDGE | CA | 91324 |
| FAIRBANKS APPRAISAL | 1240 BENNETT AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| FAITHFUL HOME & LAWN SERVICE | PO BOX 2668 | | | | KINGSLAND | GA | 31548 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAITHWAY FINANCIAL SOLUTIONS LLC | PO BOX 1876 | | | | ALBERTVILLE | AL | 35950 |
| FAME HARDWOOD FLOORS | 8406 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 |
| FAMILY & COURT SERVICES LLC | 884 S DUNCAN DR | | | | TAVARES | FL | 32778 |
| FAMILY WEALTH MGMT & RETIREMENT PLANNING | RETIREMENT PLANNING | PO BOX 706 | | | AUGUSTA | ME | 04332 |
| FANELLA TRUE | 150 W HONEYSUCKLE LN | | | | CARROLLTON | GA | 30116 |
| FARMERS INSURANCE | PAYMENT PROCESSING CENTER | PO BOX 894731 | | | LOS ANGELES | CA | 90189 |
| FARMERS INSURANCE EXCHANGE | PO BOX 894883 | | | | LOS ANGELES | CA | 90189-4883 |
| FARMERS INSURANCE GROUP | 30801 AGOURA RD BLDG 1 | | | | AGOURA HILLS | CA | 91301 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | ERIC CHANDLER, CORPORATE COUNSEL | 3003 77TH AVE SE | | | MERCER ISLAND | WA | 98040 |
| FARRELL, FRITZ PC | 370 LEXINGTON AVE STE 800 | | | | NEW YORK | NY | 10017 |
| FATANAH LAFLEUR 2 | 4747 KESTER AVE # 106 | | | | SHERMAN OAKS | CA | 91403 |
| FATUSAMA TUIA'ANA | 1580 SOUTHGATE AVE # 107 | | | | DALY CITY | CA | 94015 |
| FAYE BUSINESS SYSTEMS | 5950 CANOGA AVE STE 615 | | | | WOODLAND HILLS | CA | 91367 |
| FBO JOHN E MARSHALL IRA, TMICO | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| FBO RANDY D GATES, MIDLAND NAT | 4350 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266 |
| FCS & TPI | 1107 N MCBRIDE ST | | | | SYRACUSE | NY | 13208 |
| FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 |
| FEDEX - 4368-8430-3 | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 |
| FEDEX - 4580-3562-8 | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 |
| FEDEX - 6261-3990-6 | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 |
| FEFFER GEOLOGICAL CONSULTING | 1990 S BUNDY DR STE 400 | | | | LOS ANGELES | CA | 90025 |
| FEI HAVENOR | 664 CORONADO HILL DR | | | | SAN MARCOS | CA | 92078 |
| FELDMAN BERMAN SCHWARTZ LLP | 20750 VENTURA BLVD STE 201 | | | | WOODLAND HILLS | CA | 91364 |
| FELDMAN, FRANDEN, WOODARD & FARRIS | WLMS TOWER II, TWO W 2ND ST, STE 900 | | | | TULSA | OK | 74103 |
| FELICE DISANZA | C/O M CABRERA & ASSOCIATES, PC | ATTN JOSEPH JOHN REILLY | 2002 ROUTE 17M, STE 12 | | GOSHEN | | 10924 |
| FELIPE RUIZ GARDEN SERVICE | 7550 D TAMPA  AVE | PO BOX 49 | | | RESENDA | CA | 91335 |
| FERIDE OMAR | 721 5TH AVE | APT 33C | | | NEW YORK | NY | 10022 |
| FERLINN D PENN | 2160 FIDDLERS CT UNIT B | | | | WINSTON-SALEM | NC | 27107 |
| FERNANDO'S COMPLETE LANDSCAPE & HARDSCAPE | PO BOX 34144 | | | | LOS ANGELES | CA | 90034 |
| FERNE & BARRY KORNFELD | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| FERNE E KORNFELD | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| FERNE KORNFELD | 925 S FEDERAL HIGHWAY # 150 | | | | BOCA RATON | FL | 33432 |
| FEWELL & ASSOCIATES INC | 223 E MAIN ST STE 106 | | | | ROCK HILL | SC | 29730 |
| FIC LLC | 10444 CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84009 |
| FIDDLER ON THE ROOFCHIMNEY SERVICES | 15145 CALIFA ST | | | | VAN NUYS | CA | 91411 |
| FIDELIFACTS | 42 BROADWAY | | | | NEW YORK | NY | 10004-1617 |
| FIERCE FIRE PROTECTION INC | 5105 E LOS ANGELES AVE UNIT 222 | | | | SIMI VALLEY | CA | 93063 |
| FIGURE 8 REALTY, INC | ATTN: ARAM KHAYATPOUR | 1509 W SUNSET BLVD | | | LOS ANGELES | CA | 90026 |
| FINANCE COMMISSIONER, CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | | | NEW YORK | NY | 10272 |
| FINANCIAL ADVISOR | 499 BROAD ST | 2ND FLOOR, STE 120 | | | SHREWSBURY | NJ | 07702 |
| FINANCIAL ASSURANCE GROUP | DBA FINANCIAL ASSURANCE GROUP | 3128 BOXWOOD CIR | | | THOUSAND OAKS | CA | 91360 |
| FINANCIAL MEDIA GROUP | 9635 MAROON CIR STE 150 | | | | ENGLEWOOD | CO | 80112 |
| FINANCIAL PLANNING ASSOCIATION | ATTN:  LUCY SOLOMON | 7535 E HAMPDEN AVE | | | DENVER | CO | 80231 |
| FIND IT LEAK DETECTION | BOX 1023 | | | | VENTURA | CA | 93002 |
| FINGER & FINGER | PO BOX 5103 | | | | WHITE PLAINS | NY | 10602-5103 |
| FINN DIXON & HERLING | SIX LANDMARK SQUARE | SUITE 600 | | | STAMFORD | CT | 06901-2704 |
| FIORE LANDSCAPE DESIGN | 13323 WASHINGTON BLVD # 306 | | | | LOS ANGELES | CA | 90066 |
| FIREFLY LEGAL OH INC | 19150 S 88TH AVE | | | | MOKENA | IL | 60448 |
| FIREPLACE FREDDIE | 10440 JOHANNA AVE | | | | SUNLAND | CA | 91040 |
| FIRM1130, LLC | ATTN: JOHN A RAINES | 4069 POSTAL DR, UNIT 20012 | | | ROANOKE | VA | 24018 |
| FIRST ADVANTAGE LNS SCREENING SOLUTIONS | PO BOX 742576 | | | | ATLANTA | GA | 30374-2576 |
| FIRST CHOICE RESEARCH INVESTIGATIONS INC | & INVESTIGATIONS INC | 6365 TAFT ST STE 2000 | | | HOLLYWOOD | FL | 33024 |
| FIRST CHOICE RESEARCH SCREENING | 6365 TAFT ST STE 2000 | | | | HOLLYWOOD | FL | 33024 |
| FIRST CLASS SUBPOENA SERVICES INC | PO BOX 52543 | | | | PHILADELPHIA | PA | 19115 |
| FIRST COMMERCIAL FUNDING | 33 WESTBURY DR | | | | CHERRY HILL | NJ | 08003 |
| FIRST CORPORATE SEDANS INC | GENERAL POST OFFICE | LOCKBOX # 5389 | | | NEW YORK | NY | 10087-5389 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST CORPORATE SOLUTIONS | 914 S ST | | | | SACRAMENTO | CA | 95811 |
| FIRST IMPRESSIONS GLASS CLEANERS | 2632 HWY 133 | | | | CARBONDALE | CO | 81623 |
| FIRST INSURANCE FUNDING CORP. | PO BOX 66468 | | | | CHICAGO | IL | 60666-0468 |
| FIRST TRINITY FINANCIAL CORP | 18 AUGUSTA PINES DR STE 200 E | | | | SPRING | TX | 77389 |
| FIRST VALUATION | 8700 TURNPIKE DR STE 300 | | | | WESTMINSTER | CO | 80031 |
| FIVE BOROUGH APPRAISAL SERVICE INC | JASVIR K GIL | 124-14 25TH RD | | | FLUSHING | NY | 11354 |
| FJ ENGINEERING & DESIGN | 600 W MAIN ST STE 207 | | | | ALHAMBRA | CA | 91801 |
| FJL ASSOCIATES LLC | PO BOX 665/60 JUNE RD | | | | NORTH SALEM | NY | 10560 |
| FLAME OUT | FIRE PROTECTION INC | PO BOX 56 | | | SNOWMASS | CO | 81654 |
| FLETCHER VINSON | 22706 58TH PL S | | | | KENT | WA | 98032 |
| FLOORING AMERICA OF GWS | 1414 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| FLORENCE MARANUK | 2312 SW CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| FLORENCE MARANUK | 2312 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| FLORENCE MARANUK & MARTIN ALTSCHULER | 2312 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| FLORENCE NESAW | 836 THORN ST # 33 | | | | SEWICKLEY | PA | 15143 |
| FLORES LANDSCAPING PLUS | 1339 FIRETHORN DR | | | | RIFLE | CO | 81650-9350 |
| FLORIDA BLUE | PO BOX 660299 | | | | DALLAS | TX | 75266-0299 |
| FLORIDA COMBINED LIFE | DEPT 1158 | PO BOX 121158 | | | DALLAS | TX | 75312-1158 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0110 |
| FLORIDA U.C. FUND | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0110 |
| FLORIDA UCC | 2002 OLD ST AUGUSTINE RD BLDG D | | | | TALLAHASSEE | FL | 32301 |
| FLORIDA WEST HOMEBUYERS LLC | ATTN JIM BEAM | 9454 GREENLEIGH CT | | | NAPLES | FL | 34120 |
| FLOTECHS PLUMBING & HEATING | 24 GAFFNEY PL | | | | YONKERS | NY | 10704 |
| FLOYD E POWELL | PO BOX 1876 | | | | ALBERTVILLE | AL | 35950 |
| FLOYD W BIRD | 538 N SHERIDAN ST | | | | WICHITA | KS | 67203 |
| FLSDU | CHILD SUPPORT ENFORCEMENT UNIT | 757 SW RANGE AVE STE A | | | MADISON | FL | 32340 |
| FORECAST FINANCIAL GROUP LLC | 65 GLEN RD STE # 339 | | | | GARNER | NC | 27529 |
| FOREMOST INSURANCE CO GRAND RAPIDS | PO BOX 4665 | | | | CAROL STREAM | IL | 60197-4665 |
| FOREMOST INSURANCE COMPANY | PO BOX 0915 | | | | CAROL STREAM | IL | 60132-0915 |
| FORMA ENGINEERING INC | 10814 RESEDA BLVD | | | | NORTHRIDGE | CA | 91326 |
| FORREST EXTERMINATING SERVICE INC | PO BOX 1343 | | | | CHESAPEAKE | VA | 23327 |
| FORREST FINANCIAL LLC | 5250 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 |
| FOUNDATION TECHNOLOGY | 25217 ANZA DR | | | | SANTA CLARITA | CA | 91355 |
| FOUR LIBERTY SQUARE | 5TH FLOOR | | | | BOSTON | MA | 02109-4802 |
| FOWLER WHITE BURNETT PA | ESPIRITO SANTO PLZ - 14TH FL | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 |
| FOX CROSSING UTILITIES | FINANCE DEPARTMENT | 2000 MUNICIPAL DR. | | | NEENAH | WI | 54956 |
| FOX ROTHSCHILD LLP | ATTN: ACCOUNTS RECEIVABLE - 50 | 2000 MARKET ST 20TH FL | | | PHILADELPHIA | PA | 19103-3222 |
| FOX TROTTER LEGAL SERVICES, LLC | RR 3 BOX 155-1 | | | | AVA | MO | 65608 |
| FP MAILING SOLUTIONS | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 |
| FPL-02282 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-04173 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-33117 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-43424 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-73131 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-74119 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-76596 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FPL-84394 | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 |
| FRANCES M BRIDGES | 315 W 20TH AVE | | | | COVINGTON | LA | 70433 |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 |
| FRANCINE B CITRON & CARL S CITRON | 6511 TIMBER LN | | | | BOCA RATON | FL | 33433 |
| FRANCINE T CAPPELL | PO BOX 437 | | | | TANNERVILLE | NY | 12485 |
| FRANCIS J TRAPASSO & ASSOCIATES | 47 HARVARD ST | | | | WORCESTER | MA | 01609 |
| FRANCIS PAVAN-WOOLFE | 440 E 62ND ST APT # 2A | | | | NEW YORK | NY | 10065 |
| FRANCO-POST MAILING | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 |
| FRANCOIS OLOA | C/O THE CHARRINGTON FIRM, PC | ATTN KAREN HILLARY CHARRINGTON | ONE CROSS ISLAND PLAZA | | ROSEDALE | NY | 11422 |
| FRANCOTYP-POSTALIA INC | PO BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANDEN, WOODARD, FARRIS, QUILLIN, GOODNI | TWO W 2ND ST STE 900/WLMS TOWER 2 | | | | TULSA | OK | 74103 |
| FRANK CAPUANO | 1649 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 |
| FRANK D IANNELLA REV TRUST 10/19/04 | 2955 18TH ST | | | | BOULDER | CO | 80304 |
| FRANK DIETRICH | 7051 BROOKFIELD PLZ UNIT 6315 | | | | SPRINGFIELD | VA | 22150 |
| FRANK INGRASSIA | 1317 STONEHAVEN ESTATES DR | | | | WEST PALM BEACH | FL | 33411 |
| FRANK KISKO | 22 WELDON RD | | | | EDISON | NJ | 08817 |
| FRANK LAVIN, CLU, CHFC, CFP | 505 BEACH ST STE 220 | | | | SAN FRANCISCO | CA | 94133 |
| FRANK WADDELL | 1244 BRIGHTON ROAD | | | | TONAWANDA | NY | 14150 |
| FRANS C L & MARILYN K HAGER | 61176 FIRCREST KNOLL | | | | BEND | OR | 97702 |
| FRED & LORRAINE HANWELL | 6184 COVERTY PL | | | | VERO BEACH | FL | 32966 |
| FRED COHN & MIRIAM PERLSON-COHN REV TR | 505 BEACH ST STE 220 | | | | SAN FRANCISCO | CA | 94133 |
| FRED D'AMORE | 193 ALTER AVE | | | | STATEN ISLAND | NY | 10304 |
| FRED FERNATT | 9308 AURORA AVE | | | | URBANDALE | IA | 50322 |
| FRED H BECK & ASSOCIATES LLC | 8924 BLAKENEY PROFESSIONAL DR | | | | CHARLOTTE | NC | 28277 |
| FRED JACOBUS KRAMER | 3392 E SWEETWATER SPRINGS DR | | | | WASHINGTON | UT | 84780 |
| FRED KOURY | 402 SOUTHLAKE CIR | | | | YOUNGSVILLE | LA | 70592 |
| FRED PHILLIPS RESEARCH INC | 10080 TIMBERLINE CT | | | | SAN DIEGO | CA | 92131 |
| FRED SMITH | 6688 HOULTON CIR | | | | LAKE WORTH | FL | 33467 |
| FRED W & LUCIA D POHLMAN | 7750 JULYNN RD | | | | COLORADO SPRINGS | CO | 80919 |
| FREDERIC T STAHL | 10121 VANCOUVER RD | | | | SPRING HILL | FL | 34608 |
| FREDERICK D SCHLOSSER | 16831 S MANN AVE/BOX 432 | | | | SAHUARITA | AZ | 85629-0432 |
| FREDERICK RAFUSE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| FREEMAN'S LAWN CARE SERVICE, INC | 110 WALTER WAY, #375 | | | | STOCKBRIDGE | GA | 30281 |
| FRENCH ART INC | 2055 E VILLA ST | | | | PASADENA | CA | 91107 |
| FRESH AIR ENVIRONMENTAL SERVICES INC | 10675 RUSH ST | | | | SOUTH EL MONTE | CA | 91733 |
| FRIEDA BURRUSS | 1035 E HELMICK ST | | | | CARSON | CA | 90746 |
| FRIEDA HOOPER | 889 SHEILA CIR | | | | NEWPORT NEWS | VA | 23608 |
| FROILAN RELLORA | 849 W LINDER AVE | | | | MESA | AZ | 85210 |
| FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 |
| FRONTIER ADVISORS GROUP LLC | DAVID NICHOLS | 1301 RIVERPLACE BL # 800 | | | JACKSONVILLE | FL | 32207 |
| FROSTBUSTERS & COOLTH CO. | 190 1/2 GARFIELD AVE | | | | CARBONDALE | CO | 81623 |
| FSD FINANCIAL SERVICES | 5530 CORBIN AVE STE 333 | | | | TARZANA | CA | 91356 |
| FULL SECURITY, INC | 27TH FL | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| FURMAN L & BETTY A BELIN | 12502 THRIFT LN | | | | CLINTON | MD | 20735 |
| FURMAN PROCESS | PO BOX 113 | | | | FORT JOHNSON | NY | 12070-0113 |
| FUTURE BY DESIGN LLC | 369 3RD ST # B386 | | | | SAN RAFAEL | CA | 94901 |
| FUTURE GREEN STUDIO | 18 BAY ST | | | | BROOKLYN | NY | 11231 |
| FUTURE PLANNING LLC | PO BOX 1430 | | | | GRAHAM | NC | 27253 |
| G CHOICE FUNERAL CHAPELS INC | 2530 N BROAD ST | | | | PHILADELPHIA | PA | 19132 |
| G&E REAL ESTATE INC - ORACLE (83110) | NEWARK GRUBB KNIGHT FRANK | 1899 PENNSYLVANIA AVE NW STE 300 | | | WASHINGTON | DC | 20006 |
| G&G STRUCTURES, INC | 24702 NARBONNE AVE | | | | LOMITA | CA | 90717-1522 |
| G'CUE KING 2 | 14813 HUSTON ST | | | | SHERMAN OAKS | CA | 91423 |
| G3 GROUP | 8020 FLORAL AVE | | | | LOS ANGELES | CA | 90046 |
| G6 PLANNING & DESIGN INC | 5627 KANAN RD # 450 | | | | AGORA HILLS | CA | 91301 |
| GABLEGOTWALS | 100 W 5TH ST STE 1100 | | | | TULSA | OK | 74103 |
| GABLES FINANCIAL PARTNERS (LUIS MENDEZ) | 2655 S LE JEUNE RD, STE 501 | | | | CORAL GABLES | FL | 33134 |
| GAIL THOMPSON IRA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GALLAGHER INNOVATIONS LLC | 18179 CUTLASS DR | | | | FORT MYERS BEACH | FL | 33931 |
| GALLAGHER, KRICH, APC | 964 5TH AVE STE 202 | | | | SAN DIEGO | CA | 92101 |
| GALLIVAN, WHITE & BOYD PA | 55 BEATTIE PL STE 1200 | PO BOX 10589 | | | GREENVILLE | SC | 29603 |
| GAMAX MAINTENANCE SERVICES | 6826 PEACH AVE | | | | VAN NUYS | CA | 91406 |
| GAR ASSOCIATES LLC | 2399 SWEET HOME RD | | | | AMHERST | NY | 14228 |
| GARDEN STATE SUBPOENA SERVICE | 96 CANOE BROOK PKWY | | | | SUMMIT | NJ | 07901 |
| GARDNER REALTORS | 524 DAUPHINE ST | | | | NEW ORLEANS | LA | 70112 |
| GARFIELD & HECHT PC | ATTORNEYS AT LAW | 625 E HYMAN AVE UNIT 201 | | | ASPEN | CO | 08161 |
| GARFIELD CLERK/RECORDER | ATTN: JEAN ALBERICO | 109 8TH ST STE 200 | | | GLENWOOD SPRINGS | CO | 81601 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| GARFIELD COUNTY CLERK | PO BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602-1069 |
| GARFIELD COUNTY TREASURER | 109 8TH STREET STE 204 | | | | GLENWOOD SPRINGS | CO | 81601 |
| GARY & DOREEN ALLEN | 20065 DAWN RDG | | | | JACKSON | CA | 95642 |
| GARY B LEWIS 2 | 3196 N JOG RD APT 6103 | | | | WEST PALM BEACH | FL | 33411 |
| GARY BURGESS DUNNE | 130 GARNER COURT | | | | NOVATO | CA | 94947 |
| GARY CHRISTIANSEN | 10510 31ST AVE N | | | | PLYMOUTH | MN | 55441 |
| GARY CONSTANTINE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GARY CONSTANTINE & DIANE CONSTANTINE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GARY GAUDREAU | 97 NEWPORT RD | | | | ONECO | CT | 06373 |
| GARY GOERINGER | 4149 LINDEN AVE | | | | LONG BEACH | CA | 90807 |
| GARY KAPLAN | C/O BRENTON BERGDALL | 8949 TOMASHAW | | | LENEXA | KS | 66219 |
| GARY L & JOANN C HARDY | 2375 BIG LAKE AVE | | | | S CROIX | WI | 54024 |
| GARY L BURKE | 7303 CALICO CIR | | | | CORONA | CA | 92881 |
| GARY L MATTHEWS | 8114 S MORGAN ST | | | | CHICAGO | IL | 60620 |
| GARY PAULZAK | 348 SW MIRACLE STRIP PKWY # 3-A | | | | FORT WALTON BEACH | FL | 32548 |
| GARY R SCHEER | 65 MADISON AVE STE 210 | | | | MORRISTOWN | NJ | 07960 |
| GARY RHOADES | 305 W PROFESSIONAL PKWY AVE | | | | EFFINGHAM | IL | 62401 |
| GARY ROBERTS | 7 SUNSHINE BLVD | | | | ORMOND BEACH | FL | 21174 |
| GARY W FAGIN 2006 REV TR U/A DTD 6/2/2006 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GARY W POSSLEY TRUST | 604 12 AVE | | | | MENDOTA | IL | 61342 |
| GATE & FENCE SOLUTIONS | 8217 LANKERSHIM BVLD SITE 7 | | | | NORHT HOLLYWOOD | CA | 91605 |
| GATESHEAD INVESTMENTS, LLC | 981 & 995 COWEN STE 120 | | | | CARBONDALE | CO | 81623 |
| GAULAN FINANCIAL LLC | 1711 ALHAMBRA CREST DR | | | | RUSKIN | FL | 33570 |
| GAYANE D BALAYAN | | | | | | | |
| GAYANE DIANA BALAYAN | | | | | | | |
| GAZELLE ELECTRIC CO | 8165 CALVIN AVE | | | | RESEDA | CA | 91335 |
| GBH CPAS, PC | 6002 ROGERDALE RD STE 500 | | | | HOUSTON | TX | 77072 |
| GCG, LLC | ATTN KATINA BROUNTZAS | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 |
| GCP MAUI LLC | C/O MCCORRISTON MILLER MUKAI MACKINNON LLP | FIVE WATERFRONT PLAZA, 4TH FLOOR | 500 ALA MOANA BOULEVARD | | HONOLULU | HI | 96813 |
| GCS SEARCH COMPANY, INC | 560 HAIGHT ST # 104 | | | | SAN FRANCISCO | CA | 94117 |
| GDI IT CONSULTING | 6917 WOODLEY AVE | | | | VAN NUYS | CA | 91406 |
| GEAUX SAFETY L | 510 BLAKE CT | | | | THIBODAUX | LA | 70301 |
| GEN WEALTH ADVISORY GROUP | 4386 ANGLE POND | | | | SOUTH JORDAN | UT | 84095 |
| GENE CONNELL II | 12640 GAMBLE RD | | | | MONTICELLO | FL | 32344 |
| GENE LANGENBERG | 1240 E ONTARIO AVE STE 102 | | | | CORONA | CA | 92881 |
| GENERAL TREASURER RHODE ISLAND | SECURITIES REGULATION DIVISION | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 |
| GENNETTE STONE | 908 LANDS END CIR | | | | ST CHARLES | MO | 63304 |
| GENWORTH | PO BOX 79225 | | | | BALTIMORE | MD | 21279 |
| GEOCON WEST INC | 6960 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2974 |
| GEORGE ALBRIGHT TAX COLLECTOR | PO BOX 2002 | | | | OCALA | FL | 34478-2002 |
| GEORGE BARAJAS | GM SURVEYING | 3635 SHADOW GROVE RD | | | PASADENA | CA | 91107 |
| GEORGE BETANCOURT JR | 205 LAMAR DR | | | | PASADENA | TX | 77502 |
| GEORGE FRANKENBERG | 413 FERRET RD | | | | KNOXVILLE | TN | 37934-4036 |
| GEORGE G RIVERO | 5000 W JEROME AVE | | | | SKOKIE | IL | 60077 |
| GEORGE H & CAROL A WARD | 7663 SOUTH GRAPE ST | | | | CENTENNIAL | CO | 80122 |
| GEORGE H WISE | 17202 GOLD RUSH DRIVE | | | | STRONGSVILLE | OH | 44136 |
| GEORGE H WOOD | 200 E TRADE ST # 1 | | | | SIMPSONVILLE | SC | 29681 |
| GEORGE HANEY & SON INC | 1260 LINCOLN AVE STE 1200 | | | | PASADENA | CA | 91103 |
| GEORGE L JR & LINDA C SIMS | 4841 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| GEORGE MCKAY | 67 PAWTUXET RD | | | | PLYMOUTH | MA | 02360 |
| GEORGE N KAFTAN | 2801 N PALM AIRE DR APT 303 | | | | POMPANO BCH | FL | 33069 |
| GEORGE PAVLOSKY | 569 BEHRENS RD | | | | JIM THORPE | PA | 18229 |
| GEORGE R CARBONE | 701 SE 21ST AVE | | | | CAPE CORAL | FL | 33990 |
| GEORGE R STEPHANOPOULOS | 30 E 72ND ST APT 9 | | | | NEW YORK | NY | 10021 |
| GEORGE R SULLIVAN | RECEIVER OF TAXES | 53095 MAIN ROAD | | | SOUTHOLD | NY | 11971 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE RICHARD CARR | 4835 BONNIE VIEW COURT | | | | ELLICOTT | MD | 21043 |
| GEORGE SCOTT | 140 OSPREY CIR | | | | CARBONDALE | CO | 81623 |
| GEORGIA BURGLAR BUSTERS | PO BOX 878291 | | | | KANSAS CITY | MO | 64187-8291 |
| GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 |
| GEOSYSTEMS INC | 1545 VICTORY BLVD 2ND FL | | | | GLENDALE | CA | 91201-9240 |
| GERALD & MARILYN MASAITIS | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| GERALD C REEVES | 7414 FIRESIDE DR | | | | PORT RICHEY | FL | 34668 |
| GERALD D & ELIZABETH J SJAASTAD | 6960 E PINE LN | | | | PARKER | CO | 80138 |
| GERALD D & ELIZABETH M MILLER | 27604 HEMLOCK AVE | | | | ONAWA | IA | 51040 |
| GERALD D ELIZABETH J SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| GERALD ENTINE | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| GERALD LANCE ORTIZ | 9946 SAYBROOK ST | | | | HIGHLANDS RANCH | CO | 80126 |
| GERALD M WOLFF | 14340 CHANDLER BLVD APT 101 | | | | SHERMAN OAKS | CA | 91401 |
| GERALD MOON & MARJORIE MOON | 1811 S CLEVELAND ST | | | | BOISE | ID | 83705 |
| GERARD J O'NEILL | 603 MUSKET CT | | | | CHALFONT | PA | 18914 |
| GERARD MICHELSEN | 7600 W COAL MINE RD UNIT F | | | | LITTLETON | CO | 80123 |
| GERBERA LLC-STACEY MAXTED | 4114 SILVERWOOD DR | | | | OCEAN SPRINGS | MS | 39564 |
| GERSDORF KLAUS & CECELIA | 713 SW ROCKY BAYOU TER | | | | PORT ST LUCIE | FL | 34986 |
| GFS CONSTRUCTION INC | 12011 ALBERS ST | | | | VALLEY VILLAGE | CA | 91607 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GILCHRIST METAL FABRICATING CO INC | JEFF LYNN | 4261 MAIN ST | | | WAITSFIELD | VT | 04673 |
| GINA MCGLYNN | 9311 DITMAN ST | | | | PHILADELPHIA | PA | 19114 |
| GINGER L DUPONT | | | | | | | |
| GIOVANNA A CAPUTO | 301 BETHANY RD APT 101 | | | | BURBANK | CA | 91504 |
| GIRIO AGENCY INC | 521 MARKET ST | | | | WILLIAMSPORT | PA | 17701 |
| GISELE BENSON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GIUSEPPE & DINA ABRUSCI | 8 GREYSTONE LN | | | | MOHNTON | PA | 19540 |
| GL FISHER | 15935 COMMUNITY ST | | | | NORTH HILLS | CA | 91343 |
| GLADES FIRST CENTRE LLC | 123 NW 13TH ST STE 223 | | | | BOCA RATON | FL | 33432 |
| GLADSTONE MICHEL WEISBERG WILLNER & SLOA | WILLNER & SLOANE ALC | PO BOX 92621 | | | LOS ANGELES | CA | 90009-9998 |
| GLASS 4 U COMPANY | 3549 S CALIFORNIA AVE | | | | CHICAGO | IL | 60638 |
| GLEN D BARNES | 1018 PINE HILL RD | | | | FAYETTEVILLE | NC | 28305 |
| GLEN WINTERS | PO BOX 3401 | | | | MANHATTAN BEACH | CA | 90266 |
| GLENN A NEASHAM | 19191 MOON RIDGE RD | | | | HIDDEN VALLEY LAKE | CA | 95467 |
| GLENN KLUSKA | 341 ROSEBERRY ST | | | | PHILADELPHIA | PA | 19148 |
| GLENN P TWIGG TRUST U/A/D 9/17/2003 | C/O LYNN DAUGHERTY CPA | 1415 PANTHER LN STE 368 | | | NAPLES | FL | 34109 |
| GLENN WINTERS | P.O. BOX 3401 | | | | MANHATTAN BCH | CA | 90266 |
| GLENN ZAHLMANN | 3685 POINT OF THE ROCKS DR | | | | COLORADO SPRINGS | CO | 80918 |
| GLENNA S GANSTER | 11030 MYSTIC OAK DR | | | | KINGSTON | OK | 73439 |
| GLOBAL FINANCIAL NETWORX LLC | 2 ENTERPRISE DR # 303 | | | | SHELTON | CT | 06484 |
| GLOBAL LIFE INS-MICHAEL ABRAHAM | 26050 ACERO #403 | | | | MISSION VIEJO | CA | 92691 |
| GLOBAL LIFE INSURANCE SOLUTIONS LLC | 26050 ACERO # 403 | | | | MISSION VIEJO | CA | 92691 |
| GLORIA A STERGANOS | 402 WALNUTTOWN RD | | | | FLEETWOOD | PA | 19522 |
| GLORIA GARCIA | 106 SIESTA CIR | | | | DEL RIO | TX | 78840 |
| GLOW JEAN LLC | 626 SKYLINE DR | | | | SUNNYSIDE | WA | 98944 |
| GOLD & COMPANY LLC | 5601 NEWBURY STREET | | | | BALTIMORE | MD | 21209 |
| GOLD HEALTH & SAFETY CONSULTING INC | 4001 INGLEWOOD AVE, #101-292 | | | | REDONDO BEACH | CA | 90278 |
| GOLD KING INTERNATIONAL INC | 9452 TELEPHONE RD # 277 | | | | VENTURA | CA | 93004 |
| GOLD LINE CREDIT SERVICES INC | 216 N EAST ST | | | | WOODLAND | CA | 95776 |
| GOLD MEDAL PLUMBING, INC. | 18017 CHATSWORTH ST, #126 | | | | GRANADA HILLS | CA | 91344 |
| GOLDBERG & GOLDBERG INC | 2520 S GRAND AVE STE 114 | | | | GLENWOOD SPRINGS | CO | 81601 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| GOLDENWOOD FLOORS INC | 20427 TIARA ST | | | | WOODLAND HILLS | CA | 91367 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 596 | | | | FORT RECOVERY | OH | 45846 |
| GOLDIN POOLS INC | 6245 ZELZAH AVE | | | | ENCINO | CA | 91316 |
| GOLDMARK FINANCIAL PLANNERS LLC | WOLFGANG SAILLER | PO BOX 5190 | | | SALEM | OR | 97304 |
| GOLDSTAR TR CO FBO PAUL DICKEY IRA | ACCT#R1000610130 | 1401 4 AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TRUST CO FBO DAVID HENSLEY IRA | PO BOX 719 | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GONZALEZ, SAGGIO & HARLAN, LLP | 111 E WISCONSIN AVE STE 1000 | | | | MILWAUKEE | WI | 53202 |
| GOOCHLAND COUNTY TREASURER | PO BOX 188 | | | | GOOCHLAND | VA | 23063 |
| GOOD PANDA LANDSCAPE LLC | 5460 WHITE OAK AVE UNIT G104 | | | | ENCINO | CA | 91316 |
| GOODKIN & LYNCH LLP | 1875 CENTURY PARK EAST, STE 1860 | | | | LOS ANGELES | CA | 90067 |
| GOODSILL, ANDERSON, QUINN & STIFEL, LLP | 1099 ALAKEA ST-ALII PL | | | | HONOLULU | HI | 96813 |
| GORDIA AMMONS JR | 9328 CARILLON CT | | | | JONESBORO | GA | 30236 |
| GORDON GIBSON CONSTRUCTION | 3000 31ST ST STE G | | | | SANTA MONICA | CA | 90405 |
| GORDON HANNAH | 850 NW FEDERAL HWY STE # 106 | | | | STUART | FL | 34994 |
| GORDON SPRINGER | 2045 BURNSIDE CIR | | | | SALT LAKE CITY | UT | 84109 |
| GORST & COMPASS INSURANCE | 9310 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 |
| GOTCHA COVERED | 1001 GRAND AVE STE 102 | | | | GLENWOOD SPRINGS | CO | 81601 |
| GPR1 LLC - 2,923.07 THRU SEP '18 | 7 SUNSHINE BLVD | | | | ORMOND BEACH | FL | 32174 |
| GPR1 LLC - 7,083.67 THRU APR '18 | 7 SUNSHINE BLVD | | | | ORMOND BEACH | FL | 32174 |
| GRACE LAMONTAGNE | 1761 MISTLETOE ST | | | | SEBASTIAN | FL | 32958 |
| GRACE M HART | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| GRACE M HART C/O THOMAS J CONDON JR POA | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| GRACE MARY HART | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| GRACE REILLY 2 | 5260 NW 55TH BLVD | | | | COCONUT CREEK | FL | 33073 |
| GRAHAM MARTIN | 6122 LOCKHURST DRIVE | | | | WOODLAND HILLS | CA | 91367 |
| GRANT HILFIGER CONTRACTING LLC | 5512 ROUTE 447 | | | | CANADENSIS | PA | 18325 |
| GRAPHIC APPRAISAL SERVICES INC | 14159 DICKENS ST # 101 | | | | SHERMAN OAKS | CA | 91423 |
| GRAYBILL, LANSCHE & VINZANI LLC | 2721 DEVINE ST | | | | COLUMBIA | SC | 29205 |
| GREAT LAKES WI PROCESS SERVICE | PO BOX 1068 | | | | WAUKESHA | WI | 53187 |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREATER MIRAMAR INSURANCE AGENCY INC | 7175 PEMBROKE RD | | | | PEMBROKE PINES | FL | 33023 |
| GREEN GUYS | 1524 MALLARD PL | | | | FRONT ROYAL | VA | 22630 |
| GREEN HASSON JANKS | 10990 WILSHIRE BLVD 16TH FL | | | | LOS ANGELES | CA | 90024 |
| GREEN LAW FIRM PC | 522 DAKOTA AVE # 1 | | | | WAHPETON | ND | 58075 |
| GREEN LINE FINANCIAL SERVICES LLC | 1331 S FERNBROOK LN | | | | BLOOMINGTON | IN | 47401 |
| GREEN PARTNERS LLC | 15842 S 29TH ST | | | | PHOENIX | AZ | 85048 |
| GREEN PARTNERS LLC DBA FMT INVESTMENT ADV | DBA FMT INVESTMENT ADVISORY | 15842 S 29TH ST | | | PHOENIX | AZ | 85048 |
| GREEN, SILVERSTEIN & GROFF, LLC | 215 S BROAD ST STE 500 | | | | PHILADELPHIA | PA | 19107 |
| GREENBERG GLUSKER | CLAMAN & MACHTINGER LLP | 1900 AVENUE OF THE STARS 21ST FL | | | LOS ANGELES | CA | 90067 |
| GREENBERG TRAURIG LLP | 2375 E CAMELBACK RD STE 700 | | | | PHOENIX | AZ | 85016 |
| GREENE FINANCIAL & INSURANCE SERVICES LTD | 515 COURT ST | | | | RENO | NV | 89501 |
| GREENER, BURKE, SHOEMAKER OBERRECHT PA | 950 W BANNOCK ST STE 950 | | | | BOISE | ID | 83702 |
| GREG ANDERSON | 6225 PHEASANT CT | | | | FORT COLLINS | CO | 80525 |
| GREG DIDIER | 230 SPRING PARK RANCH RD | | | | CARBONDALE | CO | 81623 |
| GREG HEISTERKAMP & JANE HEISTERKAMP | 810 S SHANNON DR | | | | SLOAN | IA | 51055 |
| GREG HOWARD | 2706 S MCCABE | | | | SPOKANE VALLEY | WA | 99216 |
| GREG KITE | 101 WYMORE RD STE 127 | | | | ALTAMONTE SPRINGS | FL | 32714-4261 |
| GREG RUSTLAND, INC-DBA SSP-A2Z LEGAL SUPP | DBA SSP-A2Z LEGAL SUPPORT SERVICES | PO BOX 2357 | | | MOSES LAKE | WA | 98837 |
| GREGG LUCKMAN | 3171 LYDIA LN | | | | BELLMORE | NY | 11710 |
| GREGG W BUTLER | 27644 VIOLIN CANYON RD UNIT # B | | | | CASTAIC | CA | 91384 |
| GREGOIRE & ASSOCIATES INC | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| GREGORY A HEFFRON | 1252 DEARSLEY CT | | | | MOUNT PLEASANT | SC | 29464 |
| GREGORY A KOCH | 336 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 |
| GREGORY A RANDALL | 722 CHARDONNAY CIR | | | | BRANDON | MS | 39047 |
| GREGORY BRATTON | 1692 W CANAL CIR # 1034 | | | | LITTLETON | CO | 80120 |
| GREGORY C & SUSAN L EVANS | 8400 OAKFORD DR | | | | SPRINGFIELD | VA | 22152 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY C JANDT | 21054 PARTHENIA ST # 5 | | | | CANOGA PARK | CA | 91304 |
| GREGORY CARTER | 2018 WATERFRONT DR # 102 | | | | IOWA CITY | IA | 52240 |
| GREGORY COBBS | 18701 FLYING TIGER DR # 411 | | | | CANYON COUNTRY | CA | 91387 |
| GREGORY FINANCIAL SERVICES INC | ATTN: LARRY D GREGORY | PO BOX 829 | | | STATESVILLE | NC | 28687 |
| GREGORY HARVEY | 3341 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 |
| GREGORY JANDT | 1020 W ANGELENO AVE | | | | BURBANK | CA | 91506 |
| GREGORY JOHN HOWARD | 3104 S EARLY DAWN CT | | | | SPOKANE VALLEY | WA | 99037 |
| GREGORY K DELAHOUSSAYE 2 | 16850 GRESHAM ST | | | | NORTHRIDGE | CA | 91343 |
| GREGORY KOCH | 336 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 |
| GREGORY N JOHNSON | 848 N RAINBOW BLVD # 5474 | | | | LAS VEGAS | NV | 89107 |
| GREGORY NEAL JOHNSON | 848 N RAINBOW BLVD #5474 | | | | LAS VEGAS | NV | 89107 |
| GREGORY SNYDER | 14430 BENEFIT ST # 103 | | | | SHERMAN OAKS | CA | 91423 |
| GREVILLIUS DETECTIVE SERVICE | 16 S OAKLAND AVE # 206 | | | | PASADENA | CA | 91101 |
| GREYSTONE ENGINEERING GROUP INC | 1836 PARNELL AVE # 202 | | | | LOS ANGELES | CA | 90025 |
| GROUNDS MAINTENANCE SERVICES | PO BOX 879 | | | | NEWBURY PARK | CA | 91319 |
| GROVER GEOLOGY, INC. | C/O PLUS DEVELOPMENT | 8920 W SUNSET BLVD STE#200 A | | | WEST HOLLYWOOD | CA | 90069 |
| GROVER-HOLLINGSWORTH & ASSOCIATES INC | 31129 VIA COLINAS STE 707 | | | | WESTLAKE VILLAGE | CA | 91362 |
| GRUBER TRUST DTD 08-16-2010, T | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| GRUSHA & ASSOCIATES | 1244 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44410 |
| GRYPHON FINANCIAL SOLUTIONS | 6 PHEASANT RUN RD | | | | NEW HOPE | PA | 18938 |
| GS CONCRETE INC | PO BOX 2865 | | | | GLENWOOD SPRINGS | CO | 81601 |
| GSAR | 2520 GRAND AVE # 108 | | | | GLENWOOD SPRINGS | CO | 81601 |
| GSCCCA | PO BOX 277212 | | | | ATLANTA | GA | 30384-7212 |
| GUADALUPE WARNER | 715 NE. 107TH TERRACE | | | | KANSAS CITY | MO | 64155 |
| GUARDIAN ALARM | 1189 HYPOLUXO RD | | | | LANTANA | FL | 33462 |
| GUARDIAN ANGEL LOCK & SECURITY INC | 14431 VENTURA BLVD STE 131 | | | | SHERMAN OAKS | CA | 91423 |
| GUARDIAN IDS INC | 3030 N CENTRAL AVE STE 1101 | | | | PHOENIX | AZ | 85012 |
| GUARDIAN INSURANCE & FINANCIAL SRVCS INC | 16232 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 |
| GUNIT S SABHARWAL | C/O LAW OFFICES OF ANDREW P SAULITIS PC | ATTN ANDREW P SAULITIS | 40 WALL ST | | NEW YORK | NY | 10005-1304 |
| GUS GALLOWAY REALTY, INC. | 240 SE 17TH ST | | | | OCALA | FL | 34471 |
| GUSENOFF LAW LLC | 269 DORSET RD | | | | NEWTON | MA | 02468 |
| GUSTAVE J BECK | 24 WIECZORKOWSKI AVE | | | | PARLIN | NJ | 08859 |
| GUTIERREZ LANDSCAPING | 3505 GALENA ST | | | | LOS ANGELES | CA | 90032 |
| H & S PROCESS | PO BOX 208 | | | | POUGHKEEPSIE | NY | 12602 |
| H G POOL SERVICE | 20914 VOSE ST | | | | CANOGA PARK | CA | 91303 |
| H&B COMMERCIAL | 601 N CONGRESS AVE S#428 | | | | DELRAY BEACH | FL | 33445 |
| H&B WILSON INTERESTS LTD | 348 SW MIRACLE STRIP PKWY # 3-A | | | | FORT WALTON BEACH | FL | 32548 |
| H20 DESIGN LLC | 1831 WHITLEY #6 | | | | HOLLYWOOD | CA | 90028 |
| H20 SERVICES | 5318 E 2ND ST # 604 | | | | BELMONT SHORE | CA | 90803 |
| HAAS LAND PLANNING LLC | 420 E MAIN ST STE 10-B | | | | ASPEN | CO | 81611 |
| HABERSHAM AT NORTHLAKE | C/O CATHERINE C KRUGER PC | PO BOX 767847 | | | ROSWELL | GA | 30076-7847 |
| HABIB RAJABALI | 1927 46TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| HABITAT FOR HUMANITY | ROARING FORK VALLEY | 7025 HWY 82, BOX # 2 | | | GLENWOOD SPRINGS | CO | 81601 |
| HADLEY & HADLEY LLC | 2225 E MURRAY HOLLADAY RD # 204 | | | | SALT LAKE CITY | UT | 84117 |
| HAFKE LEGAL SERVICES PC | 4215 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 |
| HAFKE LEGAL SERVICES, PC | 4170 CHARLAR DR STE 1 | | | | HOLT | MI | 48842 |
| HAGGERTY, MARY & THOMAS | 1359 SW 10TH ST | | | | BOCA RATON | FL | 33486 |
| HAHN KIEFER REAL ESTATE SERVICES | 5011 WASHINGTON AVE STE 1 | | | | EVANSVILLE | IN | 47715 |
| HAHN LOESER & PARKS LLP | 200 PUBLIC SQ STE 2800 | | | | CLEVELAND | OH | 44114-2316 |
| HAIGHT BROWN & BONESTEEL LLP | C/O JERRY L FREEDMAN, A PROFESSIONAL CORPORATION | 3625 E THOUSAND OAKS BLVD,  SUITE 292 | | | WESTLAKE VILLAGE | CA | 91362 |
| HAIGHT, BROWN & BONESTEEL LLP | PO BOX 17939 | | | | LOS ANGELES | CA | 90017-0939 |
| HAINDEL SPUTZ | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| HALLORAN & SAGE, LLP | RICHARD P ROBERTS ESQ | 225 ASYLUM ST | | | HARTFORD | CT | 06103-4303 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| HAMURABI M SILVA | 105 S SANTA CRUZ ST | | | | VENTURA | CA | 93001 |
| HANDCRAFTED CARPETS INC | 1117-A VILLAGE ROAD | | | | CARBONDALE | CO | 81623 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| HANNA COMERCIAL REAL ESTATE | 344 DELAWARE AVE SUITE 2A | | | | BUFFALO | NY | 14202 |
| HAO TRUST CREATED 10/13/10 | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| HAOTZER INC | 3 LEIPNIK WAY # 302 | | | | MONROE | NY | 10950 |
| HARBOUR FINANCIAL GROUP INC | KEITH BOOKBINDER | CROWN CAPITAL SECURITIES LP | | | CINCINNATI | OH | 45236 |
| HARDING RESEARCH LLC | 13726 TECH ST | | | | BATON ROUGE | LA | 70818 |
| HARMONIOUS HOMES | PO BOX 2892 | | | | BASALT | CO | 81621 |
| HAROLD & MARILYN ELVERMAN REV TR 10/22/13 | 123 TOMS AVE | | | | TWIN LAKES | WI | 53181 |
| HAROLD G PLAIN | | | | | | | |
| HAROLD JAMES BOWERS JR | 109 GLENMORE RD | | | | CHAPEL HILL | NC | 27516 |
| HAROLD LUSTIG | 290 VIA CASITAS | | | | GREENBRAE | CA | 94904 |
| HAROLD ORTIZ | 546 NE FF HWY | | | | LAMONTE | MO | 65337 |
| HARRELL & STOEBNER PC | 2106 BIRD CREEK DR | | | | TEMPLE | TX | 76502 |
| HARRIS FINANCIAL MANAGEMENT | 300 MT LEBANON BLVD STE 2218-A | | | | PITTSBURGH | PA | 15234 |
| HARRIS ROSENBLATT | 226A LAKE ST | | | | BRIGHTON | MA | 02135 |
| HARRY BREYER | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| HARRY EARL HAAS | 11672 BRADSHAW | | | | OVERLAND PARK | KS | 66210 |
| HARRY G PELLS | 400 N MAIN ST, #M205 | | | | DAVENPORT | IA | 52801 |
| HARRY J POTTER | FINANCIAL INVESTIGATION & ANALYSIS | 1336 E 25TH ST | | | TULSA | OK | 74114-2702 |
| HARRY MANDELBAUM | 7504 TIKI | | | | CINCINNATI | OH | 45243 |
| HARRY W LEITHEAD | 1901 N ARENA DEL LOMA RD | | | | CAMP VERDE | AZ | 86322 |
| HARRY WEISBART | 2879 EXETER PL | | | | SANTA BARBARA | CA | 93105 |
| HART PLACEMENT AGENCY INC | 21801 ROSCOE BLVD # 149 | | | | CANOGA PARK | CA | 91304 |
| HARTFORD STRUCTURAL INSPECTIONS, LLC | 59 WOODFORD RD | | | | SCARSDALE | NY | 10583 |
| HARVEY & COMPANIES INC | 2950 5TH AVE N | | | | ST PETERSBURG | FL | 33713 |
| HARVEY & SHIRLEY LETCHER | 5901 EDINBURGH DR | | | | PLANO | TX | 75093 |
| HARVEY TRUST DTD 04/10/96 B | 4909-I 25 N | | | | PUEBLO | CO | 81008 |
| HAWAII DEPARTMENT OF COMMERCE | BUSINESS REGISTRATION DIVISION | COMMISSIONER OF SECURITIES | | | HONOLULU | HI | 96810 |
| HAWKINS, PARNELL, THACKSTON & YOUNG LLP | 303 PEACHTREE ST NE STE 4000 | | | | ATLANTA | GA | 30308-3243 |
| HAWNER CONSTRUCTION DBA PCHPOLES | 3137 S BENTLEY AVE | | | | LOS ANGELES | CA | 90034 |
| HAWTHORNE DIRECT | 300 N 16TH ST | | | | FAIRFIELD | IA | 52556 |
| HAYWARD BRIAN HARRISON | 563 PHILIP RD | | | | WALTERBORO | SC | 29488 |
| HEARING ASSOCIATES INC | 8363 RESEDA BLVD # 207 | | | | NORTHRIDGE | CA | 91324 |
| HEATH R WILSON | 10505 ELKS RUN ROAD | | | | ROSEVILLE | OH | 43777 |
| HEATHER BERNSTEIN | 1324 ALPHA ST APT 6 | | | | WEST PALM BEACH | FL | 33401-6817 |
| HEATHER G BLICKENDORF | 8108 TRADITION WAY | | | | FORT WAYNE | IN | 46835 |
| HEDY HALBERT | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| HEFFINGTON & ASSOCIATES | 911 BEVILLE RD STE 8 | | | | DAYTONA BEACH | FL | 32119-1726 |
| HEIDE D FRITZ REV TRUST OF 1999 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| HEIDI FOR CU REGENT | 300 CENTER DR G160 | | | | SUPERIOR | CO | 80027-8625 |
| HEIDI POLITI | 3019 BRAEHEAD ST | | | | FAYETTEVILLE | NC | 28306 |
| HEIMER ENGINEERING PC | 2171 JERICO TPKE STE 230 | | | | COMMACK | NY | 11725-2947 |
| HELEN DODICK ESQ GRDN JOHNNIE O FRANCILUS | ATTN: MICHAEL J SZYMBORSKI | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| HELEN QUILLEN | 11779 TIMBERS WAY | | | | BOCA RATON | FL | 33428 |
| HELENA KERNIER & LINDA NEBUS | 5 N LINDEN LN | | | | MENDHAM | NJ | 07945 |
| HELMUT FRITZ | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| HELMUT FRITZ REVOCABLE TRUST OF 1999 | ATTN: DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| HELPING HANDS CONTRACTING | 1405-63 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 |
| HELPING HANDS OF BEVERLY HILLS | 7636 WILLIS AVE | | | | VAN NUYS | CA | 91405 |
| HELTA ELECTRIC | 5521 RESEDA BLVD, #102 | | | | TARZANA | CA | 91356 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST STE 66 | | | | HENDERSONVILLE | NC | 28792-5027 |
| HENRI & BARBARA JEANRENAUD | 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |
| HENRI DESIR | 329 CENTRAL AVE | | | | ORANGE | NJ | 07050 |
| HENRI JEANRENAUD | 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRI JEANRENAUD | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| HENROS LLC | 10776 WILSHIRE BLVD UNIT 2002 | | | | LOS ANGELES | CA | 90024 |
| HENRY HOLZER | 74025 SETTING SUN TRL | | | | PALM DESERT | CA | 92260 |
| HENRY LA & KIM LAI | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| HENRY PAUL | 5554 CYPRESSLEAF DR | | | | NORTH CHESTERFIELD | VA | 23234 |
| HENRY WINFRED ENNS | 200 ARDMORE AVE | | | | ROSEVILLE | CA | 95678 |
| HENSLEE CONWAY REAL ESTATE | 6301 N CHARLES ST STE 1 | | | | BALTIMORE | MD | 21212 |
| HEPWORTH-PAWLAK GEOTECHNICAL INC | 5020 COUNTY ROAD 154 | | | | GLENWOOD SPRINGS | CO | 81601 |
| HERBERT D KELLEY JR | MIZNER PARK | 433 PLAZA REAL STE 275 | | | BOCA RATON | FL | 33432 |
| HERBERT E NASS & ASSOCIATES | THE GRAYBAR BUILDING | 420 LEXINGTON AVE STE 875 | | | NEW YORK | NY | 10170 |
| HERBERT W PERRY | 5608 RIDGEGROVE AVE | | | | LAS VEGAS | NV | 89107-1506 |
| HERIBERTO ROMAN | 5549 S FRANCISCO AVE | | | | CHICAGO | IL | 60629 |
| HERITAGE CONSULTING GROUP OF OHIO | 2310 SUPERIOR AVE # 215 | | | | CLEVELAND | OH | 44114 |
| HERITAGE INVEST & RETIRE PLAN(CONCEPCION) | RETIREMENT PLANNING, LLC | 1552 COUNTRY VISTAS LANE | | | BONITA | CA | 91902 |
| HERITAGE VINE INC | 2141 E CEDAR ST STE 2 | | | | TEMPE | AZ | 85281 |
| HERITAGE VINE LLC | 3353 OLD CONEJO RD # 124 | | | | NEWBURY PARK | CA | 91320 |
| HERMAN B & JOYCE ZEMKE | 23200 NE SUNNYCREST RD | | | | NEWBERG | OR | 97132 |
| HERMAN GRANT PERRY | 100 MAGNOLIA RD, 3RD FLR | | | | PINEHURST | NC | 28374 |
| HERMAN STEINMILLER | 2053 W 7600 S | | | | WEST JORDAN | UT | 84084 |
| HERNAN ALEXIS MORAN MERCADO | 26732 ISABELLA PKWY APT 202 | | | | CANYON COUNTRY | CA | 91351 |
| HERNAN MERCADO - OTHER | 26732 ISABELLA PKWY APT 202 | | | | CANYON COUNTRY | CA | 91351 |
| HERRING CONSULTING & FINANCIAL GROUP | 821 CLAREMONT ROAD | | | | CHARLOTTE | NC | 28214 |
| HEWITT RESEARCH LLC | 115 SPARROW DR | | | | ISLE OF PALMS | SC | 29451 |
| HFH-RFV | 7025 HWY 82 BOX # 2 | | | | GLENWOOD SPRINGS | CO | 81601 |
| HIDDEN HILLS COMMUNITY ASSOCIATION | 24549 LONG VALLEY RD | | | | HIDDEN HILLS | CA | 91302 |
| HIGH COUNTRY ENGINEERING INC | 1517 BLAKE AVE STE 101 | | | | GLENWOOD SPRINGS | CO | 81601 |
| HIGH DEFINITION AUDIO/VIDEO | 22138 COOPER HILL DR | | | | SAUGUS | CA | 91350 |
| HIGH IMPACT TV INC | 36 MAUCHLY UNIT B | | | | IRVINE | CA | 92660 |
| HIGH ROCK VALUATION | PO BOX 1546 | | | | ROME | GA | 30162 |
| HIGHER GROUND FINANCIAL GROUP | 5760 STONEY CREEK CT | | | | FREDERICK | MD | 21703 |
| HILARY HARMELING | 5983 BOULDER VIEW | | | | COLD SPRING | KY | 41076 |
| HILLYARD, ANDERSON, OLSEN | 595 S RIVERWOODS PKWY STE 100 | | | | LOGAN | UT | 84321 |
| HIMES ASSET PROTECTION LLC | 8891 FARMDALE WAY | | | | MAINEVILLE | OH | 45039 |
| HINDS COUNTY CIRCUIT CLERKS OFFICE | PO BOX 327 | | | | JACKSON | MS | 39205 |
| HINES ALTERNATIVES INC | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| HIRSCH/GREEN TRANSPORTATION CONSULTING | 13333 VENTURA BLVD STE 204 | | | | SHERMAN OAKS | CA | 91423 |
| HM DG INC | ATTN HASSAN MAJD | 4154 PICO BLVD | | | LOS ANGELES | CA | 90019 |
| HM DG INC | 4154 PICO BLVD | | | | LOS ANGELES | CA | 90019 |
| HOFFMAN & GRANTHAM LLP | 515 S FLOWER ST 36TH FL | | | | LOS ANGELES | CA | 90071 |
| HOLDEN HALL WEALTH MANAGEMENT | DBA HOLDEN HALL WEALTH MGMT | 68 MITCHELL BLVD # 240 | | | SAN RAFEAL | CA | 94903 |
| HOLLAND & HART LLP | PO BOX 8749 | | | | DENVER | CO | 80201-8749 |
| HOLLAND R MOOR | 33 INDIGO RD | | | | LEVITTOWN | PA | 19057 |
| HOLLERBACH & ASSOCIATES INC | TOWER LIFE BUILDING | 310 S ST MARY'S ST STE 1700 | | | SAN ANTONIO | TX | 78205 |
| HOLLSTEIN, KEATING, CATTELL, JOHNSON & G | 1628 JOHN F KENNEDY BLVD STE 2000 | | | | PHILADELPHIA | PA | 19103 |
| HOLLY A BROADWAY | 16 AMBERWOOD LN | | | | LITTLETON | CO | 80127 |
| HOLMES REAL ESTATE CONSULTING | 16710 HALSTED STREET | | | | NORTH HILLS | CA | 91343 |
| HOLSOMBACK TR 4/11/11, M HOLSOMBACK TTE | 1118 FM 2296 | | | | HUNTSVILLE | TX | 77340 |
| HOLY CROSS ENERGY | PO BOX 2150 | | | | GLENWOOD SPRINGS | CO | 81602-2150 |
| HOME CARE PLUS CORPORATION | 5505 ZELZAH AVE UNIT 109 | | | | ENCINO | CA | 91316 |
| HOME INSPECTION AUTHORITY | 14431 VENTURA BLVD STE 277 | | | | SHERMAN OAKS | CA | 91423 |
| HOME TEAM INSPECTION SERVICE | TEDDY JACK INC | PO BOX 1994 | | | CARBONDALE | CO | 81623 |
| HOME TENDERS LLC | 110 GOLDEN BEAR DR | | | | CARBONDALE | CO | 81623 |
| HOMEOWNERS ASSOCIATION AT ASPEN GLEN INC | 23400 TWO RIVERS RD # 46 | | | | BASALT | CO | 81621 |
| HOMEPRO INSPECTIONS INC | 9909 TOPANGA CANYON BLVD STE 154 | | | | CHATSWORTH | CA | 91311 |
| HORACIO GARRIDO POOL SERVICES | PO BOX 2268 | | | | NORTH HILLS | CA | 91393 |
| HORENBERG INSURANCE | 3915 NATIONAL DR STE 400 | | | | BURTONSVILLE | MD | 20866-1126 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| HORNECKER COWLING LLP | 717 MURPHY RD | | | | MEDFORD | OR | 97501 |
| HORRIGAN LIVING TRUST DTD 06/25/2003 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| HORSE RANCH HOMEOWNERS ASSOC | PO BOX 6345 | | | | SNOWMASS VILLAGE | CO | 81615 |
| HOT SHOT DELIVERY INC | 236 E PIMA ST # 106 | | | | PHOENIX | AZ | 85004 |
| HOWARD & SHARON SILVER | 25 HITCHCOCK RD | | | | WESTPORT | CT | 06880 |
| HOWARD & SUSAN VOGEL | 123 LAKE PAULA DR | | | | WEST PALM BEACH | FL | 33411 |
| HOWARD B QUIRING ESTATE TRUST, | 620 SMITH ST | | | | FORT COLLINS | CO | 80524 |
| HOWARD SILVER | 25 HITCHCOCK RD | | | | WESTPORT | CT | 06880 |
| HP GEOTECH | 5020 COUNTY ROAD 154 | | | | GLENWOOD SPRINGS | CO | 81601 |
| HRDIRECT | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 |
| HRSD | PO BOX 71092 | | | | CHARLOTTE | NC | 28272-1092 |
| HUAN CHEN | 10523 BLUE GRANITE DR | | | | SAN DIEGO | CA | 92127 |
| HUGH D HUGHES & PAMELA A HUGHES | 100 MAIN ST STE 207 | | | | SAFETY HARBOR | FL | 34695 |
| HUGH MARTIN | 14 NORTHWOOD DR | | | | NASHUA | NH | 03063 |
| HUGO CERNAS | 15009 LINDHALL WAY | | | | WHITTIER | CA | 90604 |
| HUGO PAGOADA | 125 NW AVENUE I | | | | BELLE GLADE | FL | 33430 |
| HUI ZENG | 2874 MAIN ST, STE 2C | | | | STRATFORD | CT | 06614 |
| HUIXIAN CHEN | 431 MELISSA CT | | | | BACAVILLE | CA | 95687 |
| HUNT COMMERCIAL REAL ESTATE CORP | 403 MAIN ST SUITE 400 | | | | BUFFALO | NY | 14203 |
| HUNTER CONSTRUCTION COMPANY | 4701 BRENTHAVEN RD | | | | COLUMBIA | SC | 29206 |
| HUSCH BLACKWELL | PO BOX 802765 | | | | KANSAS CITY | MO | 64180-2765 |
| HUSEBY, INC | PO BOX 6180 | | | | HERMITAGE | PA | 16148-0922 |
| HUTCHERSON LAW | 10000 N CENTRAL EXPY STE 800 | | | | DALLAS | TX | 75231 |
| HWANG-HSING CHEN | 7649 GRASSLAND DR | | | | FORT WORTH | TX | 76133 |
| HYLIND SEARCH COMPANY INC | 245 W CHASE ST | | | | BALTIMORE | MD | 21201 |
| HYLLARY F DE OLIVEIRA | 59 WEST RD | | | | ELLINGTON | CT | 06029 |
| I-TECH MECHANICAL CONTRACTOR | 421 S VAN NESS AVE | | | | LOS ANGELES | CA | 90020 |
| IALT ENHANCED INCOME PORTFOLIO 1 LLC | 515 S FLOWER ST 36TH FL | | | | LOS ANGELES | CA | 90071 |
| IAN CHATT-LEBLANC | 24250 N 23RD AVE APT 3150 | | | | PHOENIX | AZ | 85085 |
| IBN MUHAMMAD | 441 DIETZ ST | | | | ROSELLE | NJ | 07203 |
| IBX SERVICES | 186 CLINTON B FISK AVE | | | | STATEN ISLAND | NY | 10314 |
| ICE MILLER LLP | ONE AMERICA SQUARE SUITE 2900 | | | | INDIANAPOLIS | IN | 46282 |
| ICU INVESTIGATIONS | 473 S RIVER RD # 1-275 | | | | ST GEORGE | UT | 84790 |
| IDA ATIABI 2 | 5919 FARRALONE AVE | | | | WOODLAND HILLS | CA | 91307 |
| IDA ATIABI. | 19510 VENTURA BLVD STE 204 | | | | TARZANA | CA | 91356 |
| IDAHO CHILD SUPPORT | PO BOX 70008 | | | | BOISE | ID | 83707-0108 |
| IDAHO DEPARTMENT OF FINANCE | 800 PARK BLVD STE 200 | | | | BOISE | ID | 83712 |
| IIABCAL | 7041 KOLL CENTER PKWY STE 290 | | | | PLEASANTON | CA | 94566 |
| ILLINOIS SECRETARY OF STATE | JEFFERSON TER STE 300A | 300  JEFFERSON ST | | | SPRINGFIELD | IL | 62702 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 |
| ILS RESEARCH INC | 1500 N CHURCH ST RTE 309 N | | | | HAZLETON | PA | 18202 |
| IMCA | ATTN:DEBBIE NOCHLIN | 5619 DTC PKWY STE 500 | | | GREENWOOD VILLAGE | CO | 80111 |
| IMCOMPLI, INC | 23441 SOUTH POINTE DR | SUITE 190 | | | LAGUNA HILLS | CA | 92653 |
| IN STEP INVESTMENTS-PRESTON N TITUS | 17515 W 9 MILE RD # 755 | | | | SOUTHFIELD | MI | 48075 |
| INA L CAPSHAW REV LT-PAUL A PERKO TTE | 369-B THIRD ST # 386 | | | | SAN RAFAEL | CA | 94901 |
| INBOX MARKETING SOLUTIONS INC | 3240 E STATE ST EXT | | | | HAMILTON | NJ | 08619 |
| INCOMPLI INC | 23441 SOUTH POINTE DR | STE 190 | | | LAGUNA HILLS | CA | 92653 |
| INDEPENDENT CAP FBO CHRISTOPHER OLVERA | PO BOX 1252 | | | | RICHMOND | KY | 40476 |
| INDEPENDENT CAPITAL | INDEPENDENT CAPITAL LLC | PO BOX 1252 | | | RICHMOND | KY | 40476 |
| INDEPENDENT CAPITAL FBO CARALEE D JOLLEY | INDEPENDENT CAPITAL | PO BOX 1252 | | | RICHMOND | KY | 40476 |
| INDIA WILLIAMS | 5520 NW EAST TORINO PKWY, APT 207 | | | | PORT ST LUCIE | FL | 34986 |
| INDIANA ATTORNEY GENERAL'S OFFICE | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST, 5TH FLOOR | | | INDIANAPOLIS | IN | 46204 |
| INDIANA SEC STATE | 302 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 |
| INFANT SOLUTIONS | 35B THE COMMONS | 3524 SILVERSIDE RD | | | WILMINGTON | DE | 19810-4929 |
| INFOGLOBALDATA | 113 CHERRY ST # 32134 | | | | SEATTLE | WA | 98104-2818 |
| INGRID BERNAL | DIV OF LABOR STANDARDS ENFORCEMENT | 6150 VAN NUYS BLVD ROOM 206 | | | VAN NUYS | CA | 91401 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNA STOTLAND - STOTLAND ENTERPRISE | 15610 MOORPARK ST # 5 | | | | ENCINO | CA | 91436 |
| INNO4 LLC | 1133 164TH ST SW STE #105 | | | | LYNNWOOD | WA | 98087 |
| INNOVATIVE RETIREMENT STRATEGIES INC | THOMAS J RUTKOWSKI | 303 E WOOLBRIGHT RD # 258 | | | BOYNTON BEACH | FL | 33435 |
| INSPECTION PROS | 12050 TIARA ST # 15 | | | | VALLEY VILLAGE | CA | 91607 |
| INSURANCE FORUMS | 11504 ROCKBRIDGE RD STE 230 | | | | SILVER SPRING | MD | 20902 |
| INSURANCE INTELLIGENCE GROUP | 2629 FOOTHILL BLVD # 194 | | | | LA CRESCENTA | CA | 91214 |
| INSURANCE NEWS NET | 275 GRANDVIEW AVE STE 100 | | | | CAMP HILL | PA | 17011 |
| INSURANCE RESOURCES INC (GOWAN THAMER | 3255 WINDCROFT DR | | | | WATERFORD | MI | 48328 |
| INTEGRATED FINANCIAL SOLUTIONS INC | 840 W 17TH ST STE 1 | | | | BLOOMINGTON | IN | 47404 |
| INTEGRATED SYSTEMS | 1019B INDUSTRIAL DR | | | | WEST BERLIN | NJ | 08091-9141 |
| INTEGRITY FINANCIAL SERVICES INC | PO BOX 2265 | | | | CORNELIUS | NC | 28031 |
| INTEGRITY LEGAL CORP | OF SAN FERNANDO VALLEY | PO BOX 871 | | | WOODLAND HILLS | CA | 91365-0871 |
| INTEGRITY LEGAL SERVICES | 3432 N ORANGEWOOD AVE | | | | RIALTO | CA | 92377 |
| INTEGRITY PLUS CONSULTING INC | 14225 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 |
| INTEGRITY PLUS CONSULTING INC. | 19831 MARIPOSA PINES WAY | | | | NORTHRIDGE | CA | 91326 |
| INTELLIGENT DISCOVERY SOLUTIONS, INC | 3000 K ST NW, SUITE 330 | | | | WASHINGTON | DC | 20007 |
| INTER COUNTY JUDICIAL SERVICES LLC | 29 LOCUST AVE | | | | RYE | NY | 10580 |
| INTER VIVOS PLLC | 1425 S 550 E | | | | OREM | UT | 84097 |
| INTER-CITY LEGAL PROCESSING & MSGR SVC | 518 W SHOSHONE ST | | | | PASCO | WA | 99301 |
| INTERACTIVE ENVIRONMENTS INC | 9600 COZYCROFT AVE # B | | | | CHATSWORTH | CA | 91311 |
| INTERACTIVE PUBLISHING | 7639 CEDARWOOD CIR | | | | BOCA RATON | FL | 33434 |
| INTERCEPTOR LEGAL SUPPORT SERVICE INC | 55 SANTA CLARA AVE # 120 | | | | OAKLAND | CA | 94610 |
| INTERCOUNTY JUDICIAL SERVICES | 901 N BROADWAY STE 18 | | | | NORTH WHITE PLAINS | NY | 10603 |
| INTERIOR ILLUSIONS | 7335 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90046 |
| INTERMOUNTAIN WASTE | PO BOX 999 | | | | CARBONDALE | CO | 81623 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| INTERSTATE ATTORNEY SERVICE | 2511 W 3RD ST STE 200 | | | | LOS ANGELES | CA | 90057-1915 |
| INTRA HOME SYSTEMS | 70 OUTWATER LN, 3RD FLR | | | | GARFIELD | NJ | 07026 |
| INTROSPECT INVESTIGATIONS USA INC | 752-A HEMPSTEAD TPKE STE 205 | | | | FRANKLIN SQUARE | NY | 11010 |
| INVESTIGATIVE SERVICES OF BAKERSFIELD | 9530 HAGEMAN RD B371 | | | | BAKERSFIELD | CA | 93312 |
| INVESTMENT MANAGEMENT INSTITUTE | 165 W PUTNAM AVE | | | | GREENWICH | CT | 06830 |
| INVESTORS BUSINESS DAILY | ATTN: ACCTS RECEIVABLE DEPT | 12655 BEATRICE ST | | | LOS ANGELES | CA | 90066 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU | 601 LOCUST ST 4TH FL | | | DES MOINES | IA | 50309 |
| IPA AGENCY LLC | 35 S. PENN ST. | | | | MANHEIM | PA | 17545 |
| IQ RESEARCH LLC | 406 MAIN ST # 25 | | | | METUCHEN | NJ | 08840 |
| IRA PLUS - JAMES E SIMMONS | C/O IPS 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| IRA RESOURCES FBO EDWARD PIERCE | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| IRA RESOURCES FBO ELLA CONRAD IRA | FBO ELLA CONRAD IRA # 35-35139 | 6825 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES FBO ELLEN WALLER IRA | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| IRA RESOURCES FBO JAY WALLER IRA | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| IRA RESOURCES FBO RANSFORD PIERCE | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| IRA RESOURCES FBO ULI NASSHAN ROTH IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES FBO ULRIKE NASSHAN ROTH IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES FBO WARREN CONRAD IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES, INC. FBO ELLA CONRAD IRA | FBO ELLA CONRAD IRA # 35-35139 | 6825 LA JOLLA BLVD | | | LA JOLLA | CA | 92037 |
| IRA SERV TR FBO ARTHUR JOHNSON, SR IRA | FBO ARTHUR JOHNSON SR IRA | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO FBO MARGO HORVATH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO FBO ROBERT KRABILL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHRISTINA GALLAGHER | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO EDWIN L ZARR IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GLORIA B COX IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GREGORY J WOOD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHN L AARON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JUDY GIBSON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KEITH J MORALES IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO KIMBERLY F BOURGEOIS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO THOMAS CHAMPLEY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO THOMAS H DENTON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TIMOTHY D BACKUS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TRACI COUGLE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO AZALEA NORONHA IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO ELISE ANDERSON IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO GITEL MANN IRA | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| IRA SVCS TR CO-FBO JOHN NORONHA IRA | C/O STEVE EDICK | 348 MIRACLE STRIP PKWY SW UNIT 3A | | | FORT WALTON BEACH | FL | 32548 |
| IRA SVCS TR CO-FBO MICHAEL SOLOMON IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO MIREILLE KEPLINGER IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRENE OLIN TRUST DTD 02/25/98 | 5289 FOURWINDS WAY | | | | FT PIERCE | FL | 34949 |
| IRENE RICCARDI | 1018 LANDSDOWN DR | | | | SEBASTIAN | FL | 32958 |
| IRINA MARTINEAU | 2413 DIANE MARIE WAY | | | | SANTA CLARA | CA | 95050 |
| IRONBRIDGE ASSET FUND 2 LLC | 12117 FM 2244 STE 3-270 | | | | BEE CAVES | TX | 78738 |
| IRONBRIDGE PROPERTY OWNERS ASSOC | C/O FLEISHER REAL ESTATE | 981 COWEN DR STE B5 | | | CARBONDALE | CO | 81623 |
| IRVINE GEOTECHNICAL INC | 145 N SIERRA MADRE BLVD STE # 12 | | | | PASADENA | CA | 91107 |
| IRWIN ISSER | 7718 LA MIRADA DR | | | | BOCA RATON | FL | 33433 |
| ISABELLA YOUNG | PO BOX 30969 | | | | ANAHOLA | HI | 96703 |
| ISHINE CLEANING | 5601 ORANGETHORPE AVE, P201 | | | | ANAHEIM HILLS | CA | 92807 |
| IT HAPPENED TO ALEXA FOUNDATION | 125 S FIRST ST | | | | LEWISTON | NY | 14092 |
| IVAN ACEVEDO - NOW DEVON MASON | 10311 JOVITA AVE | | | | CHATSWORTH | CA | 91311 |
| IVAN ACEVEDO - OTHER | 10311 JOVITA AVE | | | | CHATSWORTH | CA | 91311 |
| IVY LEAGUE COLLEGE PLANNING STRATEGIE INC | 6520 LONETREE BLVD # 100 | | | | ROCKLIN | CA | 95765 |
| J CORDONNIER LLC | 7374 BEAMSVILLE WEBSTER RD | | | | VERSAILLES | OH | 45380 |
| J DAVID LITTLE | ATTORNEY AT LAW | 5208 W BROADWAY STE 202 | | | PEARLAND | TX | 77581 |
| J MORGAN SHUSTER | 6834 S UNIVERSITY BLVD #1000 | | | | CENTENNIAL | CO | 80122 |
| J S LEGAL SERVICES | 26200 JANET CT | | | | ROSEVILLE | MI | 48066 |
| J-H APPRAISALS LLC | 3200 PACKERLAND DR | | | | DE PERE | WI | 54115 |
| J-S CARPET & TILE INC | 2960 NW BOCA RATON BLVD # 4 | | | | BOCA RATON | FL | 33431 |
| J. L. PHILLIPS INVESTIGATIVE SERVICES | PO BOX 210 | | | | EDINBORO | PA | 16412 |
| J. T. NAMIE & ASSOCIATES INC | 28 DOUGLAS DR | | | | OCEAN RIDGE | FL | 33435 |
| J.M. BASILE & ASSOCIATES INC | 133 IVY LN | | | | KING OF PRUSSIA | PA | 19406 |
| JACK & NANCY S EFFRAIN | 245 PINE CONE LN | | | | HINSDALE | MA | 01235 |
| JACK JAFFA & ASSOCIATES | 147 PRINCE STREET | | | | BROOKLYN | NY | 11201 |
| JACK SCOTT | 1305 CHURCH RD | | | | AZLE | TX | 76020 |
| JACK TRIMARCO & ASSOCIATES | 9454 WILSHIRE BLVD 6TH FL | | | | BEVERLY HILLS | CA | 90212 |
| JACKIE AGRA | 18953 SHERMAN WAY | | | | RESEDA | CA | 91335 |
| JACKIE EARNEST | 3100 ED ALLEN RD | | | | BENTON | AR | 72019-9226 |
| JACKIE L RIBLETT | 952 S BRINKER AVE | | | | COLUMBUS | OH | 43204 |
| JACKIE SHALLA | 27 HILLTOP DR | | | | KIMBERLING CITY | MO | 65686 |
| JACKSON LEWIS P. C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241-6019 |
| JACOB A WEISS | | | | | | | |
| JACOB KOHL | 137 CLINTON LN | | | | SPRING VALLEY | NY | 10977 |
| JACOB WERTZBERGER | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| JACOBEY HUNTER | 1628 E 74TH PL | | | | CHICAGO | IL | 60649 |
| JACQUELINE HEARN | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| JACQUELINE M & ROBERT L SCHULTZ | 7402 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| JACQUELINE M SUAREZ | 13501 MINEOLA ST | | | | ARLETA | CA | 91331 |
| JACQUELINE R LONG | 346 WESTERN AVE | | | | BROOKVILLE | PA | 15825 |
| JACQUELINE SCHOENEBERG | 3421 S KICKAPOO AVE | | | | SPRINGFIELD | MO | 65804 |
| JACQUELINE SCHULTZ | 7402 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| JACQUELINE SUAREZ | 10274 BARTEE AVE | | | | ARLETA | CA | 91331 |
| JADWIGA & KRZYTOF JANKOWSKI | 7690 NW 18TH ST APT 302 | | | | MARGATE | FL | 33063 |
| JAIME GUEVARA | 803 1/2 N STIMSON AVE | | | | LA PUENTE | CA | 91744 |
| JAMALE L NEWTON | 7421 BURCKE DR | | | | HAZELWOOD | MO | 63042 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES & ANNA R KESTNER | 4320 COVENTRY RD | | | | BEALETON | VA | 22712 |
| JAMES A KLOHN & ASSOC PA | 2929 S OCEAN BLVD # 305 | | | | BOCA RATON | FL | 33432 |
| JAMES A KLOHN & ASSOC, PA. | PO BOX 294157 | | | | BOCA RATON | FL | 33429 |
| JAMES A LOCHTEFELD | 8521 E 700 S | | | | UNION CITY | IN | 47390 |
| JAMES A ROSEBROUGH JR | 2028 E GONDOLA LANE | | | | GILBERT | AZ | 85234 |
| JAMES ALEXANDER | 2488 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 |
| JAMES ALEXANDER INVESTMENTS | 922 S BARRINGTON AVE | | | | LOS ANGELES | CA | 90049 |
| JAMES BUTTS | PO BOX 882 | | | | SILOAM SPRINGS | AZ | 72761 |
| JAMES C WIEGER | 1445 S DOVER WAY | | | | LAKEWOOD | CO | 90232 |
| JAMES CALLERY | 3060 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 |
| JAMES CAMPBELL/CAMPBELL FINANCIAL CORP | PO BOX 5167 | | | | WOODLAND PARK | CO | 80866 |
| JAMES CARSON | 25794 TANGLE NOOK RUN | | | | SEDALIA | MO | 65301 |
| JAMES CHAMBERLAIN | 9188 W MARYLAND PL | | | | LAKEWOOD | CO | 80232 |
| JAMES CLARK | 1231 M COLE RD | | | | EFFIE | LA | 71331-1816 |
| JAMES CONYERS | 750 FAILE ST APT 9-F | | | | BRONX | NY | 10474 |
| JAMES CRAIG LARSEN | 1336 W AMMON WAY | | | | SOUTH JORDON | UT | 84095 |
| JAMES D HELGESON | 710 GRAND AVE STE #1 | | | | BILLINGS | MT | 59101-5896 |
| JAMES D LAWLESS | PO BOX 172 | | | | JOSHUA TREE | CA | 92252 |
| JAMES DIGGINS | 106 ABIJAH BRIDGE RD | | | | WEARE | NH | 03281 |
| JAMES E DUBEAU | 12 S FOREST AVE | | | | HARTWELL | GA | 30643 |
| JAMES E STEIN PC | 8700 TURNPIKE DR STE 300 | | | | WESTMINSTER | CO | 80031 |
| JAMES E WILLIAMS | 1827 S CHURCHILL DR | | | | WILMINGTON | NC | 28403 |
| JAMES FELDER | 3522 EUCLID AVE | | | | LYNWOOD | CA | 90262 |
| JAMES FOWLER JR | 9325 112TH ST COURT SW | | | | LAKEWOOD | WA | 98498 |
| JAMES G & LINDA L KIRKENDALL | 210 BUCKLEY ST | | | | SLOAN | IA | 51055 |
| JAMES GRAY ALDEN | 17231 ASH LN # 6 | | | | HUNTINGTON BEACH | CA | 92647 |
| JAMES GUIMOND & ANDREA E GUIMOND | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JAMES H & LEONORE HENSCHEL | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| JAMES H GILCHRIST | 2909 GROVE DR | | | | FT PIERCE | FL | 34981 |
| JAMES HAMMOND PURCELL | C/O BARNES LAW GROUP | ATTN ROY E BARNES | 31 ATLANTA ST | | MARIETTA | GA | 30060 |
| JAMES HEANEY | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| JAMES HYNDMAN | PO BOX 2306 | | | | AQUEBOGUE | NY | 11931 |
| JAMES J & JULIANNE G WYNN | 4202 W HELENA DR | | | | GLENDALE | AZ | 85308 |
| JAMES K POTTS LIVING TRUST DTD 04/20/00 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| JAMES KALINOWSKI | 1045 LA MARILLO CIR | | | | CORONA | CA | 92879 |
| JAMES L MANN & CONSTANCE J MANN | PARTNERS IN FINANCIAL PLANNING LLC | 421 S COLLEGE AVE | | | SALEM | VA | 24153 |
| JAMES L PRUDEN ESQ | 980 N FEDERAL HWY | | | | BOCA RATON | FL | 33432 |
| JAMES LAMONT | 98 VIVIAN CT | | | | NOVATO | CA | 94947 |
| JAMES LORANG | W8947 US HWY 12 | | | | FORT ATKINSON | WI | 53538 |
| JAMES LOUIS & PATRICIA ANNE VEATCH | 8298 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952 |
| JAMES MCGRANN | 822 W PRENTICE AVE | | | | LITTLETON | CO | 80120 |
| JAMES MINES | 44 CIRCLE DR | | | | HARVEY | IL | 60426 |
| JAMES NELSON FOX IRA | 2256 BALLARD WAY | | | | ELLICOTT | MA | 21042 |
| JAMES O NASH | 23635 NEWHALL AVE APT 201 | | | | SANTA CLARITA | CA | 91321 |
| JAMES P VREELAND III & PANDORA VREELAND | C/O RICHARD FRITTS | 112 GLENLEIGH CT | | | KNOXVILLE | TN | 37934 |
| JAMES PACITTO APPRAISALS | 694 TENNIS CLUB LN | | | | THOUSAND OAKS | CA | 91360 |
| JAMES PIKE | 3726 RAGUET | | | | NACOGDOCHES | TX | 75965 |
| JAMES POTTS | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| JAMES PRESTON TRAMMEL | 7005 FOUNDERS DR | | | | BIRMINGHAM | AL | 35242 |
| JAMES R PHOEL CPA PC/DO NOT PAY | JAMES R PHOEL CPA PC/DO NOT PAY | 151 FOXHOLLOW RD | | | WOODBURY | NY | 11797 |
| JAMES R SALLING JR | 4019 W HIGHWAY 70 # 336 | | | | DURANT | OK | 74701 |
| JAMES REECE | 5258 CR 3110 | | | | CAMPBELL | TX | 75422 |
| JAMES S WILSON JR LIVING TRUST 01/05/11 | 5138 MAPLEWOOD DR | | | | CENTENNIAL | CO | 80121 |
| JAMES VREELAND | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| JAMES W & PAMELA A RUDGE | 937 MORRALL DR | | | | NORTH MYRTLE BEACH | SC | 29582 |
| JAMES W LOVINGS | 450 LYTTLETON DR | | | | CHARLOTTE | NC | 28211 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W MATTHEW | 7702 RIDGE BAY DR | | | | HIXSON | TN | 37343 |
| JAMES WEST | ROOFING & WATERPROOFING CONSULTANT | 1742 GRAND AVE # 6 | | | LONG BEACH | CA | 90804 |
| JAMES WILLIAMS | 368 E 18TH STREET | | | | PATERSON | NJ | 07524 |
| JAMES WUKIE | 2012 GRAFTON RD | | | | ELYRIA | OH | 44035 |
| JAN SHUTTLEWORTH | 2530 VINEYARD LN | | | | MIRAMAR BEACH | FL | 32550 |
| JANCKILA CONSTRUCTION INC | ATTN BRET BYMAN | 75 BUCKSKIN DR | | | CARBONDALE | CO | 81623 |
| JANCKILA CONSTRUCTION INC | 75 BUCKSKIN DR | | | | CARBONDALE | CO | 81623 |
| JANE & FOY DEVINE | 8 W ANDREWS DR NW | | | | ATLANTA | GA | 30305 |
| JANE BEHM & PARKER BEHM JTWROS | 3710 MONROE CONCORD RD | | | | TROY | OH | 45373 |
| JANE COWPERTHWAITE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JANE F DEVINE | 8 W ANDREWS DR NW | | | | ATLANTA | GA | 30305 |
| JANE LEVINE | 140 HEPBURN RD APT 3-G | | | | CLIFTON | NJ | 07012 |
| JANE MOLLOY | 499 NW 36TH AVE | | | | DEERFIELD BEACH | FL | 33442 |
| JANE STELLONE | 6265 S WILLIAMSON BLVD APT 1225 | | | | PORT ORANGE | FL | 32128 |
| JANET CASTANEDA | 8177 EMERALD AVE | | | | PARKLAND | FL | 33076 |
| JANET MCKEONE | 107 CLOCKTOWER DR UNIT 3309 | | | | WALTHAM | MA | 02452 |
| JANICE FITZPATRICK | 1267 SUMMIT DR | | | | NEWARK | NY | 14513 |
| JANICE GREENE | 5220 E OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| JANICE H WILSON & GLENN T WILSON JR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JANICE HARMON | 405 CRAGGY CREEK DR | | | | CHIPPEWA LAKE | OH | 44215 |
| JARA GROUP II LLC | 2409 N OCEAN BLVD STE 626 | | | | FORT LAUDERDALE | FL | 33305 |
| JARED A BORDIN 2 | 4309 RENAISSANCE WAY | | | | BOYNTON BEACH | FL | 33426 |
| JARED KAPLAN ESQ | C/O L'ABBATE, BALKAN, COLAVITA & CONTINI LLP | ATTN PETER L CONTINI, AMY M MONAHAN | & MICHAEL WILLIAM WYNN | 1001 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 |
| JARED MONTGOMERY | | | | | | | |
| JARETT M LANG | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| JARRED ELMAR | 5550 GLADES RD STE 500 | | | | BOCA RATON | FL | 33431 |
| JARRED R MONTGOMERY | | | | | | | |
| JARRETT PERRY | 94 COLLINS AVE | | | | SAYVILLE | NY | 11782 |
| JASMINE MORELAND | 3512 23RD AVE S # 8 | | | | MINNEAPOLIS | MN | 55407 |
| JASON E RAEL | 907 ALANDELE AVE | | | | LOS ANGELES | CA | 90036 |
| JASON HABBIT | 402 SOUTHLAKE CIR | | | | YOUNGSVILLE | LA | 70592 |
| JASON L MARCUM | 348 SW MIRACLE STRIP PKWY STE 3-A | | | | FORT WALTON BEACH | FL | 32548 |
| JASON RAEL | 907 ALANDELE AVE | | | | LOS ANGELES | CA | 90036 |
| JASON TRUSSELL | 6010 BLACKHEATH DR | | | | FORT MILL | SC | 29707 |
| JASON W REEVES | 3564 N 3230 E | | | | KIMBERLY | ID | 83341 |
| JASON WEBSTER | 47 OVERBROOK DRIVE | | | | BRIDGEPORT | OH | 43912-1412 |
| JAVID CONSTRUCTION, INC. | ATTN TIMMY JAVID | 26922 DEER TRAIL CT | | | CALABASAS | CA | 91301 |
| JAVID CONSTRUCTION, INC. | 26922 DEER TRAIL CT | | | | CALABASAS | CA | 91301 |
| JAY GORDON & MARJORIE A PARKER | 4211 S BELLAIRE | | | | ENGLEWOOD | CO | 80113 |
| JAY N BROWN | 1000 FOURTH ST STE 580 | | | | SAN RAFAEL | CA | 94901 |
| JAY R WEISER | PO BOX 484 | | | | EARLVILLE | IL | 60518 |
| JAY SAUCIER | 459 THACKER RD | | | | ROSE BUD | AR | 72137 |
| JAY WALLER IRA | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| JAY WEINSTEIN INC | 601 CLEVELAND ST # 501 | | | | CLEARWATER | FL | 33755 |
| JAY WILFRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 |
| JB & SONS CONSTRUCTION | 1133 W STRUCK AVE, UNIT A | | | | ORANGE | CA | 92867 |
| JB DATA & RESEARCH | PO BOX 11424 | | | | BOZEMAN | MT | 59718 |
| JC SURVEY | PO BOX 86 | | | | ACTON | CA | 93510 |
| JCP & L | PO BOX 3687 | | | | AKRON | OH | 44300-3687 |
| JD MELLBERG | 1785 E SKYLINE DR STE 131 | | | | TUCSON | AZ | 85718-9100 |
| JD'S PAPER SERVICE | 311 8TH ST | | | | GLEN DALE | WV | 26038 |
| JEAN R MURPHY | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNA M SUTER | | | | | | | |
| JEANNINE IBARRA | 9361 GLADYS ST | | | | BAKERSFIELD | CA | 93307 |
| JEFF AHERN | 359 CHARLOTTE AVE | | | | OAK HILL | OH | 45656 |
| JEFF BANK | F/K/A THE FIRST NATIONAL BANK OF JEFFERSONVILLE | 4866 STATE ROUTE 52 | PO BOX 398 | | JEFFERSONVILLE | NY | 12748 |
| JEFF FORD ENTERPRISES INC | P.O. BOX 7276 | | | | LAKELAND | FL | 33807 |
| JEFF PULVIRENTI | 11-A COSO AVE | | | | SAN FRANCISCO | CA | 94110 |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTORNEYS AT LAW, 7TH FLR | 1900 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-4308 |
| JEFFERSON COUNTY CLERK | 210 COURTHOUSE WAY STE 100 | | | | RIGBY | ID | 83442 |
| JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 |
| JEFFERY D TAYLOR-IS ROSE, PADDEN... | PO BOX 1307 | | | | FAIRMONT | WV | 26555 |
| JEFFERY J SANTANA | 537 DAVIS AVE | | | | GLENDALE | CA | 91201 |
| JEFFERY S JENKINS | 524 JOBE RD | | | | ELIZABETHTON | TN | 37643 |
| JEFFERY S JENKINS | 1109 W SULLIVAN ST | | | | KINGSPORT | TN | 37660 |
| JEFFREY & MARY MORSCH LIV TR 08/26/10 | 14309 COVE RIDGE TER | | | | MIDLOTHIAN | VA | 23112 |
| JEFFREY A AZIS CPA PA | 631 US HWY 1 # 308 | | | | NORTH PALM BEACH | FL | 33408 |
| JEFFREY CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JEFFREY DEANGELIS | 215 N CORDOVA ST APT C | | | | BURBANK | CA | 91505 |
| JEFFREY H LEAVITT ESQ | C/O WINGET, SPADAFORA & SCHWARTZERG, LLP | ATTN CHRISTINA MARIE RIEKER & KEITH R M ROUSSEL | 45 BROADWAY, 19TH FLOOR | | NEW YORK | NY | 10006 |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JEFFREY J PULVIRENTI | 11-A COSO AVE | | | | SAN FRANCISCO | CA | 94410 |
| JEFFREY L & JODI M WENDEL | 714 BLACK EAGLE DRIVE | PO BOX 511 | | | FORT RECOVERY | OH | 45846 |
| JEFFREY P ROGYOM | 607 DEBAUGH AVE | | | | TOWSON | MD | 21204 |
| JEFFREY R & JUDY L WEITZENKORN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JEFFREY WENDEL | 114 N WAYNE ST # 200 | PO BOX 511 | | | FORT RECOVERY | OH | 45846 |
| JEFFREY WIDEMAN | N2596 HORIZON COURT | | | | MONROE | WI | 53366 |
| JEFFRY SCOTT PICHLIK | 4902 W HILLSIDE AVE | | | | BOISE | ID | 83703 |
| JENNA COOPER | 7516 KATHRINE ST | | | | TAYLOR | MI | 48180 |
| JENNIE JOE | 3404 E CALLE ALARCON | | | | TUCSON | AZ | 85716 |
| JENNIFER B HALBERT | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| JENNIFER B LAMONTAGNE & ALFRED C PETERS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JENNIFER FIERRO | 6 ROYAL PALM WAY # 109 | | | | BOCA RATON | FL | 33432 |
| JENNIFER HUGHES | 43 HIGHWAY 305 S | | | | OLIVE BRANCH | MS | 38654 |
| JENNIFER L VANDYKE | 1623 BENNETT AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| JENNIFER PEREZ | 1138 AVON ST | | | | AKRON | OH | 44310-1023 |
| JENNIFER ROSE | KIMMIE RAUMAN | 38 DIAMOND A RANCH RD/9929 HWY 82 | | | CARBONDALE | CO | 81623 |
| JENNIFER VANDYKE | 1623 BENNETT AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| JENNIFFER JOHNSON | 1705 GORDON RD APT 45 | | | | YAKIMA | WA | 98901 |
| JENNINGS, STROUSS & SALMON, PLC | 1 E WASHINGTON ST STE 1900 | | | | PHOENIX | AZ | 85004-2554 |
| JERALD D CALAME | 1710 HWY 27 W | | | | WORTHAM | TX | 76693 |
| JERALD N KAGARISE | 19620 RATHBOE CIR | | | | MONUMENT | CO | 80132 |
| JEREMIAH GERNER | 3701 OAKDALE ST | | | | PITTSBURGH | PA | 15212 |
| JEREMY CHESTER | 5078 PORTER CT | | | | PEGRAM | TN | 37143 |
| JEREMY OLIVAS | 500 N LONE OAK CT | | | | EXETER | CA | 93221 |
| JEREMY WEBER | 2530 NE 46TH LANE | | | | OCALA | FL | 34479 |
| JERI SHAPIRO | | | | | | | |
| JERMONE FLANIGAN | 2225 SKY CREST ST | | | | CORPUS CHRISTI | TX | 78418 |
| JEROME CARL TROST | 11804 LA CIMA DRIVE | | | | WHITTIER | CA | 90604 |
| JEROME H SCHWARTZ | 14 S CHICAGO AVENUE | | | | FREEPORT | IL | 61032 |
| JEROME KRANTZ DEFINED BENEFIT PLAN | 1 ROLLING HILL RD | | | | OLD WESTBURY | NY | 11568 |
| JERROLD B FORD | 605 NW 182 ST | | | | NEWBERRY | FL | 32669 |
| JERRY A VERSEPUT | 244 LUNA CIR | | | | FOLSOM | CA | 95630 |
| JERRY ARDUESER | 105 POLO RD | | | | GLENWOOD SPRINGS | CO | 81601 |
| JERRY D RAINES | PO BOX 38393 | | | | SHREVEPORT | LA | 71133 |
| JERRY I BRATMAN | 7567 MONTICELLO WAY | | | | BOYNTON BEACH | FL | 33437 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| JERRY L FREEDMAN | A PROFESSIONAL CORPORATION | 3625 E THOUSAND OAKS BLVD, STE 292 | | | WESTLAKE VILLAGE | CA | 91362 |
| JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | | | | AKRON | OH | 44309-3687 |
| JESSE CANEZ | PO BOX 33114 | | | | PHOENIX | AZ | 85067 |
| JESSE GREEN | 102 BRUCE RD | | | | HANGAMAN | NY | 12086 |
| JESSE RANDLE | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| JESSICA BAUMLER | 211 E JUNE ST | | | | ADAMS | WI | 53910 |
| JESSICA HERMAN-HARDING | 2788 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 |
| JESSICA J HOTCHKISS | 301 N BULLARD ST | | | | SILVER CITY | NM | 88061 |
| JESSICA KHORASANIRAD | 1018 LANDSDOWN DR | | | | SEBASTIAN | FL | 32958 |
| JESSICA L SPAGNOLO | 5550 NW 61ST ST APT 516 | | | | COCONUT CREEK | FL | 33073 |
| JESSICA L WILBUR 2 | 8351 DYNASTY DR | | | | BOCA RATON | FL | 33433 |
| JESSICA REYES | 624 NW 13TH ST APT 38 | | | | BOCA RATON | FL | 33486 |
| JESSICA SATTERFIELD | 9016 EASTWOOD AVE | | | | CROSSROADS | TX | 76227 |
| JESSICA SELLERS | 3701 RIVER RD LOT 7 | | | | MUSCLE SHOALS | AL | 35661 |
| JESSICA STARODOJ | C/O TSM DESIGN/REALTY OF CO | 9929 HWY 82 | | | CARBONDALE | CO | 81623 |
| JESSICA STARODOJ | 1126 VINE ST | | | | ASPEN | CO | 81611 |
| JESSICA STRICKER | 40021 STRICKER RD | | | | MELLEN | WI | 54546 |
| JESSIE GRIFFIN | 991 S INTERSTATE DR | | | | CEDAR CITY | UT | 84720 |
| JESUS GARZA | 605 IVY AVE | | | | MCALLEN | TX | 78501 |
| JESUS HOUGH | 4708 W GATEHINGE CT | | | | TUCSON | AZ | 85741 |
| JESUS QUEZADA | 8544 TILDEN AVE | | | | PANORAMA CITY | CA | 91402 |
| JEWELRY APPRAISAL SERVICES | GINA D'ONOFRIO | 16 N MARENGO AVE STE 419 | | | PASADENA | CA | 91101 |
| JG WEISS RESEARCH & RETRIEVAL INC | 5433 S DORCHESTER AVE STE 1-N | | | | CHICAGO | IL | 60615 |
| JG WENTWORTH ORIGINATIONS | 201 KING OF PRUSSIA RD | | | | RADNOR | PA | 19087 |
| JILL E GORDON | 512 W 27 ST | | | | BALTIMORE | MD | 21211 |
| JILL MAENNER | 1237 N PARKRIDGE DR | | | | PUEBLO WEST | CO | 81007 |
| JIM BENTLEY | 98 OAK ST STE 710 | | | | CLEMENTON | NJ | 08021 |
| JIM C GUIMOND & ANDREA GUIMOND | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JIM EIFFERT | 778 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 |
| JIM FRANTZ | PO BOX 5167 | | | | WOODLAND PARK | CA | 80866 |
| JIM HELGESON | 710 GRAND AVE STE # 1 | | | | BILLINGS | MT | 59101 |
| JIM L AUSTIN | 34 RALEIGH PLACE | | | | JACKSON | TN | 38305 |
| JIM LAWLESS | PO BOX 172 | | | | JOSHUA TREE | CA | 92252 |
| JIM SALLING | INDEPENDENT FINANCIAL SERVICE CENTER | 305 WOODARD ST | | | DENISON | TX | 75020-3136 |
| JIM T STULCE | PO BOX 361 | | | | PALESTINE | TX | 75802 |
| JIM'S ROOF REPAIRS | 11408 LAKEWOOD BLVD | | | | DOWNEY | CA | 90241 |
| JIMMIE H & ROSE BOLTON | 7714 HIGH STAR DR | | | | HOUSTON | TX | 77036 |
| JIMMIE PARKER | 3435 TIMBER BROOK TRL | | | | BIRMINGHAM | AL | 03521 |
| JIMMIE SMITH | 18814 JORDAN AVE | | | | SAINT ALBANS | NY | 11412-2312 |
| JIMMY L & LINDA K HAWKINS | HC 67 BOX 870 | | | | RATTAN | OK | 74562 |
| JIMMY MAXENAT | 3995 W MCNAB RD # 303 | | | | POMPANO BEACH | FL | 33069 |
| JIMMY MENARD | 412 W UNIVERSITY AVE STE 102 | | | | LAFAYETTE | LA | 70506 |
| JIVE COMMUNICATIONS INC-3319-1510 | DEPT CH 19606 | | | | PALATINE | IL | 60055-9606 |
| JIVE COMMUNICATIONS INC-3377-1510 | DEPT CH 19606 | | | | PALATINE | IL | 60055-9606 |
| JIVE COMMUNICATIONS INC-5030-1312 | DEPT CH 19606 | | | | PALATINE | IL | 60055-9606 |
| JIVE COMMUNICATIONS INC-6726-1511 | DEPT CH 19606 | | | | PALATINE | IL | 60055-9606 |
| JLG PAINTING | PO BOX 413 | | | | CARBONDALE | CO | 81623 |
| JLM ENVIRONMENTAL | INSPECTION & CONSULTING | 15200 GREVILLEA AVE STE B | | | LAWNDALE | CA | 90260 |
| JM FIELD MARKETING | 6325 FALLS OF NEUSE RD # 35-347 | | | | RALEIGH | NC | 27615 |
| JM FINANCIAL SOLUTIONS LLC | JOHN J LYNCH | 50 JEREMIAH ROAD | | | SANDY HOOK | CT | 06482 |
| JM SIGNS.COM | 6304 TEX POINT | | | | HOMOSASSA | FL | 34448 |
| JMD EQUITIES | 10975 FRANCIS LEWIS BLVD | | | | QUEENS VILLAGE | NY | 11429 |
| JMI ASSOCIATES LLC | PO BOX 821 | | | | NEW BRUNSWICK | NJ | 08903 |
| JNB APPRAISAL SERVICES | 2129 KELLY LN | | | | BIRMINGHAM | AL | 35216 |
| JO ELLA ROMO TTEE ROMO F L T 05/05/15 | 7641 PLACITA DE LOS AMIGOS | | | | TUCSON | AZ | 85704 |
| JOAN LADUE | PO BOX 1223 | | | | SANTA ROSA | TX | 78593 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| JOAN RIBAUDO, RECEIVER OF TAXES | 335 ROUTE 202 | | | | SOMERS | NY | 10589 |
| JOANNE STETTLER | WOLFGANG SAILLER | 161 HIGH ST SE STE 208-C | | | SALEM | OR | 97301 |
| JODI L CLOUSE | 1155 N 177 W | | | | ANGOLA | IN | 46703 |
| JODY GOLDSBERRY | 15351 IL 177 | | | | OKAWVILLE | IL | 62271 |
| JOE ENGINEERING | 20909 TULSA ST | | | | CHATSWORTH | CA | 91311 |
| JOE GARDINA | 7273 US HIGHWAY 22+3 | | | | CLARKSVILLE | OH | 45113 |
| JOE GROSS | RIVERDALE FUNDING | 207 MOCKINGBIRD LN | | | JOHNSON CITY | TN | 37604 |
| JOE J GRUBER | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| JOE MALONE | MALONE & MALONE LLC | 142 JERICHO RD | | | SCITUATE | MA | 02066 |
| JOE MISICO | 3221 1/2 E COLORADO BLVD | | | | PASADENA | CA | 91107 |
| JOE WOOD CONSTRUCTION & MASONRY | 1623 ELDER AVE | | | | CHESAPEAKE | VA | 23455 |
| JOE WYSOCKI | 1579 CULPEPPER DR | | | | NAPERVILLE | IL | 60540 |
| JOEL C BACHNER | 5120 COLDWATER CANYON | | | | SHERMAN OAKS | CA | 91423 |
| JOEL K HOLLAND | | | | | | | |
| JOEL SANTIAGO | 4547 N DRAKE AVE | | | | CHICAGO | IL | 60625 |
| JOEL WALTER | 20 SATMAR DR # 201 | | | | MONROE | NY | 10950 |
| JOHANNA GABRIEL-OTHER | 11431 SAGE MEADOW TRCE | | | | ROYAL PALM BEACH | FL | 33411 |
| JOHN & GERMAIN TARPINIAN FAM TRUST | 5731 AURA AVE | | | | TARZANA | CA | 91356 |
| JOHN & JEANETTE MCCLENNAN JTWROS | 22923 N DEL MONTE DR | | | | SUN CITY WEST | AZ | 85375 |
| JOHN & JEANETTE P MCCLENNAN | 62 CORNELL DR | | | | HAZLET | NJ | 07730 |
| JOHN & JOAN DIMAIO | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| JOHN & MARILYN ZAHRT | 7912 E PECOS LN | | | | SCOTTSDALE | AZ | 85250 |
| JOHN & SANDRA MIDASH | 15010 OYSTER SHELL DR | | | | MILTON | DE | 19968 |
| JOHN & KATHLEEN W SUTHERLAND | 15 MAIDEN LN | | | | NORTH HAVEN | CT | 06473 |
| JOHN A & MARY T POLSTON | 14646 OSAGE CT | | | | WESTMINSTER | CO | 80023 |
| JOHN A BUTLER | 11576 W 38TH PLACE | | | | WHEAT RIDGE | CO | 80033 |
| JOHN A HILL | 1910 ST, JOE CENTER RD, STE 32 | | | | FORT WAYNE | IN | 46825 |
| JOHN ARNSTEIN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOHN B OAKS | 5875 W HARBOR DR | | | | COEUR D'ALENE | ID | 83814 |
| JOHN BARBIERI | 56 CENTER ST | | | | WATERBURY | CT | 06702 |
| JOHN BOYLAN - PAY TO THE BOYLAN GRP | 2817 COUNTRY VALLEY RD | | | | GARLAND | TX | 75043 |
| JOHN C & PATRICIA L MEDEIROS | 4300 MELALEUCA TR | | | | WEST PALM BEACH | FL | 33406 |
| JOHN C WOODS | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| JOHN CARAMADRE | 300 BUDLONG RD | | | | CRANSTON | RI | 02920 |
| JOHN CHRIS KING | 5901 MONROE RD S-608 | | | | N BETHESDA | MD | 20852 |
| JOHN D BELL | 350 HWY 133 STE 1 | | | | CARBONDALE | CO | 81623 |
| JOHN D ERNST | 6906 W ADLER ST | | | | MILWAUKEE | WI | 53214 |
| JOHN DAVIS | DAVIS CONSTRUCTION COMP LLC | PO BOX 3770 | | | BASALT | CO | 81621 |
| JOHN E BARRETT | 5175 DOUBLE R LN | | | | OVIEDO | FL | 32765 |
| JOHN E HART | 221 MEGAN CIR | | | | SHELBYVILLE | TN | 37160 |
| JOHN E MAY | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| JOHN E MCENERNEY | 65 ROYAL PALM PT # B | | | | VERO BEACH | FL | 32960 |
| JOHN F GERMES | 8008 E LYNWOOD ST | | | | WICHITA | KS | 67207 |
| JOHN F KORNACK | 7761 W RYAN RD 1ST FL | | | | FRANKLIN | WI | 53132 |
| JOHN F RILEY | 14 NELSON BLVD | | | | BREWSTER | NY | 10509 |
| JOHN F WAIGHT | 96 SILVER OAKS CIR # 1203 | | | | NAPLES | FL | 34119 |
| JOHN FAGAN | 23241 ALPINE | | | | MISSION VIEJO | CA | 92692 |
| JOHN FRIONE JR | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| JOHN G HARRIS | 300 MT LEBANON BLVD STE 2218-A | | | | PITTSBURGH | PA | 15234 |
| JOHN GOODSPEED | 9925 WALLER RD E | | | | TACOMA | WA | 98446 |
| JOHN H KEELAN | 2155 15TH AVE | | | | VERO BEACH | FL | 32960 |
| JOHN HANCOCK LIFE INS | C/O DRINKER BIDDLE & REATH LLP | 1 LOGAN SQ STE 2000 | | | PHILADELPHIA | PA | 19103 |
| JOHN J & LORI A BURNS | 2020 RICHARDSON CT | | | | ALGONA | IA | 50511 |
| JOHN J & ELLEN M SCHVETZ | 83 SAWMILL RD | | | | EVERGREEN | CO | 80439 |
| JOHN J BURNS | 202 RICHARDSON CT | | | | ALGONA | IA | 50511 |
| JOHN J LYNCH | 50 JEREMIAH RD | | | | SANDY HOOK | CT | 06482 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J MCNAMARA | 7350 W COLLEGE DR STE 101 | | | | PALOS HEIGHTS | IL | 60463 |
| JOHN J TEACHOUT | 3470 SEARS RD | | | | HORTON | MI | 49246 |
| JOHN JARAMILLO | 2838 ADKINS AVE | | | | LOS ANGELES | CA | 90032 |
| JOHN KENNEDY BAILEY PLLC | PO BOX 2505 | | | | CHARLESTON | WV | 25329 |
| JOHN LABIB & ASSOCIATES | ATTN JOHN LABIB STRUCTURAL ENGINEERS LLP | STRUCTURAL ENGINEERS LLP | 319 MAIN ST | | EL SEGUNDO | CA | 90245 |
| JOHN LABIB & ASSOCIATES | STRUCTURAL ENGINEERS LLP | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 |
| JOHN LAMPLE SERVICES | 16024 DEVONSHIRE ST | | | | GRANADA HILLS | CA | 91344 |
| JOHN LOPEZ JR | 43121 CORTE CABERA AVE | | | | TEMECULA | CA | 92592 |
| JOHN M & ANGELINE P BURKE | 48 WYOMING AVE | | | | TUNKANNOCK | PA | 18657 |
| JOHN M & SUSAN M BARTO | 8560 ROYAL RIDGE DR | | | | PARMA | OH | 44129 |
| JOHN M RYAN JR | 541 SALEM ST | | | | BRADFORD | MA | 01835 |
| JOHN MADAN PROCESS SERVICE | 11 OLD ITHACA RD | | | | CANDOR | NY | 13743 |
| JOHN MCAULIFFE | 1950 BUTLER PIKE # 224 | | | | CONSHOHOCKEN | PA | 19428 |
| JOHN MCCLENNAN | 62 CORNELL DR | | | | HAZLET | NJ | 07730 |
| JOHN MICHAEL PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 |
| JOHN P LEBLANC PLLC | 191 CHAPEL LOOP | | | | MANDEVILLE | LA | 70471 |
| JOHN PEPLOWSKI | GOLDEN YEARS FINANCIAL & INS SERVICES | 908 TAYLORVILLE RD STE 201 | | | GRASS VALLEY | CA | 95949 |
| JOHN PILVINES FAMILY TRUST DTD 11/13/2012 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOHN Q ADAMS | 4184 FORSYTHIA DR | | | | CINCINNATI | OH | 45245 |
| JOHN R BURNS TRUST | 500 N CHURCH ST | | | | ALGONA | IA | 50511 |
| JOHN R DOUGHTY | 9405 PINEBARK CT | | | | FT PIERCE | FL | 34951 |
| JOHN R JARAMILLO | 2838 ADKINS AVE | | | | LOS ANGELES | CA | 90032 |
| JOHN R MCCAULEY-NOW MIDLAND IRA... | 949 WHITMAN HOLLOW RD | | | | LA FOLLETTE | TN | 37766 |
| JOHN RAASCH PAINTING CO | 5109 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| JOHN REED CROSIER | 1150 S BLUFF # 6 | | | | ST GEORGE | UT | 84770 |
| JOHN RILEY | 12 W 17TH ST | | | | NEW YORK | NY | 10011 |
| JOHN S BRANCKE REVOCABLE TRUST | 1204 S MILITARY TRL APT # 3111 | | | | DEERFIELD BEACH | FL | 33442 |
| JOHN S GILCHRIST JR | 4261 MAIN ST | PO BOX 757 | | | WAITSFIELD | VT | 04673 |
| JOHN S MURATORE | 6366 SILENT HARBOR DR | | | | HUNTINGTON BEACH | CA | 92648 |
| JOHN SAWYER | STAR LAWN CARE, JANITORIAL & PROPERTY | ATTN JOHN SAWYER | | | CAHOKIA | IL | 62206 |
| JOHN SIHA | 18247 SYLVAN ST | | | | TARZANA | CA | 91335 |
| JOHN T FIRMISS | 211 HEARTHSTONE DR | | | | BARTLESS | IL | 60103 |
| JOHN T TURNER | PO BOX 906 | | | | KAILUA | HI | 96734 |
| JOHN W BETCHER | 8604 E LYNWOOD CIR | | | | MESA | AZ | 85207 |
| JOHN WALKER | 6750 PAHOKEE CT | UNIT #D | | | COLORADO SPRINGS | CO | 80915 |
| JOHN WERMUTH | 915 KATHERINE DR | | | | ELM GROVE | WI | 53122 |
| JOHN WHITE | 5726 BANKFIELD AVE | | | | CULVER CITY | CA | 90230 |
| JOHN WHITE SEWER LINE VIDEO INSPECTION | 5726 BANKFIELD AVE | | | | CULVER CITY | CA | 90230 |
| JOHN WILLIAMS | 977 EQUESTRIAN DR | | | | MOUNT PLEASANT | SC | 29464 |
| JOHNSON & FREEDMAN LLC | 1587 NE EXPRESSWAY | | | | ATLANTA | GA | 30329 |
| JOHNSON PROPERTY SOLUTIONS | 3021 35TH ST STE D | | | | METAIRIE | LA | 70001 |
| JON & GLENDA EUBANKS | 13230 SW PEMBROKE CIR N | | | | LAKE SUZY | FL | 34269 |
| JON FREIS | 136 S EL CAMINO DR STE 412 | | | | BEVERLY HILLS | CA | 90212 |
| JON GROUT | 1804 GARNET AVE # 611 | | | | SAN DIEGO | CA | 92109 |
| JONATHAN D BRUCE | 1703 E CACHE LA POUDRE ST | | | | COLORADO SPRINGS | CO | 80909 |
| JONATHAN FROUDE | 8864 GEMWOOD WAY | | | | ELK GROVE | CA | 95758 |
| JONATHAN L GREEN | 3588 207TH AVE | | | | BRECKENRIDGE | MN | 56520 |
| JONATHAN TORRES | 2824 JEANNE ST | | | | MARRERO | LA | 70072-6528 |
| JONATHON SMITH | 1401 UNIVERSITY BLVD APT D4 | | | | KINGSPORT | TN | 37660 |
| JORDAN J KLOTZ | 1672 RAINBOW DR | | | | SANTA ANA | CA | 92705 |
| JORGE CRUZ | 7618 JEFFERSON ST | | | | PARAMOUNT | CA | 90723 |
| JORGE FLORES | 1339 FIRETHORN DR | | | | RIFLE | CO | 81650-9350 |
| JOSE E RASCON | 310 MEL REY RD | | | | GLENWOOD SPRINGS | CO | 81601 |
| JOSE TRINIDAD FLORES | 9924 TWIN OAKS | | | | MANVEL | TX | 77578 |
| JOSEPH A & ANN-MARIE AGUIRE | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A LOOX | | | | | | | |
| JOSEPH C HULL | 609 LILAC WAY | | | | MEDIA | PA | 19063 |
| JOSEPH CARUSO | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| JOSEPH CONIGLIONE | 2203 CYPRESS LAKE PL | | | | KISSIMMEE | FL | 34758 |
| JOSEPH D SALVEMINI | C/O JOSEPH D SALVEMINI | 62 CORNELL DR | | | HAZLET | NJ | 07730 |
| JOSEPH D'AGATI & ELLEN CONCANON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH DANIEL GRENNAN | 1126 N 198TH ST APT 104 | | | | SHORELINE | WA | 98133 |
| JOSEPH DARNELL SCOTT | 201 WILKERSON | | | | WAYCROSS | GA | 31501 |
| JOSEPH F COPPOCK & SUSAN COPPOCK | 11 LOCUST LN | | | | SWEDESBORO | NJ | 08085 |
| JOSEPH F HUGHIS | | | | | | | |
| JOSEPH F LALIBERTE & CAROL L LALIBERTE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH G THOMAS | 106 VIA SANTA CRUZ | | | | JUPITER | FL | 33458 |
| JOSEPH GRENNAN | PACIFIC INSURANCE BROKERAGE LLC | 13353 BEL-RED RD STE 105 | | | BELLEVUE | WA | 98005 |
| JOSEPH HUGHIS | | | | | | | |
| JOSEPH J MARSH JR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH JMS R INC | 7 SASEV CT UNIT 203 | | | | MONROE | NY | 10950 |
| JOSEPH LOVELACE | 1415 DEAN ST # 304 | | | | FORT MYERS | FL | 33901 |
| JOSEPH MARSH | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH METZLER | 1908 HAWTHORNE AVE | | | | ALEXANDRIA | VA | 22311 |
| JOSEPH MILLS | 516 HAWTHORN ST | | | | DARTMOUTH | MA | 02747 |
| JOSEPH NELSON | 101 MEDWAY CT | | | | SUMMERVILLE | SC | 39483 |
| JOSEPH POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| JOSEPH RAMOS | PO BOX 83 | | | | MOKENA | IL | 60448 |
| JOSEPH RUBIN | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| JOSEPH RUBIN INC | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| JOSEPH S GROSS | 204 ARBOR CT | | | | PINEY FLATS | TN | 37686 |
| JOSEPH SIRACUSA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH SW GROSS | 183 OLD ST RTE 34 APT 12 | | | | JONESBOROUGH | TN | 37659 |
| JOSEPH T & LILLIAN F DOYLE | 151 CANDIA ST | | | | WEYMOUTH | MA | 02189 |
| JOSEPH T DOYLE & LILLIAN F DOYLE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JOSEPH THOMAS | PO BOX 2507 | | | | JUPITER | FL | 33468-2507 |
| JOSEPH W ISAAC | 18375 VENTURA BLVD APT 235 | | | | TARZANA | CA | 91356 |
| JOSEPH W ISAAC | 18375 VENTURA BLVD # 235 | | | | TARZANA | CA | 91356 |
| JOSEPH W ISAACS | 7130 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 |
| JOSEPH WOOD | CUSTOM MASONRY & CONSTRUCTION CO | 1623 ELDER AVE | | | CHESAPEAKE | VA | 23455 |
| JOSH LUNSFORD | 1487 HWY 126 | | | | BRISTOL | TN | 37620 |
| JOSH WOODARD | 10331 ALMAYO # 2 | | | | LOS ANGELES | CA | 90064 |
| JOSHUA D HESS | 4605 SUNSET DR | | | | SACRAMENTO | CA | 95822 |
| JOSHUA J YAGER 2 | 823 FORSYTH ST | | | | BOCA RATON | FL | 33487 |
| JOSHUA M LATINKA | | | | | | | |
| JOSHUA MILLER | 408 LEWIS BLVD | | | | LIMA | OH | 45801 |
| JOSHUA P MISCHKE | 271 GRANT ST #304 | | | | DENVER | CO | 80203 |
| JOSHUA SOFFER | 6345 BALBOA BLVD BLDG #1 | STE 105 | | | ENCINO | CA | 91316 |
| JOSHUA VANDEMARK | 110 W MAIN ST, APT 202 | | | | CARMEL | IN | 46032 |
| JOSIANE & FRANK GERARDI | 3023 FARNHAM O | | | | DEERFIELD BEACH | FL | 33442 |
| JOSUE BENITEZ | 220 CARIBE CT | | | | GREENACRES | FL | 33413 |
| JOY A GREER | 22421 SUNRISE BLVD | | | | NOVI | MI | 48375 |
| JOYWRITER COMMUNICATIONS LTD | 1355 SALLY CT | | | | EAST MEADOW | NY | 11554 |
| JP SNYDER INC | 3438 E LAKE RD STE 14-672 | | | | PALM HARBOR | FL | 34685 |
| JP WEIGARD & SONS | 415 E 4TH | | | | BELLE PLAINE | KS | 67013 |
| JPS PROFESSIONAL WINDOW CLEANING | 7949 HWY 133 | | | | CARBONDALE | CO | 81623 |
| JRH MARKETING INC | PO BOX 1511 | | | | BAKER | MT | 59313 |
| JRN CIVIL ENGINEERS, INC. | 232 AVENIDA FABRICANTE STE 107 | | | | SAN CLEMENTE | CA | 92672 |
| JTHEUER LLC | 898 HIGHWAY 133 STE 303 | | | | CARBONDALE | CO | 81623 |
| JTWROS PARKER BEHM & JANE BEHM | 3710 MONROE CONCORD RD | | | | TROY | OH | 45373 |
| JUAN DE DIOS VACA SAUCEDO | 10001 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUAN MOLINARI | 12747 FORT TEJON RD | | | | PEAR BLOSSOM | CA | 93553 |
| JUANITA RAMOS-GONZALES | ROUTE 1 BOX 342 | | | | TERPIN | OK | 73950 |
| JUDAH ZELIK FOR CPS PRO CORP | PO BOX 2216 | | | | MONROE | NY | 10950 |
| JUDI A DAILEY/KIMBERLY A SCHMAUCH POA/POD | 5875 W HARBOR DR | | | | COUER D' ALENE | ID | 83814 |
| JUDICIAL ATTORNEY SERVICES INC | 2100 MANCHESTER RD STE 505 | | | | WHEATON | IL | 60187 |
| JUDITH A DAILEY | 5875 W HARBOR DR | | | | COEUR'DALENE | ID | 83814 |
| JUDITH A KUN 2 | 15 DOGWOOD CIR | | | | BOYNTON BEACH | FL | 33436 |
| JUDITH CAMBRIA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JUDITH E ALLEN | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| JUDITH H LINDER TAX COLLECTOR | PO BOX 243 | | | | CANADENSIS | PA | 18325 |
| JUDITH JONES | 17 FRANKLIN ST | | | | BRUNSWICK | ME | 04411 |
| JUDITH L & JEFFREY R WEITZENKORN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| JUDITH LINDER TAX COLLECTOR | PO BOX 243 | | | | CANADENSIS | PA | 18325 |
| JUDSON MARTIN TITCHEN | 5250 ALLISON ST # 2 | | | | ARVADA | CO | 80002 |
| JUDY & PAUL VELIYATHIL | 565 NW 87TH WAY | | | | CORAL SPRINGS | FL | 33071 |
| JUDY FUHRMAN | 406 E ANDREWS ST | | | | MONROE | IN | 46772 |
| JULIA C WATKINS | 18812 FM 839 S | | | | RECKLAW | TX | 75784 |
| JULIA HENRY | 5466 CREEKSIDE CT APT A | | | | HAMBURG | NY | 14075 |
| JULIAN GENERAL CONSTRUCTION | 2900 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 |
| JULIANA R REYES | 4685 ORION AVE APT 21 | | | | SHERMAN OAKS | CA | 91403 |
| JULIE BASART | 3428 W MCLEOD RD # A-103 | | | | BELLINGHAM | WA | 98226 |
| JULIE GILLETTE | 6228 TWIN OAKS DR APT 3356 | | | | COLORADO SPRINGS | CO | 80918-8317 |
| JULIE M ZUNIGA | 121 KELLER DR | | | | PALM SPRINGS | FL | 33461 |
| JULIE R TULLOS | 3126 SHADOW WOOD DR | | | | OCEAN SPRINGS | MS | 39564 |
| JULIEN P COUSINET | 1702 S GETTYSBURG DR | | | | HOMOSASSA | FL | 34448 |
| JULIO ROSALES | 11833 GILMORE ST, APT #3 | | | | N HOLLYWOOD | CA | 91606 |
| JULIUS SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| JUSTIN GOLDEN | 9399 MANDARIN AVE | | | | ALTALOMA | CA | 91701-3428 |
| JUSTIN MATHERNE | 6317 MERLIN ST | | | | VENTURA | CA | 93003 |
| JUSTIN PACK | 302 W HICKORY AVE | | | | ENID | OK | 73701 |
| JWC REAL ESTATE GROUP | 19 W 21ST ST STE 703 | | | | NEW YORK | NY | 10010 |
| K&L GATES LLP | K & L GATES CENTER – RCAC | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 |
| K'S DONUTS EMPORIUM | 14354 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 |
| KA DESIGN WORKS INC | PO BOX 12204 | | | | ASPEN | CO | 81612 |
| KAA DESIGN GROUP INC | 4201 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 |
| KAILA ALANA LOYOLA | C/O THE RUTTEN LAW FIRM, APC | ATTN HOWARD RUTTEN | 4221 COLDWATER CANYON AVENUE | | STUDIO CITY | CA | 91604 |
| KAIN SPIELMAN PA | 900 SE 3RD AVE STE 205 | | | | FT LAUDERDALE | FL | 33316 |
| KAITLIN WILSON | 10466 COUNTY RD 3168 | | | | WINONA | TX | 75792 |
| KALAYJIAN OAKS & ASSOCIATES INC | 1 E MARKET ST # 2035 | | | | HYDE PARK | NY | 12538 |
| KALTEN RAMAUT | 1833 WINDSOR LN | | | | FLINT | MI | 48507 |
| KAMBRIA WILLIAMS | 9560 CHARLOTTE ST | | | | KANSAS CITY | MO | 64131-3033 |
| KAMI Y HEFEC | 19831 MARIPOSA PINES WAY | | | | NORTHRIDGE | CA | 91326 |
| KAMVEST LLC | 100 RIAL TO PLACE, STE 700 | | | | MELBOURNE | FL | 32901 |
| KANDICE CHAVEZ-AVILA | 145 OAK MANOR CT # 1 | | | | UKIAH | CA | 95482 |
| KAPLAN CHEN KAPLAN | ARCHITECTS & PLANNERS | 2526 EIGHTEENTH ST | | | SANTA MONICA | CA | 90405 |
| KAPLAN KAPLAN & DITRAPANI LLP | C/O L'ABBATE, BALKAN, COLAVITA & CONTINI LLP | ATTN PETER J CONTINI, AMY M MONAHAN | & MICHAEL WILLIAM WYNN | 1001 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 |
| KAPOLEI INSURANCE & ANNUITY CENTER LLC | 91-1001 PAAOLOULU WAY | | | | KAPOLEI | HI | 96807 |
| KAR INSURANCE | IAN A RUBIN | 28310 ROADSIDE DR # 133 | | | AGOURA HILLS | CA | 91301 |
| KAREN A CASTIGLIONE | 61 ARK RD | | | | BRANFORD | CT | 06405 |
| KAREN BONARSKI | 1525 NE CROSS AVE | | | | ARCADIA | FL | 34266 |
| KAREN CIESLER (DO NOT PAY) | JASON D ALTMAN | KLUEVER & PLATT LLC | | | CHICAGO | IL | 60601 |
| KAREN DORNE | | | | | | | |
| KAREN M LEMPEREUR | 528 HORSESHOE PL | | | | BRIGHTON | CO | 80601 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| KAREN M LEMPEREUR & STEPHEN W GEORGE | 528 HORSESHOE PL | | | | BRIGHTON | CO | 80601 |
| KAREN UPPAL | 10975 BLUFFSIDE DR | | | | STUDIO CITY | CA | 91604 |
| KARL SORTON CFP, CLU | KARL SORTON CFP CLU | 13353 BEL-RED RD STE 105 | | | BELLEVUE | WA | 98005 |
| KARLA M RAYNOR | 3733 SURREY DR | | | | ORLANDO | FL | 32812 |
| KARTEZ ENGINEERING,  INC. | 2906 JOLLEY DR | | | | BURBANK | CA | 91504 |
| KATELIN N FRY | 902 SPRING CIR APT 202 | | | | DEERFIELD BEACH | FL | 33441 |
| KATELIN N FRY 2 | 902 SPRING CIR APT 202 | | | | DEERFIELD BEACH | FL | 33441 |
| KATHERINE WILLIAMS | 1141 ECHO PARK AVE #204 | | | | LOS ANGELES | CA | 90026 |
| KATHLEEN A ELLIS | 1308 RAVENSWOOD | | | | SPRINGFIELD | IL | 62711 |
| KATHLEEN A O'BRIEN | | | | | | | |
| KATHLEEN D FURMAN IRR SPEC NEEDS TRUST | PO BOX 794 | | | | REDWOOD CITY | CA | 94064 |
| KATHLEEN M HENRY | 7130 FULTON AVE APT 24 | | | | NORTH HOLLYWOOD | CA | 91605 |
| KATHLEEN M HENRY | 7130 FULTON AVE # 24 | | | | N HOLLYWOOD | CA | 91605 |
| KATHLEEN M QUINLAN | 7130 FULTON AVE # 24 | | | | NORTH HOLLYWOOD | CA | 91605 |
| KATHLEEN P HOWDEN | 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |
| KATHLEEN TROIA MACFARLAND | 26 TUCKAHOE LN | PO BOX 825 | | | SOUTHAMPTON | NY | 11969 |
| KATHRYN C BEEDLE | WEATHERLY & COMPANY | 2133 WASHINGTON ST | | | VICKSBURG | MS | 39180 |
| KATHRYN DAVIS | 631 MCARTHUR DR | | | | LITTLETON | CO | 80124 |
| KATHRYN J JORDAHL | | | | | | | |
| KATHRYN KWIATEK | 3420 RIDGE LILY LN | | | | MCKINNEY | TX | 75071 |
| KATHRYN LUCAS | 506 CHESTNUT DR APT 17 | | | | GRETNA | NE | 68028 |
| KATHY A MILLER | 421 PINE ST | | | | SEBASTIAN | FL | 32958 |
| KATHY KATUSHA | 53 KENNEDY ST | | | | ALEXANDRIA | VA | 22305 |
| KATHY R PRESCOTT | 1006 MARTIN LUTHER KING JR | | | | LIVINGSTON | TX | 77351 |
| KATZ, ARGENTINO & POWERS PC | ATTORNEYS AT LAW | 1380 MAIN ST STE 302 | | | SPRINGFIELD | MA | 01103 |
| KAUFMAN & CANOLES | ATTORNEYS AT LAW | PO BOX 3037 | | | NORFOLK | VA | 23514 |
| KAUFMAN & ROSSIN | ATTN: KEVIN FINE | 2699 S BAYSHIRE DR | | | MIAMI | FL | 33133 |
| KAUFMAN REVOCABLE TRUST, SEYMO | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| KAY CASTO & CHANEY PLLC | 1500 CHASE TOWER | PO BOX 2031 | | | CHARLESTON | WV | 25327 |
| KAYDON NEWTON | 115 N LINCOLN RD | | | | EAST ROCHESTER | NY | 14445 |
| KAYLINE - 4960 THRU JUL 2018 | 58 HARTFORD TPKE | | | | TOLLAND | CT | 06084 |
| KBR FINANCIAL MANAGEMENT | 101 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 |
| KC COURT RESEARCH INC | PO BOX 4288 | | | | OLATHE | KS | 66063 |
| KCG ENTERPRISES LLC. | 1787 TRIBUTE ROAD | SUITE A | | | SACRAMENTO | CA | 95815 |
| KEEGAN & COMPANY LLC | 31 PURCHASE ST STE 3-4 | | | | RYE | NY | 10580 |
| KEEHNAST, CAROL & KIRK | 1120 BROMFIELD TER | | | | MANCHESTER | MO | 63021 |
| KEIBAR COA - HARRINGTON PYMTS | 12850 W STATE ROAD 84 LOT 1213 | | | | DAVIE | FL | 33325 |
| KEITH COTE | 28 HIGHLAND ST | | | | BIDDEFORD | ME | 04005 |
| KEITH D HANGMAN | 2218 TROWER AVE | | | | NAPA | CA | 94558 |
| KEITH DAVIS REALTY INC | 1651 HWY 77 | | | | SOUTHSIDE | AL | 35907 |
| KEITH ELLIS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| KEITH ELLIS | 6 KIMBA LN | | | | SAGAMORE BEACH | MA | 02562 |
| KEITH ELLIS & ASSOCIATES | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| KEITH SETTLE & COMPANY | 4967 VEJAR DR | | | | AGOURA HILLS | CA | 91301 |
| KEITH SINGER | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| KEITH SINGER WEALTH MGMT - OTHER | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| KELLER FRASER INC | 118 N LARCHMONT BLVD | | | | LOS ANGELES | CA | 90004 |
| KELLEY GOODWIN & ASSOC (DO NOT PAY) | 1787 TRIBUTE ROAD # A | | | | SACRAMENTO | CA | 95815 |
| KELLY COLBY | 2520 AVE K - # 700-737 | | | | PLANO | TX | 75074 |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919-2449 |
| KELLY KNOWLES 2 | 401 N UNIVERSITY DR | | | | PLANTATION | FL | 33324 |
| KELLY O'CONNOR 2 | 2885 SW 22ND AVE # 107 | | | | DELRAY BEACH | FL | 33445 |
| KELLY S DENSEN | 18 AUGUSTA PINES DR STE 200 E | | | | SPRING | TX | 77389 |
| KELLY SERVICES INC | PO BOX 31001-0422 | | | | PASADENA | CA | 91110-0422 |
| KELVIN D WILLIAMS | 17597 OHIO STREET | | | | DETROIT | MI | 48221 |
| KEN LEO & ANGELA LEO | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| KENDAL M NAPOLEON-WIENER | 1135 REXFORD DR # 102 | | | | LOS ANGELES | CA | 90035 |
| KENDRA CHEEMA | 940 BOGUE RD | | | | YUBA CITY | CA | 95991 |
| KENJI SHEPHARD | 5924 W IOWA  APT 2 | | | | CHICAGO | IL | 60651 |
| KENMARE ASSIGNMENT COMPANY LTD | 215 S BROAD ST STE 700 | | | | PHILADELPHIA | PA | 19107 |
| KENNETH & ALEEN STANTON | 169 SE OSPREY RDG | | | | PORT ST LUCIE | FL | 34984 |
| KENNETH & ELLEN C HALBERT JT TEN | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| KENNETH & JACQUELYN MILLSAP | 4005 DECATUR HWY | | | | KINGSTON | TN | 37763 |
| KENNETH & THERESA LYONS | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962 |
| KENNETH C CARRICO | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| KENNETH C CARRICO - OTHER | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| KENNETH D & CHIEKO WEBB | 18 AUGUSTA PINES DR STE 200E | | | | SPRING | TX | 77389 |
| KENNETH E RAPP | 12117 FM 2244 STE 3-270 | | | | BEE CAVE | TX | 78738 |
| KENNETH EVANSEN | 8895 SW BOHMANN PKWY | | | | PORTLAND | OR | 97223 |
| KENNETH HALBERT | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| KENNETH J REILLY | PO BOX 360 | | | | CRYSTAL BEACH | FL | 34681 |
| KENNETH KING | 8216 FOREST LAKE DR | | | | CONWAY | SC | 29526 |
| KENNETH L ROSS | 260 NORTHLAND BLVD STE 134 | | | | CINCINNATTI | OH | 45246 |
| KENNETH LEO & ANGELA LEO | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| KENNETH R & KATHLEEN P HOWDEN | PO BOX 4247 | | | | BROOKINGS | OR | 97415 |
| KENNETH R DOLAN | 62 CORNELL DR | | | | HAZLET | NJ | 07730-2336 |
| KENNETH WICEVIC | 1701 FIELD STONE | | | | SHORE WOOD | IL | 60404 |
| KENNYS OVERHEAD DOORS | 4784 COUNTY ROAD 312 | | | | NEW CASTLE | CO | 81647 |
| KENT N JOHNSON | 3050 BRIGHTON CIR | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| KENTUCKY PROCESS SERVICE | 128 S LOCUST ST | | | | VERSAILLES | KY | 40383 |
| KEREN YEHUDA FOUNDATION | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| KEREN VYOEL MOISHE | 55 FOREST RD | | | | MONROE | NY | 10950 |
| KEREN YEHUDA FUND | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| KEREN YESOMIM FUND | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| KEREN YESOMIM FUND C/O RUBIN | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| KERMIT W & NANCY R MARQUAND | 2192 WEST DRY CREEK RD | | | | LITTLETON | CO | 80120 |
| KERRY K STRICKLAND | PO BOX 1946 | | | | VANCOUVER | WA | 98668 |
| KESEF GROUP LLC | 5621 STRAND BLVD STE 311 | | | | NAPLES | FL | 34110 |
| KESTENBAUM & MARK | 40 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 |
| KEVIN BRUCHER | 14207 N 138TH DR | | | | SURPRISE | AZ | 85379 |
| KEVIN FAHEY | 401 OAK LN | | | | PLEASANTON | CA | 94566 |
| KEVIN RICHARDS | 30 LUCIDO ST | | | | RANCHO MISSION VIEJO | CA | 92694 |
| KEVIN TIMOTHY LORD | 1710 GLEN OBAN LN | | | | CLOVIS | CA | 93619 |
| KEVIN TOMKO | 115 ENCLAVE BLVD | | | | SAVANNAH | GA | 31419-6813 |
| KEVIN W HECHT | 26 LAKEWOOD HEIGHTS DR | | | | LAKEWOOD | CO | 80215 |
| KEVIN WILLIAMS | 7011 WAR AVE | | | | CLEVELAND | OH | 44105 |
| KHALEEM E ALI | | | | | | | |
| KHAN LAM | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| KIHO SOHN | 4617 WOLFE WAY | | | | WOODLAND HILLS | CA | 91364 |
| KIM BUTLER | 2024 S BALDWIN # 46 | | | | MESA | AZ | 85209 |
| KIM BUTLER-PARTNERS PROSPERITY | 2024 S BALDWIN # 46 | | | | MESA | AZ | 85209 |
| KIM D & CONNIE L DUERING | PO BOX 763 | 220 WILDGRASS WAY | | | STAR | ID | 83669 |
| KIM K COLBY | 433 HYDE PARK DR | | | | SAN JOSE | CA | 95136 |
| KIM MAI | 7818 FREEHOLLOW DR | | | | FALLS CHURCH | VA | 22042 |
| KIM TAVARES | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| KIMBERLEY LINVILLE | 379 BOONESBORO RD | | | | GREENWOOD | IN | 46142 |
| KIMBERLINA WHETTAM & ASSOCIATES INC | 22845 VENTURA BLVD # 521 | | | | WOODLAND HILLS | CA | 91364 |
| KIMBERLY A JOHNSON | | | | | | | |
| KIMBERLY A PELGER | | | | | | | |
| KIMBERLY A RAUMAN | 221 MAROON DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| KIMBERLY A RAUMAN | 77 SUNRISE CT | | | | GLENWOOD SPRINGS | CO | 81601 |
| KIMBERLY A WENDEL | PO BOX 268 | | | | FORT RECOVERY | OH | 45846 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| KIMBERLY CERNAS | 1481 E OLIVE ST | | | | ONTARIO | CA | 91764 |
| KIMBERLY CRAWFORD | 6750 ANNA MAY DR | | | | WALLS | MS | 38680 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| KIMBERLY P SCALLY | 3810 VIA POINCIANA # 603 | | | | LAKE WORTH | FL | 33467 |
| KIMBERLY P SCALLY | 15483 MOORPARK ST APT 17 | | | | SHERMAN OAKS | CA | 91403 |
| KIMBERLY P SCALLY | 15483 MOORPARK ST # 17 | | | | SHERMAN OAKS | CA | 91403 |
| KIMBERLY P SCALLY 2 | 2120 NE 41ST ST APT C | | | | LIGHTHOUSE POINT | FL | 33064 |
| KIMBERLY R TAVARES | | | | | | | |
| KIMBERLY TAVARES | | | | | | | |
| KIRK & CAROL KEEHNAST | 1120 BROMFIELD TER | | | | MANCHESTER | MO | 63021 |
| KIRK BERTSCH | 586 FISH HATCHERY LOOP | | | | SPEARFISH | SD | 57783 |
| KIRK T GRIFFITH | 205 FAIRWAY DR | | | | READING | PA | 19606 |
| KIRSTEN P SIEGFRIED | | | | | | | |
| KLAUS GRESDORF | 713 SW ROCKY BAYOU TER | | | | PORT ST LUCIE | FL | 34986 |
| KLEOS LIMITED-TOM FARMER | TOM FARMER | 2633 LINCOLN BLVD # 826 | | | SANTA MONICA | CA | 90405 |
| KLUEVER & PLATT LLC | 65 E WACKER PL STE 2300 | | | | CHICAGO | IL | 60601 |
| KM ASSOCIATES OF NEW YORK INC | 158 W 29TH ST 7TH FL | | | | NEW YORK | NY | 10001 |
| KNOWLES SYSTEMS INC | 873 BANCROFT PL | | | | THE VILLAGES | FL | 32162 |
| KNR CONSULTING GROUP | 28202 CABOT RD # 445 | | | | LAGUNA NIGUEL | CA | 92677 |
| KOCH INSURANCE BROKERS | 336 ANVIL DRIVE | | | | DOUGLASSVILLE | PA | 19518 |
| KOLLEL NEIZER YISROEL | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| KORAL A AUSTIN | | | | | | | |
| KPFF | 700 SOUTH FLOWER ST | SUITE 2100 | | | LOS ANGELES | CA | 90017 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MR GARY TARNOFF | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2717 |
| KRAWEC FAMILY | 1275 COLUMBUS AVE STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| KRB BEVERLY HILLS LLC - PERFEC FLOORS | PACIFIC DESIGN CENTER, #G299 | | | | WEST HOLLYWOOD | CA | 90069 |
| KRISTEN N RADCLIFFE 2 | 17726 RAINTREE TER | | | | BOCA RATON | FL | 33487 |
| KRISTIAN RASAEI | 17805 W DANIELSON ST APT 201 | | | | CANYON COUNTRY | CA | 91387 |
| KRISTINA DEJESUS | 260 MARJESSA DR | | | | GOLBERTSVILLE | PA | 19525 |
| KRISTINA JIMENEZ 2 | 9320 EL DORADO AVE | | | | SUN VALLEY | CA | 91352 |
| KRISTINA LEIGHTON | 10016 NW 137TH ST | | | | YUKON | OK | 73099 |
| KRISTINE SMITH | 6529 LAGRANDE PL DR # 4 | | | | LEWISVILLE | NC | 27023 |
| KRISTINE W LAUENGCO | | | | | | | |
| KROLL, MCNAMARA, EVANS & DELEHANTY LLP | 65 MEMORIAL RD STE 300 | | | | WEST HARTFORD | CT | 06107 |
| KRONOS GLOBAL ADVISORS-FRED RANDHAHN | 2471 WOODLAND DR | | | | ODGEN | UT | 84403 |
| KRYPTONITE CREDIT SERVERS LLC | JASON ALLEN | 5000 CHERRY BLOSSOM LN | | | COLUMBIA | MO | 65201 |
| KRYPTONITE PANCAKES, LLC | 9870 HYLAND CROY RD | | | | PLAIN CITY | OH | 43064 |
| KSL RESEARCH | 24 SIMONDS FARM RD | | | | NORTH BILLERICA | MA | 01862 |
| KSTONE  CONSTRUCTION & DEVELOPMENT INC | 5170 SEPULVEDA BLVD # 260 | | | | SHERMAN OAKS | CA | 91423 |
| KUBICKI DRAPER | PENTHOUSE, CITY NATL BANK | 25 W FLAGLER ST | | | MIAMI | FL | 33130-1718 |
| KURT ENKELMANN | EG AND ASSOCIATES | 8808 S 91ST AVE | | | TULSA | OK | 74133 |
| KURT FAUDEL | 2379 NW 34TH TER | | | | COCONUT CREEK | FL | 33066 |
| KURZ & HEBERT | PO BOX 80301 | | | | BATON ROUGE | LA | 70898 |
| KYLE & KYLE | 7015 EAGLE VIEW CT | | | | ST LOUIS | MO | 63129 |
| KYLE GIESE-CARBON PROPERTIES OF CA | 711 N SWEETZER AVE # 201 | | | | LOS ANGELES | CA | 90069 |
| KYLE M GIESE | | | | | | | |
| L & J RESEARCH | PO BOX 211874 | | | | CHULA VISTA | CA | 91921-1874 |
| L & M SUPPORT SERVICE LLC | 7050 W PAMETTO PARK RD # 15-404 | | | | BOCA RATON | FL | 33433 |
| L BIELA & ASSOCIATES DETECTIVES LTD | PO BOX 46335 | | | | CHICAGO | IL | 60646 |
| L BRUCE MCDANIEL | PO BOX 58186 | | | | RALEIGH | NC | 27658 |
| L.A. HYDRO-JET & ROOTER SERVICE INC | 10639 WIXOM ST | | | | SUN VALLEY | CA | 91352 |
| L.A. LOW FLUSH TOILETS PLUMBING & RETRO | 203 S VIRGIL AVE | | | | LOS ANGELES | CA | 90004 |
| LA BALLROOM STUDIO | 14261 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 |
| LA COUNTY CLERK | BUSINESS FILING & REGISTRATION | PO BOX 1208 | | | NORWALK | CA | 90651-1208 |
| LA TECHS LLC | 4065 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 |
| LAILA ESMAIL | 303 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93065 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| LAKE COUNTRY VALUATION | PO BOX 1684 | 217 TOKIM DR | | | MARBLE FALLS | TX | 78654 |
| LAMBERT LAW OFFICES LLC | 215 S 4TH ST | | | | IRONTON | OH | 45638 |
| LAMONT WILLIAMS | 1932 DAILEY AVE | | | | BUFFALO | NY | 14211 |
| LANCE INSURANCE & MARKETING SVCS LLC | 3033 N CENTRAL AVE # 435 | | | | PHOENIX | AZ | 85012 |
| LANCE RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| LAND, CARROLL & BLAIR PC | 524 KING ST | | | | ALEXANDRIA | VA | 22314-3104 |
| LANDING FINANCIAL GROUP INC | 1975 SANSBURYS WAY # 113 | | | | WEST PALM BEACH | FL | 33411 |
| LANDON RITENOUR | 288 LOCUST DR | | | | STRASBURG | VA | 22657 |
| LANE FINANCIAL STRATEGIES LLC | 16307 MIDNIGHT CROSSING | | | | MOSELEY | VA | 23120 |
| LANE GINSBERG | 330 PELHAM RD STE 103-B | | | | GREENVILLE | SC | 29615 |
| LANGAN | 21 PENN PLAZA | 360 W 31ST ST 8TH FLOOR | | | NEW YORK | NY | 10001 |
| LANNY K & LISA B MARKS | 301 NW CRAWFORD BLVD STE 208 | | | | BOCA RATON | FL | 33432 |
| LANNY K MARKS & ASSOCIATES INC | 6511 TIMBER LN | | | | BOCA RATON | FL | 33433 |
| LANNY K MARKS, CPA, CFP | MARKS & ASSOCIATES | 301 NW CRAWFORD BLVD STE 204 | | | BOCA RATON | FL | 33432 |
| LANNY MARKS | 301 NW CRAWFORD BLVD STE 208 | | | | BOCA RATON | FL | 33432 |
| LANNY MARKS - RETURN | 301 NW CRAWFORD BLVD STE 208 | | | | BOCA RATON | FL | 33432 |
| LARA B CONSULTING | 6506 MAPLEGROVE ST | | | | OAK PARK | CA | 91377 |
| LARIN GREGORY PATTON | 740 RENSHAW FORD RD | | | | WOODLEAF | NC | 27054 |
| LARISA DARROUX | 5212 ARBOR GLEN CIR | | | | LAKE WORTH | FL | 33463 |
| LARISA DARROUX 2 | 5212 ARBOR GLEN CIR | | | | LAKE WORTH | FL | 33463 |
| LARITA KAY MERRICK | 505 W ROY ST # 102 | | | | SEATTLE | WA | 98119 |
| LARKSPUR CONDOMINIUM ASSOCIATION | 206 CODY LN STE B | | | | BASALT | CO | 81621 |
| LAROCCA INSPECTION ASSOCIATES | 2315 W BURBANK BLVD | | | | BURBANK | CA | 91506 |
| LARRY & CAROL SPIEGELMAN | 1385 YORK AVE APT 6-G | | | | NEW YORK | NY | 10021 |
| LARRY & DONNA ROMINGER CO-TR UDT 02/1987 | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| LARRY B CLOSE | 49055 TAYLOR ST | | | | INDIO | CA | 92201 |
| LARRY D & SANDRA L TODD | 4762 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122 |
| LARRY E & DONNA R ROMINGER | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| LARRY E ASH | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| LARRY E ASH & REBECCA R ASH | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| LARRY FINN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LARRY G LACEY | 404 LAUREL CT | | | | PINEY FLATS | TN | 37686 |
| LARRY J BOOKSH JR | 81 TRUMBULL DR | | | | HUDSON | OH | 44236 |
| LARRY KIMBERLIN | 7574 S HATCH ST | | | | TUCSON | AZ | 85747 |
| LARRY L DAVIDSON | 11019 MARTINDALE RD | | | | WESTCHESTER | IL | 60154 |
| LARRY LACEY - OTHER | 404 LAUREL CT | | | | PINEY FLATS | TN | 37686 |
| LARRY LOGERO | 25 CHELTEHAM DR | | | | WYOMISSING | PA | 19610 |
| LARRY M STREET | UNITED SENTRY CAPITAL | 18 AUGUSTA PINES DR # 200E | | | SPRING | TX | 77389 |
| LARRY MAY | MR DO IT ALL | 274 FARMINGTON AVE # 313 | | | HARTFORD | CT | 06105 |
| LARRY PAXTON | 4609 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-1940 |
| LARRY ROMINGER | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| LARRY S JONES REAL ESTATE, INC. | 5109 82ND ST - SUITE 7-1205 | | | | LUBBOCK | TX | 79424 |
| LARRY V GOLTZ | 1857 FIRST ST | | | | LIVERMORE | CA | 94550 |
| LARRY WEINSTEIN | RE/MAX DISTINGUISHED HOMES & PROPERTIES | 216 CALHOUN AVE | | | BRONX | NY | 10465 |
| LARRY WELLING | 2413 1/2 1ST STREET | | | | MOUNDSVILLE | WV | 26041 |
| LARRY WILLIAM SCHEL JR | 125 PINEWOODS CRESCENT | | | | MIDDLE ISLAND | NY | 11953 |
| LAS VIRGENES SCHOOL DISTRICT | ATTN: GEORGE DE LA NUEZ | 28025 DOROTHY DR STE 100 | | | AGOURA HILLS | CA | 91301 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES RD | | | | CALABASAS | CA | 91302-1994 |
| LATASHA PERKINS | 1101 11TH AVE S # 501 | | | | BIRMINGHAM | AL | 35205 |
| LATECIA M FOX | 1442 COUNTY ROAD 205 | | | | MARION JUNCTION | AL | 36759 |
| LAUENSTEIN & ASSOCIATES | 6373 N JEAN NICOLET RD STE 100 | | | | MILWAUKEE | WI | 53217 |
| LAURA E BREHM | | | | | | | |
| LAURA GEE-EASY STREET REAL ESTATE INC | 70 EASY ST | | | | CARBONDALE | CO | 81623 |
| LAURA L GEE | | | | | | | |
| LAURA PENRY | 1011 BRIOSO DR, STE 109 | | | | COSTA MESA | CA | 92627 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREL E ANDONIAN TRUST | 8300 SIERRA MADRE TR | | | | KALAMAZOO | MI | 49009 |
| LAUREL LAVIN | 1120 EVERGREEN DR | | | | GRAND MARSH | WI | 53936 |
| LAUREN STANFIELD | 1001 FOLSOM RANCH DR # 204 | | | | FOLSOM | CA | 95630 |
| LAURENCE & DIANA M HORN JTWROS | 91 HUNT DR | | | | JERICHO | NY | 11753 |
| LAURENCE POPOLIZIO | 97 SPRINGLAKE DR APT 104 | | | | VERO BEACH | FL | 32962 |
| LAURENT A CARRIER | 919 N WEBER ST | | | | COLORADO SPRINGS | CO | 80903 |
| LAURIE S BALLANTINE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LAW OFFICE OF DAVID E MILLER | 427 ELMWOOD AVE | | | | MAPLEWOOD | NJ | 07040 |
| LAW OFFICE OF DICK HARRIS PC | PO BOX 3835 | | | | ABILENE | TX | 79604-3835 |
| LAW OFFICE OF MARTIN J. GREENBERG, LLC | 3127 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 |
| LAW OFFICE OF PAUL J MANKA | 254 COLFAX AVE STE C | | | | GRASS VALLEY | CA | 95945 |
| LAW OFFICE OF RIVES & RIVES | 2211 RAILROAD AVE | | | | PITTSBURG | CA | 94565 |
| LAW OFFICE OF ROSARIO B SANTOYO | 5575 LAKE PKWY STE 100-9 | | | | LA MESA | CA | 91942 |
| LAW OFFICE OF RUTH C MCLANE | THE COLONNADE | 9901 IH -10 W STE 695 | | | SAN ANTONIO | TX | 78230 |
| LAW OFFICE OF WILLIAM M NASSAR & ASSC | PO BOX 2323 | | | | REDLANDS | CA | 92373 |
| LAW OFFICES OF ALAN J WAINTRAUB PLLC | 97-17 64TH RD 3RD FL | | | | REGO PARK | NY | 11374 |
| LAW OFFICES OF ALARABY JOHNSON | 938 LAFAYETTE ST STE 507 | | | | NEW ORLEANS | LA | 70113 |
| LAW OFFICES OF ATTY SAM THOMAS III | 1510 E 191ST ST | | | | EUCLID | OH | 44117 |
| LAW OFFICES OF CHRISTOPHER R. MILTON | A PROFESSIONAL CORPORATION | 2626 FOOTHILL BLVD STE 200 | | | LA CRESCENTA | CA | 91214 |
| LAW OFFICES OF DAVID R COHEN APC | 12707 HIGH BLUFF DR STE 200 | | | | SAN DIEGO | CA | 92130 |
| LAW OFFICES OF GIVENS PURSLEY | PO BOX 2720 | | | | BOISE | ID | 83701 |
| LAW OFFICES OF GOODMAN & GOODMAN PA | 200 E LEXINGTON ST STE 805 | | | | BALTIMORE | MD | 21202 |
| LAW OFFICES OF JOHN Z SHAFAI | 170 S BEVERLY DR STE 305 | | | | BEVERLY HILLS | CA | 90212 |
| LAW OFFICES OF JON H FREIS | 136  EL CAMINO DR STE 412 | | | | BEVERLY HILLS | CA | 90212 |
| LAW OFFICES OF JULIE D NOE LTD | 1489 W WARM SPRINGS RD STE 110 | | | | HENDERSON | NV | 89014 |
| LAW OFFICES OF KENYA ROUNDS LLC | 2475 CANAL ST STE 200 | | | | NEW ORLEANS | LA | 70119 |
| LAW OFFICES OF KEVIN A MACK | PO BOX 567 | 216 S WASHINGTON ST | | | TIFFIN | OH | 44883 |
| LAW OFFICES OF KEVIN MACK | KEVIN MACK ESQ | ATTORNEY AT LAW | | | DELAWARE | OH | 43015 |
| LAW OFFICES OF KLUEVER & PLATT LLC | 65 E WACKER PL STE 2300 | | | | CHICAGO | IL | 60601 |
| LAW OFFICES OF KRAMON & GRAHAM PA | ONE SOUTH ST STE 2600 | | | | BALTIMORE | MD | 21202-3201 |
| LAW OFFICES OF MORRIS & MORRIS | PO BOX 30 | | | | RICHMOND | VA | 23218-0030 |
| LAW OFFICES OF NICOLE R EGERTON LLC | 116 W MULBERRY ST | | | | BALTIMORE | MD | 21201 |
| LAW OFFICES OF RICHARD J RILLING PA | 220 S DIXIE HWY | | | | BOCA RATON | FL | 33432 |
| LAW OFFICES OF ROBERT L OSTROV-CHELMSFORD | 13501 CHELMSFORD ST | | | | WELLINGTON | FL | 33414 |
| LAW OFFICES OF ROBERT L OSTROV-FLAGLER | 13501 CHELMSFORD ST | | | | WELLINGTON | FL | 33414 |
| LAW OFFICES OF ROGER T DUNAWAY | PMB 612 | 321 HIGH SCH RD NE STE D-3 | | | BAINBRIDGE ISLAND | WA | 98110-2648 |
| LAW OFFICES OF SCHLOSSBERG & UMHOLTZ | 3050 SATURN ST, STE 100 | | | | BREA | CA | 92821 |
| LAWLESS FINANCIAL | JAMES D LAWLESS | PO BOX 172 | | | JOSHUA TREE | CA | 92252 |
| LAWRENCE & DIANA HORN JTWROS | 62 CORNELL DR | | | | HAZLET | NJ | 07730 |
| LAWRENCE & NADINE S MIEDREICH JTWROS | 204 SLATE BLUE PL | | | | CARY | NC | 27519 |
| LAWRENCE & PAMELA WINGATE | 12683 QUERCAS LN | | | | WELLINGTON | FL | 33414 |
| LAWRENCE FINN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LAWRENCE LUCIER | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LAWRENCE R CARLSON REV TRUST UTD 12/15/06 | 6890 N GRANDE DR | | | | BOCA RATON | FL | 33433 |
| LAWRENCE R GANSLUCKNER | 120 N LIMITS AVE | PO BOX 288 | | | BAYFIELD | WI | 54814-0288 |
| LAWRENCE S FINEGOLD REVOCABLE TRUST | 203 W FRANKLIN ST | | | | CENTERVILLE | OH | 45459 |
| LAWRENCE S MIEDREICH | 204 SLATE BLUE PL | | | | CARY | NC | 27519 |
| LAWRENCE S MIEDREICH & NADINE S MIEDREICH | 204 SLATE BLUE PL | | | | CARY | NC | 27519 |
| LAWRENCE SANTAPAUL & MARY SANTAPAUL | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| LAYSELL PITTMAN | 628 ROYAL AVE | | | | MIDWEST CITY | OK | 73130 |
| LB GROUP INC | 5511 FENWOOD AVE | | | | WOODLAND HILLS | CA | 91367 |
| LC ENGINEERING GROUP INC | CALWEST GEOTECHNICAL | 889 PIERCE CT STE 101 | | | THOUSAND OAKS | CA | 91360 |
| LCS MAILING SERVICES INC | 5055 NE 13TH AVE | | | | OAKLAND PARK | FL | 33334 |
| LDM & ASSOCIATES INC | LEE D MILES | 2502 GLAD STREET | | | WARSAW | IN | 46582 |
| LEADING AUTHORITIES INC | 1990 M ST NW STE 800 | | | | WASHINGTON | DC | 20036 |
| LEAH BERKOWITZ | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAH PETERSON | 8903 N 56TH AVE | | | | GLENDALE | AZ | 85302 |
| LEAKE & ANDERSSON LLP | ATTORNEYS AT LAW | 1100 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70163 |
| LEAN ARCH INC | 530 S SPRING ST 6TH FL | | | | LOS ANGELES | CA | 90013 |
| LEAVENWORTH INS DBA INSUREPRO - KOSSIAN | 11756 US HIGHWAY 2 | | | | LEAVENWORTH | WA | 98826 |
| LEE & MASON FINANCIAL SERVICES INC | 1554 ORMSBY STATION CT | | | | LOUISVILLE | KY | 40223 |
| LEE A CRENSHAW | 1818 DRISCOLL ST | | | | HOUSTON | TX | 77019 |
| LEE H WESTERHEIDE | 6600 HILLSIDE CT | | | | CELINA | OH | 45822 |
| LEE PORTER JR | 3206 TUNBRIDGE LN | | | | ALBANY | GA | 31721 |
| LEENAN LLC | 2038 VERMONT STE 207 | | | | FORT COLLINS | CO | 80525 |
| LEGACY ADVISORY GROUP INC | 4001 NAKOOSA TRL # 203 | | | | MADISON | WI | 53714 |
| LEGACY DEVELOPMENT | 4717 CENTRAL ST | | | | KANSAS CITY | MO | 64112 |
| LEGACY FINANCIAL NETWORK & RETIREMENT SRV | RETIREMENT SERVICES INC | S 7818 RUTHE BADGER LN | | | MERRIMAC | WI | 53561 |
| LEGACY FINANCIAL STATEGIES & SOLUTIONS | PO BOX 174 | | | | COALING | AL | 35449 |
| LEGACY HOMES OF ASPEN | 5889 COUNTY ROAD 109 | | | | CARBONDALE | CO | 81623 |
| LEGACY INSURANCE & FINANCIAL SERVICES LLC | & FINANCIAL SERVICES LLC | 6671 S REDWOOD RD # 200 | | | WEST JORDON | UT | 84084 |
| LEGACY SETTLEMENT SVC | 3416 S BEST RD | | | | VERADALE | WA | 99037 |
| LEGACYSMITH INC | 654 MARTIN WAY | | | | MONMOUTH | OR | 97361 |
| LEGAL 1 DOCUMENT RETRIEVAL | 437 GOLDEN ISLES DR # 12-G | | | | HALLANDALE | FL | 33009 |
| LEGAL COURIERS INC | PO BOX 825 | | | | YAKIMA | WA | 98907-0825 |
| LEGAL RESEARCH LLC | 750 OLD MAIN ST STE 302 | | | | ROCKY HILL | CT | 06067 |
| LEGAL RETRIEVERS | 229 DAVIS DR | | | | SYCAMORE | IL | 60178 |
| LEGAL SERVICES ETC | PO BOX 110203 | | | | BIG BEAR LAKE | CA | 92315 |
| LEGAL SOLUTIONS GROUP-LSG | 500 WESTOVER DR # 8751 | | | | SANFORD | NC | 27330 |
| LEGAL SUPPORT INV SERV OF W MICHIGAN LLC | PO BOX 3760 | | | | GRAND RAPIDS | MI | 49501 |
| LEHMAN CAPITAL ADVISORS | 1525 CEDAR CLIFF DR # 100 | | | | CAMP HILL | PA | 17011 |
| LEIAH KITARE | 2451 RIVERSIDE DR | | | | CINCINNATI | OH | 45202 |
| LEIAH KITARE/KITARE ENTERPRISES | 2451 RIVERSIDE DR | | | | CINCINNATI | OH | 45202 |
| LEISZ LAW OFFICE PC | PO BOX 1673 | 2977 HWY 200 STE 101 | | | TROUT CREEK | MT | 59874 |
| LEISZ LAW OFFICES | ATTORNEY NAOMI R LEISZ | PO BOX 1673 | | | TROUT CREEK | MT | 59874 |
| LENORE L FORD | PO BOX 64 3007 | | | | VERO BEACH | FL | 32964 |
| LEO POPULIS | 8878 DEAN RD | | | | SOUTH BRANCH | MI | 48761 |
| LEOBARDO HERNANDEZ | 5222 JEWEL CANYON DR | | | | LAS VEGAS | NV | 89122 |
| LEON F MORRIER LIVING TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LEON MORRIER & EVELYN MORRIER REV TR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LEON MOSHER | 150 HAMAKUA DR | PMB 313 | | | KAHLUA | HI | 96734 |
| LEONARD & DRUSCILLA HECKERT | 106 OLD CABIN HOLLOW RD | | | | DILLSBURG | PA | 17019-9773 |
| LEONARD A & DORIS MOORMAN | 834 S MERIDIAN RD # 8 | | | | APACHE JUNCTION | AZ | 85120 |
| LEONARD BASTIAN | 1941 W MESA DR | | | | FREEPORT | IL | 61032 |
| LEONARD CONNELL | 75 N VALLE VERDE DR, #223 | | | | HENDERSON | NV | 89074 |
| LEONARD J MONTOYA & MARY ALEECE MONTOYA | PO BOX 1240 | | | | SAFETY HARBOR | FL | 34695 |
| LEONARD M RAAB COMPANY | 8621 WARFIELD RD | | | | GAITHERSBURG | MD | 20882 |
| LEONARD R & ELAINE LIZOTTE | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| LEONARD SHEMTOB | 3132 LA SUVIDA DR | | | | LOS ANGELES | CA | 90068 |
| LEROY FRANKLIN HAWKINS | 625 VIRGINIA ST | | | | NORTH BEND | OR | 97459 |
| LESIA GRAMS | 21128 CR 4243-D | | | | LANEVILLE | TX | 75667 |
| LESLIE A CAMP 2 | 1242 SE 12TH AVE | | | | DEERFIELD BEACH | FL | 33441 |
| LESLIE B BUNCH | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LESLIE DWECK | 760 ST NICHOLAS AVE # 3 | | | | NEW YORK | NY | 10031 |
| LESLIE GOLDBERG | 6192 SEASCAPE TER | | | | BOYNTON BEACH | FL | 33437 |
| LESLIE HINDS | 9108 JEFFERSON VILLAGE DR SW | | | | COVINGTON | GA | 30014-6727 |
| LESLIE T GRAY | REAL ESTATE APPRAISAL & CONSULTING | 1476 MAIN ST | | | CARBONDALE | CO | 81623 |
| LESTER M ZACKLER MD INC | 13320 RIVERSIDE DR STE 206 | | | | SHERMAN OAKS | CA | 91423 |
| LESTER TANGUIS | 519 SPARTAN DR # 9102 | | | | SLIDELL | LA | 70458 |
| LEVEL 3 COMMUNICATIONS/TW TELECOM | PO BOX 910182 | | | | DENVER | CO | 80291-0182 |
| LEVITT-FUIRST ASSOC LTD | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 |
| LEWIS ROCA ROTHGERBER CHRISTIE | CENTRALIZED ACCOUNTING DEPT | 201 E WASHINGTON ST STE 1200 | | | PHOENIX | AZ | 85004-2595 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| LEWIS WAGNER LLP | 501 INDIANA AVE STE 200 | | | | INDIANAPOLIS | IN | 46202 |
| LEWIS, KING, KRIEG & WALDROP PC | PO BOX 2425 | | | | KNOXVILLE | TN | 37901 |
| LEWIS, THOMASON, KING, KRIEG & WALDROP PC | PO BOX 2425 | | | | KNOXVILLE | TN | 37901 |
| LEXINGTON GROUP, INC. | ATTN: DAVID PICKETT | 380 UNION ST | | | WEST SPRINGFIELD | MA | 01089 |
| LEXINGTON MKP | 2000 WEST LOOP S STE 1920 | | | | HOUSTON | TX | 77027 |
| LEXIS NEXIS / COURTLINK-85156 | 28544 NETWORK PL | | | | CHICAGO | IL | 60673-1285 |
| LEXISNEXIS 3222BR9BY | PO BOX 733106 | | | | DALLAS | TX | 75373-3106 |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 |
| LEXTOR FINANCIAL | 6810 N STATE ROAD 7 | | | | COCONUT CREEK | FL | 33073 |
| LEXTOR FINANCIAL - REFUND | 6810 N STATE ROAD 7 | | | | COCONUT CREEK | FL | 33073 |
| LEYH, PAYNE & MALLIA PLLC | 9545 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77024 |
| LIANNA BALAYAN | 14250 SHERMAN WAY APT 212 | | | | VAN NUYS | CA | 91405 |
| LIANNA IRANOSSIAN | | | | | | | |
| LIBERTY LIFE ASSURANCE CO OF BOSTON | 100 LIBERTY WAY | | | | DOVER | NH | 03820 |
| LIBERTY MUTUAL INSURANCE | PO BOX 85834 | | | | SAN DIEGO | CA | 92186 |
| LIBERTY TRUST CO-FBO JAMES E SIMMONS IRA | C/O IPS 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TRUST CO-FBO LARRY ASH IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TRUST CO-FBO WILLIAM D PROPP IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIFE CO INSURANCE SERVICES & RETIREMENT | & RETIREMENT PLANNING INC | 3112 O ST STE 2 | | | SACRAMENTO | CA | 95816 |
| LIFE MADE SIMPLE INC | 3415 S SEPULVEDA BLVD # 1100 | | | | LOS ANGELES | CA | 90034 |
| LIFE PLAN ADVISORS INC | PO BOX 5695 | | | | HAUPPAUGE | NY | 11788 |
| LIFECARE FUNDING SOLUTIONS LLC | MARK L CAMP | 3050 NE 63 ST | | | OCALA | FL | 34479 |
| LIFESTYLE PUBLICATIONS | PO BOX 12608 | | | | OVERLAND PARK | KS | 66282-2608 |
| LIFESTYLE SAINT | PO BOX 987 | | | | BEVERLY HILLS | CA | 90213 |
| LIFESTYLE SHIELD LLC | NANCY R GASKA | 19 YARMOUTH LN | | | NESCONSET | NY | 11767 |
| LIFT STUDIO LLC | PO BOX 2748 | | | | ASPEN | CO | 81612 |
| LIGHTHOUSE WEALTH MANAGEMENT | 10343 DAWSONS CREEK BLVD STE A | | | | FT WAYNE | IN | 46825 |
| LIGHTING DESIGN ALLIANCE | 2830 TEMPLE AVE | | | | LONG BEACH | CA | 90806 |
| LIGHTNING LEGAL SERVICES LLC | PO BOX 9132 | | | | ALBANY | NY | 12209 |
| LILIANA D CATTANEO 2 | 10760 CAMERON CT # 107 | | | | DAVIE | FL | 33324 |
| LILY GOLDEN | | | | | | | |
| LILY S GOLDEN | | | | | | | |
| LINCOLN COUNTY COURT SERVICES | 111 W B ST STE C | | | | SHOSHONE | ID | 83352 |
| LINDA & JOHN HOLLAND | 152 COUNTY HIGHWAY 4 | | | | WELLS BRIDGE | NY | 13859 |
| LINDA & RON EVERTS | 1541 KNIGHT HILL RD | | | | ZILLAH | WA | 98953 |
| LINDA H OBUHANICK | | | | | | | |
| LINDA HOBUHANICK | | | | | | | |
| LINDA KASPRZAK | COURT REPORTER BRANCH 29 | 901 N 9TH ST ROOM 500 | | | MILWAUKEE | WI | 53233 |
| LINDA M COLOMBO | 115 SHELLEY DR | | | | MILL VALLEY | CA | 94941 |
| LINDA O'ROURKE | 236 HIDDEN BAY DR | | | | OSPREY | FL | 34229 |
| LINDA STEINBERG | 14485 SW 57TH TER | | | | MIAMI | FL | 33183 |
| LINDA SUE MOTTY | 402 SOUTHLAKE CIR | | | | YOUNGSVILLE | LA | 70592 |
| LIPSEY APPRAISAL SERVICE | 12304 SANTA MONICA BLVD #300 | | | | LOS ANGELES | CA | 90025 |
| LISA E KNIGHT | | | | | | | |
| LISA MOYA | 15100 GOLDEN EAGLE DR # 708 | | | | HUMBLE | TX | 77396 |
| LISA R BERMAN | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| LISA R KLINE | 141 ROCKY BEND ROAD | | | | CLEARFIELD | PA | 16830 |
| LISE LA ROCHELLE | 3125 SW 58TH PL | | | | FORT LAUDERDALE | FL | 33312 |
| LIST SERVICES CORPORATION-LSC | ATTN: KATE MCCALL | 6 TROWBRIDGE DRIVE | | | BETHEL | CT | 06801-0516 |
| LITHYEM INC | 3876 MT ALBERTINE AVE | | | | SAN DIEGO | CA | 92111 |
| LITMAN, ASCHE & GIOIELLA, LLP | 140 BROADWAY | | | | NEW YORK | NY | 10005 |
| LITTLE HOPE BAPTIST CHURCH, | 3257 VZ COUNTY ROAD 4106 | | | | CANTON | TX | 75103 |
| LIVE OAK REALTY | RUBY TISDALE | | | | SUMTER | SC | 29153 |
| LIVINGSTON ALUMNI ASSOC | JEFFREY M ISAACS-TREASURER | 9 COTTER DRIVE | | | NEW BRUNSWICK | NJ | 08901 |
| LIZ AULIS | 3306 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1642 |
| LLOYD & DOROTHY PROVOAST | 7962 E NOPAL AVE | | | | MESA | AZ | 85209 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD B RICHARDSON | 345 TRANE DRIVE | | | | KNOXVILLE | TN | 37919 |
| LLOYD GOWDY | 23830 HIGHLAND VALLEY RD | | | | DIAMOND BAR | CA | 91765 |
| LLOYD SCHOR, UTICA CITY MARSHAL | PO BOX 958 | | | | UTICA | NY | 13503 |
| LLOYD, GRAY, WHITEHEAD & MONROE, PC | 2501 20TH PL SOUTH, STE 300 | | | | BIRMINGHAM | AL | 35223 |
| LOCAL WASTE SERVICES LTD | PO BOX 554747 | | | | DETROIT | MI | 48255-4747 |
| LOCKE, LORD, BISSELL & LIDDELL, LLP | PO BOX 301170 | | | | DALLAS | TX | 75303-1170 |
| LOCKSMITH SERVICES | PO BOX 573011 | | | | TARZANA | CA | 91357-3011 |
| LOFSTROM LAW OFFICE PA | 4635 NICOLS RD, STE 206 | | | | EAGAN | MN | 55122 |
| LOIS JEAN RICHES | 4444 CAMILLE STREET | | | | SALT LAKE CITY | UT | 84124 |
| LON E BENGE | 1521 N WOODSTREAM RD | | | | COLUMBIA | SC | 29212 |
| LONNIE H CORRELL | 623 FARRAH CIRCLE | | | | DOTHAN | AL | 36301 |
| LORETTA PARLIMAN | 40 GANOUNGTOWN RD | | | | PORT CRANE | NY | 13833 |
| LORI & LLOYD FELDMAN | 6170 NW 105TH WAY | | | | PARKLAND | FL | 33076 |
| LORI TRAMMELL | 83 CHESTER AVE | | | | COATESVILLE | PA | 19320 |
| LORRAINE A GREENHILL REV TRUST  1/4/2000 | 12363 CLEARFALLS DR | | | | BOCA RATON | FL | 33428 |
| LORRAINE GREENHILL | 12363 CLEARFALLS DRIVE | | | | BOCA RATON | FL | 33428 |
| LORRAINE J WILLIAMS TRUST | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| LORRAINE MCCANN | 3707 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| LORRIE SIECK | 5502 DIAMOND MOUNTAIN ROAD | | | | GREENVILLE | CA | 95947 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR-54018 | PO BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR-60186 | PO BOX 60186 | | | | LOS ANGELES | CA | 90060-0186 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES DEPT OF W & P - MOORPARK | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074-4221 |
| LOS PINOS LANDSCAPING | 3203 1/2 COOPER CT | | | | GLENWOOD SPRINGS | CO | 81601 |
| LOUIS & HELEN ALONSO | SECURE FINANCIAL SOLUTION | 2710 BIMINI LANE | | | NEW LENOX | IL | 60451 |
| LOUISIANA SECURITIES COMMISSION | OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809-7024 |
| LOVELAND FINANCIAL INC | 1428 SOUTH 2580 EAST | | | | ST GEORGE | UT | 84790 |
| LOVETRA M SULLIVANT  ACC.DOC RETRIEVAL | PO BOX 12795 | | | | FRESNO | CA | 93779 |
| LOW COUNTRY LEGAL SERVICE | 333 ROBERT SMALLS PKWY #24-6 | | | | BEAUFORT | SC | 29906 |
| LOWEN SIGN COMPANY | PO BOX 1528 | | | | HUTCHINSON | KS | 67504-1528 |
| LOYD LEE GAINOUS JR | 5803 S HERPA DR | | | | TUCSON | AZ | 85706 |
| LP RECORDS | PO BOX 5131 | | | | HOLLY SPRINGS | MS | 38634 |
| LR CASTLE, ATTORNEY AT LAW | 123 WICKLOW LN | | | | DURHAM | NC | 27713 |
| LR WINDSOR INC | 205 W RANDOLPH ST STE 730 | | | | CHICAGO | IL | 60606 |
| LT MUHLENKAMP ENTERPRISES INC | 2349 DARKE-MERCER CNTY LN RD | | | | NEW WESTON | OH | 45348 |
| LTC PLANNING INC | 1136 MAZARION PL | | | | TRINITY | FL | 34655 |
| LUCENA O DUSSIN | | | | | | | |
| LUCID WEST REALTY | 8581 SANTA MONICA BLVD, BOX 422 | | | | WEST HOLLYWOOD | CA | 90069 |
| LUCIE L POHL | 1326 FORT RECOVERY-MINSTER RD | | | | FORT RECOVERY | OH | 45846 |
| LUCIER FAMILY LIVING TR DATED 7/24/2007 | ATTN: DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| LUCIER FAMILY LIVING TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| LUIS R ANAYA | 5017 W 118TH PL | | | | HAWTHORNE | CA | 90250 |
| LUKAS RUZBASAN | 4471 VENTURA CYN AVE # D306 | | | | SHERMON OAKS | CA | 91423 |
| LUKE M BOWMAN | 3455 ASHWOOD CIR | | | | COLORADO SPRINGS | CO | 80906 |
| LUNTZ GLOBAL PARTNERS LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 |
| LUSAY A WOOTEN | 4321 SAUGUS AVE # 11 | | | | SHERMAN OAKS | CA | 91403 |
| LUSAY WOOTEN | 5179 WASHINGTON RD | | | | DELRAY BEACH | FL | 33484 |
| LUX ELECTRIC | PO BOX 2960 | | | | BASALT | CO | 81621 |
| LUX NORTH DEVELOPMENT CORP | 14431 VENTURA BLVD STE 198 | | | | SHERMAN OAKS | CA | 91423 |
| LUXURY PROPERTIES & INTERIORS LLC | 1101 30TH STREET NW | | | | WASHINGTON | DC | 20007 |
| LUXURY PROPERTIES & INTERIORS LLC | 1090 VERMONT AVENUE NW #910 | | | | WASHINGTON | DC | 20005 |
| LYNDA HENSCHEL | 9177 INTEGRA PRESERVE CT # 144 | | | | OOLTEWAH | TN | 37363 |
| LYNDA K LILLY | 1923 21ST AVE CT | | | | GREELEY | CO | 80631 |
| LYNN B COGSWELL | 570 CR 288 | | | | GARRISON | TX | 75946 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| LYNN DAUGHERTY | C/O LYNN DAUGHERTY | 1415 PANTHER LN STE 368 | | | NAPLES | FL | 34109 |
| LYNN RHEA | 10613 KINGSTON PIKE | | | | KNOXVILLE | TN | 37934 |
| LYNN STEELE | 309 HIGHWAY 161 | | | | MIDDLETOWN | MO | 63359 |
| LYNNE FRIEND | 2282 NW 62 DR | | | | BOCA RATON | FL | 33496 |
| M BATTAGLIA INDIV & TTE M BATTAGLIA TR 6/15/2004 | C/O TURNER, AUBERT & FRIEDMAN | ATTN STEVEN MORRIS, ESQ | 8383 WILSHIRE BOULEVARD, SUITE 510 | | BEVERLY HILLS | CA | 90211 |
| M&M&CO. | CALIFORNIA LAND SURVEYORS | 16145 ROSCOE BLVD | | | NORTH HILLS | CA | 91343 |
| MAC BROS DISTRIBUTORS INC DBA WILLIAMS L | PO BOX 1137 | | | | LAHAINA | HI | 96761 |
| MACKENZIE COMM. REAL EST. COMPANIES, LLC | 2328 WEST JOPPA RD, STE 200 | | | | LUTHERVILLE | MD | 21093 |
| MACKENZIE CULLIE | 5851 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 |
| MACKENZIE D MAGNONE | | | | | | | |
| MADISON & MROZ P.A. | PO BOX 25467 | | | | ALBUQUERQUE | NM | 87125-5467 |
| MADISON ABSTRACT INC | 670 WHITE PLAINS RD STE 121 | | | | SCARSDALE | NY | 10583 |
| MADISON COUNTY TREASURER'S OFFICE | COUNTY OFFICE BUILDING | PO BOX 665 | | | WAMPSVILLE | NY | 13163 |
| MADISON ELECTRIC COMMERCIAL INC | 2274 ROSWELL AVE | | | | LONG BEACH | CA | 90815 |
| MADRONA RESEARCH INC | PO BOX 29001 | | | | BELLINGHAM | WA | 98228 |
| MAGALY SANDOVAL | | | | | | | |
| MAGIC TOUCH ENVIRONMENTAL | 18653 VENTURA BLVD # 540 | | | | TARZANA | CA | 91356 |
| MAHARI MCTIER | 420 20TH ST N UNIT 2200 | | | | BIRMINGHAM | AL | 35203 |
| MAIN STREET LAW PARTNERSHIP LLC | 250 LAMAR PKWY STE 107 | | | | PACIFIC | MO | 63069 |
| MAINE TOWNSHIP HS DIST ED FOUNDATION | 11 AMBROSE LN S | | | | BARRINGTON | IL | 60010 |
| MAINSTAR TR- | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAJESTIC PROCESS SERVICE | 9 MAJESTIC CT | | | | NEWBURGH | NY | 12550 |
| MAJOR APPRAISALS INC | 5800 HANNUM AVE # 120 | | | | CULVER CITY | CA | 90230 |
| MAKAREM & ASSOCIATES | MAKAREM & ASSOCIATES APLC | 11601 WILSHIRE BLVD STE 2440 | | | LOS ANGELES | CA | 90025 |
| MAKE IT RAIN | 1541 OCEAN AVE, STE 200 | | | | SANTA MONICA | CA | 90401 |
| MALAN INVESTIGATIONS | PO BOX 50455 | | | | TULSA | OK | 74150 |
| MALKA STOSSEL | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| MANATT, PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 |
| MANKEY BUIE & DAVICA BERRY | ATTN: JONATHAN M BOULAHANIS | 150 N MICHIGAN AVE STE 2700 | | | CHICAGO | IL | 60601 |
| MANUEL NEGRON-GEN WEALTH | GEN WEALTH | 4386 ANGLE POND | | | SOUTH JORDAN | UT | 84095 |
| MAPLESHADE PAINTING LLC | PO BOX 224 | | | | DELAWARE WATER GAP | PA | 18327 |
| MARATHON VENTURES | BOX NUMBER 28440 | 7TH FL E | | | BROOKLYN | NY | 11245 |
| MARC & ANDREE BENNIS | 5919 BURGOYNE RD | | | | HOUSTON | TX | 77057 |
| MARC HOCH - OTHER | 6042 LAKE HIBISCUS DR | | | | DELRAY BEACH | FL | 33484 |
| MARCELINO NAVARRO | 9147 WILDUR AVE | | | | PANORAMA CITY | CA | 91324 |
| MARCIN A MALOWSKI | 21 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 |
| MARCO MEDINA | ELITE POOL & SPA | PO BOX 1390 | | | REDONDO BEACH | CA | 90278 |
| MARCUS STREETY | 18177 RUSSELL ST | | | | HIGHLAND PARK | MI | 48203 |
| MARESA KATHLEEN PAGE TARVER(VOGELSANG) | 6526 CHINABERRY LN # 339 | | | | RIVERDALE | GA | 30274-3659 |
| MARESHA WEBB | 1209 MOUNT RUSHMORE WAY | APT B | | | LEXINGTON | KY | 40515 |
| MARGARET A FOLEY | 10302 MOUNTAIN VIEW TRL | | | | STANWOOD | MI | 49346 |
| MARGARET WISE | 2009 ERNEST AVE | | | | REDONDO BEACH | CA | 90278 |
| MARGIE M ANDERSON | 62 MARYVILLE COVE | | | | JACKSON | TN | 38301 |
| MARGOLIS EDELSTEIN | 4TH FL CURTIS CENTER | INDEPENDENCE SQ W | | | PHILADELPHIA | PA | 19106-3304 |
| MARIA A PEREZ | 5549 S FRANCISCO AVE | | | | CHICAGO | IL | 60629 |
| MARIA G QUINTERO | 19771 BLACKBIRD LN | | | | SANTA CLARITA | CA | 91351 |
| MARIA NOWLAND RV TR & EDGAR KRANZER RV TR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MARIA POLACIOS-LAX MARIA'S LIMO DBA | LAX MARIA'S LIMO DBA | 641 LIME ST | | | INGLEWOOD | CA | 90301 |
| MARIA R MURRAY SEC IRR TR, C MURRAY TTEE | 206 KATHY ST | | | | CHITTENANGO | NY | 13037 |
| MARIA RECINE | 9800 NW 75TH ST | | | | TAMARAC | FL | 33321 |
| MARIAMMA MATHEN | 2810 E OAKLAND PARK BLVD STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| MARIANN NATTRESS | 1143 VILLANOVA AVE | | | | SWARTHMORE | PA | 19081 |
| MARIANNA SZABO | 2760 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426 |
| MARIANNE HALASZ | 233 S FEDERAL HWY UPH-19 | | | | BOCA RATON | FL | 33432 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 |
| MARIE G DI PRIZITO | 1556 PARKVIEW AVE | | | | SEAFORD | NY | 11783 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MARIE O'BRIEN | 1808 WALNUT AVENUE | | | | MANHATTAN BEACH | CA | 90266 |
| MARILYN BUREAU | 5157 MINTO RD | | | | BOYNTON BEACH | FL | 33472 |
| MARILYN FOLK | 146 BRICKLE ST | | | | BAMBERG | SC | 29003 |
| MARILYN J PETERSON | 810 S PINKHAM ST | | | | VISALIA | CA | 93292 |
| MARILYN JUAREZ 2 | 13807 OXNARD ST # 2 | | | | VAN NUYS | CA | 91401 |
| MARILYN KORNFELD DECL TR DTD 09/09/13 | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| MARILYN M STRONG | 70 S LAKE AVE STE 1000 | | | | PASADENA | CA | 91101 |
| MARILYN ZAMECNIK | 1 VISTA GARDEN TRL # 205 | | | | VERO BEACH | FL | 32962 |
| MARILYN, BARRY & FERN KORNFELD JTWROS | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| MARILYN, JEFF, & MICHELLE KORNFELD JTWROS | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| MARINA D AUSTIN | 1629 CHAMPLAIN TER | | | | LOS ANGELES | CA | 90026 |
| MARINO POOL & SPA | 5739 KANAN RD # 364 | | | | AGOURA HILLS | CA | 91301 |
| MARIO BURGOS | 5549 S FRANCISCO AVE | | | | CHICAGO | IL | 60629 |
| MARIO GARAY | 2523 SALE PL | | | | HUNTINGTON PARK | CA | 90255 |
| MARIO GARCIA | 212216 79TH ST | | | | CALIFORNIA CITY | CA | 93505-1812 |
| MARION D GRADDY (DANNY) | 740 PIEDMONT LAKE ROAD | | | | PINE MOUNTAIN | GA | 31822 |
| MARION F WALNECK | 5583 S PALO BLANCO DR | | | | GOLD CANYON | AZ | 85118 |
| MARION TURNER | PO BOX 2850 | | | | KILGORE | TX | 75663 |
| MARISSA REYNOLDS | 51 W QUINCE ST | | | | DULUTH | MN | 55811 |
| MARITA ALABASTRO | 14259 SCOTT LN | | | | ORLAND PARK | IL | 60462 |
| MARIVIC VILLA | 1507 BUENOS AIRES BLVD | | | | THE VILLAGES | FL | 32159 |
| MARJORIE C ALLEN | 208 BELLINGRATH PL | | | | MADISONVILLE | LA | 70447 |
| MARK & JILL DZUBAY | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| MARK & LIZA JO HATCHER | 12710 JASMINE ST UNIT F | | | | THORNTON | CO | 80602 |
| MARK A BIANCHI | 524 FRANKLIN WAY | | | | WESTCHESTER | PA | 19380 |
| MARK A COHEN | 6899 VIENTO WAY | | | | BOCA RATON | FL | 33433 |
| MARK A MAIEWSKI | 3330 DEBBIE CT | | | | HARRISONBURG | VA | 22801 |
| MARK ALAN BURRUS | 101 S COIT RD STE # 326 | | | | RICHARDSON | TX | 75080 |
| MARK DALPE | 731 LAKE MOREY RD | | | | BRADFORD | VT | 05033 |
| MARK DIGIACOMO | 99 PASSAIC AVE | | | | ROSELAND | NJ | 07068-1119 |
| MARK DORMAN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MARK DZUBAY | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| MARK E CAINE | 200 GOLDENEYE DR | | | | PITTSBURGH | PA | 15238 |
| MARK E HARTER | 6724 GRANITE PEAK DR | | | | COLORADO SPRINGS | CO | 80923 |
| MARK FRYE | 5 PUTNAM RD | | | | ACTON | MA | 01720 |
| MARK GOLDFINE | 13 BIG TRAIL EXTENSION | | | | SHERMAN | CT | 06784 |
| MARK GOLDFINGER | 1115 S ELM DRIVE, #212 | | | | LOS ANGELES | CA | 90035 |
| MARK GULLIFER | 5387 ROYAL PADDOCK WAY | | | | MERRITT ISLAND | FL | 32953 |
| MARK HENSCHEL | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| MARK JOHNSON | 1881 39TH ST S # 206 | | | | FARGO | ND | 58103 |
| MARK K & MAYA A PATEL | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| MARK K RABIDOUX PLC | PO BOX 1287 | | | | ANN ARBOR | MI | 48106-1287 |
| MARK K STUFFT 2 | 301 LAKE SHORE DR # 611 | | | | LAKE PARK | FL | 33403 |
| MARK KAHN | 5553 COURTYARD DR | | | | MARGATE | FL | 33063 |
| MARK KRANTZ | 14010 CAPTAINS TOW #347 | | | | MARINA DEL REY | CA | 90292 |
| MARK KRUGER GEOLOGY INC | 10120 NATIONAL BLVD | | | | LOS ANGELES | CA | 90034 |
| MARK L CAMP | 3050 NE 63RD ST | | | | OCALA | FL | 34479 |
| MARK L SMITH, AIA ARCHITECT | ARCHITECTURE ENGINEERING | 18321 VENTURA BLVD # 615 | | | TARZANA | CA | 91356 |
| MARK NUNEZ | 4117 VERNON BLVD # 1E | | | | QUEENS | NY | 11101 |
| MARK P & JILL R DZUBAY | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| MARK STOUDENMIRE | THE PALMS OF CLEARWATER | 25 N BELCHER RD APT J-167 | | | CLEARWATER | FL | 33607 |
| MARK VILLAFANE | 2606 CLEBURNE RD | | | | ORLANDO | FL | 32817 |
| MARK ZAPACH | 9612 CANDLE LN NE | | | | ALBUQUERQUE | NM | 87111 |
| MARK ZAYTI | 21321 BECK RD | | | | NORTHVILLE | MI | 48167 |
| MARK ZENG | 3940 HIGH ST # B | | | | OAKLAND | CA | 94619 |
| MARKE & MARKE LLC | MILTON B MARKE | 1204A  E WASHINGTON ST | | | GREENVILLE | SC | 29601 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKET STREET CROSSINGS CONDO ASSOCIATION | 4717 CENTRAL ST | MARKET STREET CROSSINGS HOA | | | KANSAS CITY | MO | 64112 |
| MARKETS GROUP | 10 W 37TH ST 7TH FL | | | | NEW YORK | NY | 10018 |
| MARKUS Q BISHOP | 3703 PRESERVE BAY BLVD | | | | PANAMA CITY BEACH | FL | 32408 |
| MARLENE E ARMSTRONG | | | | | | | |
| MARLENE PARNESS | 12042 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 |
| MARLOWE ARNOLD JOHNSON | 17416 SUN LAKE TERRACE | | | | RIVERSIDE | CA | 92503 |
| MARLYN P SULLIVAN | | | | | | | |
| MARLYN PATRICIA SULLIVAN | | | | | | | |
| MARNIE MCGRATH LLC | 644 EDGEWATER DRIVE | | | | DEERFIELD BEACH | FL | 33442 |
| MARSHALL DESIGN GROUP INC | PO BOX 57231 | | | | SHERMON OAKS | CA | 91413 |
| MARSHALL S & MYRNA WISSET | 6746 TREVES WAY | | | | BOYNTON BEACH | FL | 33437 |
| MARTA MURPHY | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MARTHA S JARAMILLO | 2838 ADKINS AVENUE | | | | LOS ANGELES | CA | 90032 |
| MARTHA SEABURY | 362 E MAIN STREET | | | | YARMOUTH | ME | 04096 |
| MARTIN ALTSCHULER | 2312 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| MARTIN GOLDMAN | IT SECURITY CONSULTING | 21021 VANOWEN ST # B-205 | | | CANOGA PARK | CA | 91303 |
| MARTIN INVESTIGATIONS & PROCESS SERVICE | PO BOX 25903 | | | | ALBUQUERQUE | NM | 87125 |
| MARTIN LEVINE | 1675 YORK AVE APT 32-F | | | | NEW YORK | NY | 10128 |
| MARTIN P DUMLER | 3370 S LOCUST | | | | DENVER | CO | 80222 |
| MARTIN P HERNANDEZ | 1915 BROOK TREE CT | | | | THOUSAND OAKS | CA | 91362 |
| MARTIN SCHNEIDER | 640 CAMINO DE LA REINA # 1311 | | | | SAN DIEGO | CA | 92108 |
| MARTIN WEISS | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| MARTORIA BLOCK | 3311 HENNINGER RD # 102 | | | | CLEVELAND | OH | 44109 |
| MARVIN & CAROL TUENTE | 2426 CASSELLA MONTEZUMA RD | | | | MARIE STEIN | OH | 45860 |
| MARVIN BRADBURN | 402 OTTAWA WAY | | | | ROCKLEDGE | FL | 32955 |
| MARVIN KENNON | 30205 E MORELAND SCHOOL RD | | | | GRAINE VALLEY | MO | 64029 |
| MARVIN ROLNICK | 5320 N PECK RD UNIT 28 | | | | EL MONTE | CA | 91732 |
| MARY C CASTAGNARO REV TR OF 2012 | 22 FOREST ST | | | | MILFORD | MA | 01757 |
| MARY CASTAGNARO | 350 PARK ST STE 206 | | | | NORTH REDDING | MA | 01864 |
| MARY D STRINGER | 180 N MICHIGAN STE 2105 | | | | CHICAGO | IL | 60601-7478 |
| MARY E & ARMANDO B CROCI | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| MARY FASSIO | 132 CLAYTON RD | | | | CANAAN | CT | 06018 |
| MARY K BURNS | 500 N CHURCH ST | | | | ALGONA | IA | 50511 |
| MARY KOZLOSKI | 15 NORFOLK AVE | | | | NORTON | MA | 02766 |
| MARY L BERGMAN | 11506 DEER TRAIL LN | | | | DEWEY | AZ | 86327 |
| MARY LOU LYNCH REV LIV TR DTD 6/21/10 | 112 GLENHLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| MARY NATTRESS | 1143 VILLANOVA AVE | | | | SWARTHMORE | PA | 19081 |
| MARY O'CONNOR | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| MASON - REALTY COLUMBUS PROPERTIES, LLC | 1495 MORSE RD STE 103 | | | | COLUMBUS | OH | 43229 |
| MASSACHUSETTS CONTINUING LEGAL EDUCATION | EDUCATION DBA MCLE | 10 WINTER PLACE | | | BOSTON | MA | 02108 |
| MASSACHUSETTS STATE LOTTERY COMMISSION | 60 COLUMBIAN ST | | | | BRAINTREE | MA | 02184 |
| MASTER CRAFTERS INC | 6813 TROOST AVE | | | | N HOLLYWOOD | CA | 91605 |
| MASTER FILE | 13545 BARRETT PKWY DR STE 150 | | | | BALLWIN | MO | 63021 |
| MASTERPIECE GROUP LLC | SHIELA F BENNETT | 8177 S HARVARD AVE, #527 | | | TULSA | OK | 74137 |
| MATERIALS TESTING & INSPECTION | 2791 S VICTORY VIEW WAY | | | | BOISE | ID | 83709 |
| MATHENY SEARS LINKERT & JAIME LLP | 3638 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 |
| MATHIES FINANCIAL PARTNERS | 2860 S CIRCLE DR # 320 | | | | COLORADO SPRINGS | CO | 80906 |
| MATT WESSELS | 711 N SWEETZER # 201 | | | | LOS ANGELES | CA | 90069 |
| MATTE BLACK INC | 3107 SANTA MONICA BLVD # E | | | | SANTA MONICA | CA | 90404 |
| MATTHEW C FERGUSON LAW FIRM | 119 S SPRING ST STE 201 | | | | ASPEN | CO | 81611 |
| MATTHEW CICERO | 1810 CHANTRY DR | | | | ARCADIA | CA | 91006 |
| MATTHEW DITRAPANI ESQ | C/O L'ABBATE, BALKAN, COLAVITA & CONTINI LLP | ATTN PETER L CONTINI, AMY M MONAHAN | & MICHAEL WILLIAM WYNN | 1001 FRANKLIN AVENUE | GARDEN CITY | NY | 11530 |
| MATTHEW E WESSELS | 10108 COLUMBUS AVE | | | | MISSION HILLS | CA | 91345 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MATTHEW GILCHRIST | 1416 14TH ST | | | | VERO BEACH | FL | 32960 |
| MATTHEW J LORENC | | | | | | | |
| MATTHEW NOWACK | 3176 E 1969TH RD | | | | OTTAWA | IL | 61350 |
| MATTHEW SAUNIG | 186 CHIMNEY SWEEP HILL RD | | | | GLASTONBURY | CT | 06033 |
| MATTHEW SCHWARTZ | 5517 SUNNYSLOPE AVE | | | | SHERMAN OAKS | CA | 91423 |
| MATTHEW W PSILLAS INVESTIGATIONS | 1903 W 8TH ST STE # 175 | | | | ERIE | PA | 16505 |
| MAUGHAN ENTERPRISES-DARIN G | 9628 WEST STATE | | | | STAR | ID | 83669 |
| MAUNA LANI BAY HOTEL & BUNGALOWS | ATTN: RHENELEY RAMOS | 68-1400 MAUNA LANI DR | | | WAIMEA | HI | 96743 |
| MAURICE SOCOLOSKE | 3711 LANKERSHIM BLVD | | | | LOS ANGELES | CA | 90068 |
| MAX & SHEILA HUMBERT | 265 E SHORE DR | | | | ROCKWOOD | TN | 37854 |
| MAX J & SHELIA M HUMBERT | FRITTS AND ASSOCIATES | 112 GLENLEIGH CT STE 104 | | | KNOXVILLE | TN | 37934 |
| MAX J HUMBERT | FRITTS AND ASSOCIATES | 112 GLENLEIGH CT STE 104 | | | KNOXVILLE | TN | 37934 |
| MAX MILLER FINANCIAL SERVICES | 7350 BARD RD | | | | TIPP CITY | OH | 45371-7625 |
| MAXIMUM SECURITY SYSTEMS | PO BOX 5607 | | | | SHERMAN OAKS | CA | 91413-5607 |
| MAXWELL D CARTER ATTORNEY AT LAW, LLC | 1023 EDENTON ST | | | | BIRMINGHAM | AL | 35242 |
| MAXWELL FINANCIAL GROUP INC | 21370 SW LANGER FARMS PKWY # 142 | | | | SHERWOOD | OR | 97140 |
| MAY FAMILY REV LIVING TRUST 07/08/05 | 4190 LANGE RD | | | | ST HENRY | OH | 45883 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0020 |
| MAYER SIMON | 5 CHERNOBYL CT # 201 | | | | MONROE | NY | 10950 |
| MC 2 CONSULTING INC | 4-75 48TH AVE #2110 | | | | LONG ISLAND CITY | NY | 11109 |
| MC LANDSCAPE & SNOWPLOW, INC. | PO BOX 5134 | | | | SNOWMASS VILLAGE | CO | 81615 |
| MCCLEAN DESIGN | 190 S GLASSELL ST # 203 | | | | ORANGE | CA | 92866 |
| MCCORISTON MILLER MUKAI MACKINNON LLP | ATTORNEY AT LAW | PO BOX 2800 | | | HONOLULU | HI | 96803-2800 |
| MCCOY CONSTRUCTION | 136 EL CAMINO | | | | BEVERLY HILLS | CA | 90212 |
| MCDANIEL & ANDERSON LLP | 4942 WINDY HILL DR | | | | RALEIGH | NC | 27658 |
| MCE LEGAL SUPPORT SERVICES | 844 CAMBRIDGE BLVD STE 113 | | | | O'FALLON | IL | 62269 |
| MCGRAW CUSTOM FINANCIAL SOLUTIONS | 2240 N ALBA | | | | MESA | AZ | 85213 |
| MCHUGH CREATIVE LLC | 7955 HILLVIEW ST | | | | PARKER | CO | 80134 |
| MCKERNAN INSPECTIONS, INC. | 6111 KESTER AVE | | | | VAN NUYS | CA | 91411 |
| MCKINZIE METRO APPRAISAL | 662 LAKE ST S | | | | FOREST LAKE | MN | 55025 |
| MCNELLIS INSURANCE | 9401 S PULASKI RD FL 3 | | | | EVERGREEN PARK | IL | 60805 |
| MCNINCH, WILLIAM | 8034 CAMINO PREDERA | | | | RANCHO CUCAMONGA | CA | 91730 |
| MEAGAN MCDONNELL | 18 GOODRICH ST | | | | ALBION | NY | 14411 |
| MEGAN PAPPAS | PO BOX 522 | | | | BIG PINE | CA | 93513 |
| MEGAN TARANTINO | 42 RAND ST | | | | ROCHESTER | NY | 14615 |
| MEGAN WELLS | 18245 NW 68TH STREET, APT 308 | | | | MIAMI | FL | 33015 |
| MELANIE D ESLAVA | 1972 EDEN AVE | | | | GLENDALE | CA | 91206 |
| MELANIE S VANDENBOS 2004 REV TRUST | 1706 FRANCIS CT | | | | FORT PIERCE | FL | 34949 |
| MELANIE VANDENBOS | 1706 FRANCIS CT | | | | FT PIERCE | FL | 34949 |
| MELINDA BOWER | 227 DEER RUN | | | | CARBONDALE | CO | 81623 |
| MELINDA BROWN | 970 PULPIT ROCK COURT | | | | COLORADO SPRINGS | CO | 80918 |
| MELINDA D GOUGE | | | | | | | |
| MELISSA ARCARO | | | | | | | |
| MELISSA BACHMAN | 517 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | 19335 |
| MELISSA BOLLING | ALLIED SERVICING CORP | 3019 N ARGONNE RD | | | SPOKANE VALLEY | WA | 99212 |
| MELISSA CASTRO | 127 DEVEREAUX CIR | | | | S PORTLAND | ME | 04106 |
| MELISSA R ACARO | 250 AUBURN RD | | | | WEST HARTFORD | CT | 06119 |
| MELNET MEDIA, LLC | 11504 ROCKBRIDGE RD | | | | SILVER SPRINGS | MD | 20902 |
| MELROSE INVESTMENT CORP | 265 CROSS ANCHOR PLACE | | | | PINEY FLATS | TN | 37686 |
| MELROSE INVESTMENT CORP - OTHER | 265 CROSS ANCHOR PL | | | | PINEY FLATS | TN | 37686 |
| MELVIN & CHAYA SZWERIN | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| MENASHA UTILITIES | PO BOX 340 | | | | MENASHA | WI | 54952-0340 |
| MERCADO ASSOCIATES INC | 25583 AVENUE STANFORD | | | | VALENCIA | CA | 91355 |
| MERCEDES BENZ OF DELRAY | 1001 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 |
| MERCEDES-BENZ FINANCIAL SERVICES | PO BOX 5209 | | | | CAROL STREAM | IL | 60197-5209 |
| MERRILL & CARINE R BRONNENBERG JTWROS | 5402 NORTHWEST TRL | | | | CORPUS CHRISTI | TX | 78410 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MERVIN HUMPHRIES | 3951 S NARCISSUS WAY | | | | DENVER | CO | 80237 |
| METRO LEGAL SERVICES INC | 330 2ND AVE S STE 150 | | | | MINNEAPOLIS | MN | 55401 |
| METRO LOCK & KEY INC | 6156 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 |
| METRO PROS | BLDG 13 STE 201 | 4227 PLEASANT HILL RD | | | DULUTH | GA | 30096 |
| METRO RETROFITTING INC | 7631 ALABAMA  AVE # A | | | | CANOGA PARK | CA | 91304 |
| METRODATA SERVICES INC | 298 MAIN ST STE 101 | | | | BUFFALO | NY | 14202-4005 |
| METROPOLITAN LIFE INSURANCE CO | 2025 LEESTOWN RD STE J | | | | LEXINGTON | KY | 40511 |
| METROPOLITAN VALUATION CONSULTANTS | 6155 N SACRAMENTO AVE | | | | CHICAGO | IL | 60659 |
| MEYER DAVIS STUDIO INC. | 180 VARICK ST, SUITE 404 | | | | NEW YORK | NY | 10014 |
| MEYER LAW FIRM | PO BOX 216 | 205 NORTH ST | | | WAHPETON | ND | 58074-0216 |
| MGOBLUE LA INC | 4869 KENSINGTON CIR | | | | CORAL SPRINGS | FL | 33076 |
| MGR TITLE SERVICE | 8451 W 191ST ST | | | | MOKENA | IL | 60448 |
| MIA SINGER | 4606 WILLIS AVE APT 311 | | | | SHERMAN OAKS | CA | 91403 |
| MIA SINGER | 6606 TRIGO RD | | | | GOLETA | CA | 93117 |
| MICAELA ROGERS | 6431 MILMAR BLVD | | | | ALEXANDRIA | LA | 71302 |
| MICAH FLOYD | 1071 S DALE ST # 201 | | | | BOISE | ID | 83706 |
| MICAH K & JENNIFER L KEEL | 320 FAUBEL ST | | | | SARASOTA | FL | 34242 |
| MICHAEL & JASMINE BAHIA | 36 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL A & LEONA M VACCA | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| MICHAEL A FESTA & MARTHA BURRI FESTA JT | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MICHAEL A SINGER | | | | | | | |
| MICHAEL A TRUJILLO | FINANCIAL SOLUTIONS, LLC | 8300 CARMEL AVE NE, #301 | | | ALBUQUERQUE | NM | 87122 |
| MICHAEL A YUGOVICH | 4445 TIERRA ROJO DR | | | | COLORADO SPRINGS | CO | 80926 |
| MICHAEL ACEVEDO | 5158 MERIDIAN ST | | | | LOS ANGELES | CA | 90042 |
| MICHAEL ANDERSON COMPANY | 229 BROOKWOOD DR STE 14 | | | | SOUTH LYON | MI | 48178 |
| MICHAEL ANDREW SINGER | | | | | | | |
| MICHAEL BANKOWSKI | 27 VALLEY RUN DR | | | | CROMWELL | CT | 06416 |
| MICHAEL BECKER & ASSOCIATES INC | W-8567 WHITETAIL TRL | | | | HORTONVILLE | WI | 54944 |
| MICHAEL BEIMERT | 1231 BLAIR AVE | | | | SAINT PAUL | MN | 55104-2006 |
| MICHAEL BERNACKI | 7449 RESEDA BLVD # 169 | | | | RESEDA | CA | 91335 |
| MICHAEL BROOKS | 1101 E PINEWOOD AVE | | | | CENTENNIAL | CO | 80121 |
| MICHAEL C BENTLEY | 1275 COLUMBUS AVE STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| MICHAEL CARBAUGH | 140 LOVE THIRTY DRIVE | | | | PINEHURST | NC | 28374 |
| MICHAEL D & MARY KAY HEIMBUCK | 16916 E CASTILLO AVE | | | | FOXFIELD | CO | 80016 |
| MICHAEL D'ANGELO INC | 129 OREGON ST | | | | EL SEGUNDO | CA | 90245 |
| MICHAEL DAVID PRATER | PO BOX 1252 | | | | RICHMOND | KY | 40476 |
| MICHAEL E A JENNIFER A BROOKS | 1101 E PINEWOOD AVE | | | | CENTENNIAL | CO | 80121 |
| MICHAEL E DAVIN | 15525 WIDMER ST | | | | OLATHE | KS | 66062 |
| MICHAEL E DELCO | 1794 BEVERLY DR | | | | PASADENA | CA | 91104 |
| MICHAEL E VERSEY | 7110 JORDAN AVE APT 5 | | | | CANOGA PARK | CA | 91303 |
| MICHAEL EDWARD THOMSON | 11699 BLUEBIRD CIRCLE | | | | AUBURN | CA | 95602 |
| MICHAEL ELKINS | | | | | | | |
| MICHAEL F KARTHAS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MICHAEL F MARCOTTE | 7519 E HIGHWAY 86 # 509 | | | | FRANKTOWN | CO | 80116 |
| MICHAEL FASY | 10710 TREVOR DR | | | | STOCKTON | CA | 95209-3770 |
| MICHAEL GALLMANN | 1951 MACOPIN RD | | | | WEST MILFORD | NJ | 07480 |
| MICHAEL GONZALEZ | 295 WALNUT LN | | | | JUSTICE | IL | 60458 |
| MICHAEL H & BRENDA K HOVE | 3359 FOXHAVEN LOOP | | | | BISMARCK | ND | 58503 |
| MICHAEL H & RITA A ARNOLD | 1268 LITTLES RD | | | | ARCANUM | OH | 45304 |
| MICHAEL HOSTAD | 1211 MASSACHUSETTS AVE | | | | JOLIET | IL | 60435 |
| MICHAEL J & SHARON KAY BRUGOS | 1850 STANFORD AVE | | | | MENLO PARK | CA | 94025 |
| MICHAEL J DOOHAN & JULIE D CROUSE | 500 PARKVIEW CT | | | | GOLDEN | CO | 80403 |
| MICHAEL J FARRELL | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| MICHAEL J MARSHALL | 8418 WINTER BERRY DR | | | | CASTLE PINES | CO | 80108 |
| MICHAEL J PICKETT | 24255 HAWTHORNE BLVD # 202 | | | | TORRANCE | CA | 90505 |
| MICHAEL J PICKETT, A SOLE PROPRIETOR | 6015 VIA SONOMA | | | | RANCHO PALOS VERDES | CA | 90275 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KANDRAVI | 507 SHELBOURNE RD | | | | HAVERTOWN | PA | 19083 |
| MICHAEL KELLEY | 143 E 103RD STREET | | | | NEW YORK | NY | 10029 |
| MICHAEL KORETSKY | 2409 N OCEAN BLVD # 646 | | | | FT LAUDERDALE | FL | 33305 |
| MICHAEL L BALDWIN | 518 S POLK ST | | | | ENID | OK | 73703 |
| MICHAEL L KENDALL | 22952 VIA CRUZ | | | | LAGUNA NIGUEL | CA | 92677 |
| MICHAEL LAUTERBACH | PO BOX 5026 | | | | EDWARDS | CO | 81632 |
| MICHAEL LEVINE | 15850 N THOMPSON PEAK PKWY | APT 1176 BLDG 23 | | | SCOTSDALE | AZ | 85260 |
| MICHAEL LOUIS AYERS | 15200 HESPERIAN BLVD | | | | SAN LEANDRO | CA | 94578 |
| MICHAEL LUEDTKE | 4177 GRIZZLY WAY | | | | STEVENSVILLE | MT | 59870 |
| MICHAEL MCGREW | THE VALUATOR | 398 BOUNDARY ST | | | WAYNESVILLE | NC | 28786 |
| MICHAEL MCNULTY | 18201 KINZIE ST | | | | NORTHRIDGE | CA | 91325 |
| MICHAEL N SCHWARTZ | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MICHAEL P & SALLY A GUINANE | 2841 SYRACUSE ST UNIT 2 | | | | DENVER | CO | 80238 |
| MICHAEL P EGAN | 7950 N SHADELAND AVE # 300 | | | | INDIANAPOLIS | IN | 46250 |
| MICHAEL PACHECO | 24 WOODLAWN AVE # 19 | | | | CHULA VISTA | CA | 91910 |
| MICHAEL PADGETT | 5200 TOWN & COUNTRY BLVD # 733 | | | | FRISCO | TX | 75304 |
| MICHAEL PETTY | 445 S 12TH ST UNIT 902 | | | | TAMPA | FL | 33602 |
| MICHAEL R & VICKI L GRUBE | 384 POST ROAD | | | | FT RECOVERY | OH | 45846 |
| MICHAEL R GARBER | 1801 RYAN ST | | | | LAKE CHARLES | LA | 70601 |
| MICHAEL R WIMBERLY | 10915 OVERBROOK LN | | | | HOUSTON | TX | 77042 |
| MICHAEL RICHARD GRINNELL | 1741 CAPE MISTY DR | | | | SAN JOSE | CA | 95133 |
| MICHAEL ROBBINS | EXTTI, INCORPORATED | 153 STAGECOACH RD | | | BELL CANYON | CA | 91307 |
| MICHAEL ROBINSON | 5318 E 2ND ST # 812 | | | | LONG BEACH | CA | 90803 |
| MICHAEL ROSENFELD-GREY ROSE VENTURES | 100 S HARPER AVE | | | | LOS ANGELES | CA | 90048 |
| MICHAEL SINGER | | | | | | | |
| MICHAEL SINGER - INS | | | | | | | |
| MICHAEL SINGER - OTHER | | | | | | | |
| MICHAEL SINGER - PAY | | | | | | | |
| MICHAEL TRUJILLO | FINANCIAL SOLUTIONS LLC | 8300 CARMEL AVE NE # 301 | | | ALBUQUERQUE | NM | 87122 |
| MICHAEL W AYOTTE | 454 RAWSON ST | | | | LEICESTER | MA | 01524 |
| MICHAEL W MOORES | PO BOX 801 | | | | HENDERSON | TX | 75653 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| MICHELLE BLACKBURN | PINE FOREST APARTMENTS | 406 DEATS RD # 196 | | | DICKINSON | TX | 77539 |
| MICHELLE C SANDOVAL | 14900 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 |
| MICHELLE KURTOWICZ | 2123 STEDMAN ST | | | | ATTICA | NY | 14011 |
| MICHELLE SANDOVAL 2 | 14900 MOORPARK ST | | | | SHERMAN OAKS | CA | 91403 |
| MICHIGAN CIVIL PROCESS | 42815 GARFIELD RD STE 208 | | | | CLINTON TOWNSHIP | MI | 48038 |
| MICHIGAN CORPS SECURITIES & COMM LICENSING BUREAU | ATTN JULIA DALE, DIRECTOR | REGULATORY COMPLIANCE DIVISION | PO BOX 30018 | | LANSING | MI | 48909 |
| MICHIGAN SDU | PO BOX 30351 | | | | LANSING | MI | 48909 |
| MICRO PLASTICS, INC | 407 24TH ST | | | | GLENWOOD SPRINGS | CO | 81601 |
| MID AMERICA FINANCIAL GROUP | C/O BRAD CARRICO | 203 N MAIN ST | | | WATERLOO | IL | 62298 |
| MID VALLEY METROPOLITAN DISTRICT | 31 DUROUX LN, STE A | | | | BASALT | CO | 81621 |
| MID-AMERICAN CLEANING CONTRACTORS | 750 BUCKEYE RD | | | | LIMA | OH | 45804-1935 |
| MID-ATLANTIC BROKERS-DENNIS DRAKE | C/O DENNIS DRAKE | 906 HIGHLAND AVE | | | BELLEFONTE | DE | 19809 |
| MIDLAND NAT'L LIFE-FBO DAN&BETTY HELGESON | 4350 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266 |
| MIDLAND NAT'L LIFE-FBO JOHN MCCAULEY | 4350 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266 |
| MIDLAND NATIONAL LIFE FBO EDWARDS HOEM | 1030 DOROTHY LANE | | | | BILLINGS | MT | 59105 |
| MIDVALLEY AUTO BODY | 5403 CR 154 UNIT 3 | | | | GLENWOOD SPRINGS | CO | 81601 |
| MIDWEST PRAIRIE FINANCIAL INC | ATTN: RITA ESCHMANN | 421 KAYS DRIVE, STE 2 | | | NORMAL | IL | 61761 |
| MIESHA BENTON | 16829 ELLIS CT | | | | SOUTH HOLLAND | IL | 60473 |
| MIKE BOGGS | 7712 MAIN RD | | | | BEDFORD | PA | 15522 |
| MIKE FARRELL | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MIKE MURRY & DARLENE MURRY | 13709 THREE FATHOMS BANK DR | | | | CORPUS CHRISTI | TX | 78418 |
| MIKEL TAFT | 11383 EMILYS CROSSING CT | | | | JACKSONVILLE | FL | 32257 |
| MIKKELBORG, BROZ, WELLS & FRYER | 1001 FOURTH AVE STE 3600 | | | | SEATTLE | WA | 98154 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKUNDA, COTTRELL & CO INC | 3601 C ST STE 600 | | | | ANCHORAGE | AK | 99503 |
| MILDRED ESLAVA | | | | | | | |
| MILES HENRY CUNNINGHAM JR | 1635 WYNDHAM WAY | | | | EL DORADO HILLS | CA | 95762 |
| MILLER & ASSOCIATES | PO BOX 2653 | 316 FOURTH ST SW | | | HICKORY | NC | 28603 |
| MILLER APPRAISALS | 69 CEDAR HILL RD | | | | MILFORD | CT | 06461 |
| MILLER CANFIELD PADDOCK & STONE | PO DRAWER 640348 | | | | DETROIT | MI | 48264-0348 |
| MILLER MECHANICAL INC. | PO BOX 1429 | | | | GLEN ALLEN | VA | 23060 |
| MILLER NASH GRAHAM & DUNN LLP | 111 SW 5TH AVE STE 3400 | | | | PORTLAND | OR | 97204 |
| MILLER NASH GRAHAM & DUNN PC | 2801 ALASKAN WAY | | | | SEATTLE | WA | 98121 |
| MILO FAMILY TRUST 11/03/2011 | 350 PARK ST STE 206 | | | | NORTH REDDING | MA | 01864 |
| MILTON & ROSLYN STERN REVOCABLE TRUST | 16040 LOCH KATRINE TRL APT 7804 | | | | DELRAY BEACH | FL | 33446 |
| MILTON BRAME | 663 W NORWOOD ST | | | | RIALTO | CA | 92377 |
| MILWAUKEE COUNTY CLERK OF CIRCUIT COURT | CRIMINAL DIVISION | SAFETY BLDG # 117 | | | MILWAUKEE | WI | 53233 |
| MILWAUKEE WATER WORKS | PO BOX 3268 | | | | MILWAUKEE | WI | 53201-3268 |
| MINICO COLLECTIBLES (AXA) | 10851 N BLACK CANYON HWY STE 200 | | | | PHOENIX | AZ | 85029 |
| MINNESOTA CHILD SUPPORT PAYMENT CENTER | PO BOX 64306 | | | | ST PAUL | MN | 55164 |
| MINOR MICHELE SIMS | 1065 ROMOLA RD | | | | HERMANVILLE | MS | 39086-9788 |
| MINTZ CONCRETE INC | 9615 BADEN AVE | | | | CHATSWORTH | CA | 91311 |
| MIR A FAISAL | 701 OVERLOOK PT | | | | WOODSTOCK | GA | 30189 |
| MISCHA FRIEND | 23118 VANOWEN ST | | | | WEST HILLS | CA | 91307 |
| MISSOURI SECRETARY OF STATE | SECURITIES DIVISION | 600 W MAIN ST | | | JEFFERSON CITY | MO | 65101 |
| MITCH HAAS | HAAS LAND PLANNING | 201 N MILL ST STE 108 | | | ASPEN | CO | 81611 |
| MITCH STEINBERG | 14485 SW 57TH TER | | | | MIAMI | FL | 33183 |
| MITCHELL APPRAISALS INC | 820 FORT WAYNE AVE | | | | INDIANAPOLIS | IN | 46204 |
| MITCHELL D & LINDA STEINBERG | 14485 SW 57TH TER | | | | MIAMI | FL | 33183 |
| MITCHELL LOCK | 620 TAYLOR STATION RD STE E | | | | GAHANNA | OH | 43230-6699 |
| MITCHELL MORENO | 11975 DAISY RD | | | | PHELAN | CA | 92371 |
| MITCHELL STEINBERG | 14485 SW 57TH TER | | | | MIAMI | FL | 33183 |
| MITCHELL STORFER | 578 CROSS CREEK CIR | | | | SEBASTIAN | FL | 32958 |
| MJ PETERSON REAL ESTATE, INC. | 431 DELAWARE AVE | | | | BUFFALO | NY | 14202 |
| MKE PM | ATTN: ANDREW O'BRIEN | 2510B S KINNICKINNIC AVE | | | MILWAUKEE | WI | 53207 |
| MLGW LLC | 1401 WEWATTA ST # 707 | | | | DENVER | CO | 80202 |
| MMC FINANCIAL SERVICES | 3050 NE 63RD ST | | | | OCALA | FL | 34479 |
| MOBILE COUNTY REVENUE COMMISSIONER | PO BOX 1169 | | | | MOBILE | AL | 36633-1169 |
| MOCAP NYC LLC | 325 GOLD ST UNIT 304 | | | | BROOKLYN | NY | 11201 |
| MODA ITALIA | 16900 S HAWTHORNE BLVD | | | | LAWNDALE | CA | 90260 |
| MODERN BUILDING MAINTENANCE OF TIDEWATER | OF TIDEWATER LLC | 1335 D LINDALE DR | | | CHESAPEAKE | VA | 23320 |
| MOGJAN HASHEMI | C/O ROBERT HINDIN & ASSOCIATES, APLC | ATTN ROBERT MARC HINDIN, ESQ | 11355 W OLYMPIC BLVD, THIRD FLOOOR | | LOS ANGELES | CA | 90064 |
| MOHR INFORMATION SERVICES | PO BOX 3185 | | | | WINCHESTER | VA | 22604 |
| MOLINA CONSTRUCTION | 492 COUNTY ROAD 240 | | | | GLENWOOD SPRINGS | CO | 81601 |
| MOLLICA APPRAISAL COMPANY | 3040 RIVERSIDE DR | SUITE 115 | | | UPPER ARLINGTON | OH | 43221 |
| MOLLOY & COMPANY INC | PO BOX 141 | | | | TUCSON | AZ | 85702 |
| MOLLY ADAMS | 1324 SUTHERLAND ST | | | | LOS ANGELES | CA | 90026 |
| MONA MCCONVILLE | C/O WEIL, GOTSHAL AND MANGES | ATTN BAMBO OBARO CHRISTOPHER COX & JESSICA RAYNOR | 201 REDWOOD SHORES PARKWAY | | REDWOOD SHORES | CA | 94065 |
| MONEY MANAGERS LLC | MARC SAMUEL AARONS | 24031 EL TORO RD # 200 | | | LAGUNA HILLS | CA | 92653 |
| MONEYWORKS, LLC. | 555 MAIN STREET | | | | FARNHAMVILLE | IA | 50538 |
| MONICA EHLKE COLE | 631 E WOOLBRIGHT RD C108 | | | | BOYNTON BEACH | FL | 33435 |
| MONICA HERRERA | 6357 HAZELTINE AVE | | | | VAN NUYS | CA | 91405 |
| MONIQUE J VAN WINKLE | | | | | | | |
| MONSTER.COM | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 |
| MONTANA STATE AUDITOR | SECURITIES DEPARTMENT | 840 HELENA AVE | | | HELENA | MT | 59601 |
| MONTE S TRAFICANTE | 8700 DE SOTO AVE # 119 | | | | CANOGA PARK | CA | 91304 |
| MONTENEGRO CONSULTANTS INC | 8660 MISSION DR | | | | ROSEMEAD | CA | 91770 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | ONE MONTGOMERY PLZ STE 600 | | | | NORRISTOWN | PA | 19401 |
| MONTGOMERY WEALTH MGMT LLC-CURTIS POUYER | CURTIS POUYER | 21123 EVA  ST # 220A | | | MONTGOMERY | TX | 77356 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTRIDGE INSURANCE SERVICES | 10651 SHIFTING BREEZA AVE | | | | LAS VEGAS | NV | 89129 |
| MONTROSE SURVEYING CO | 116-20 METROPOLITAN AVE | | | | RICHMOND HILL | NY | 11418 |
| MOONLIGHTERS/SCHAEFFER PAPERS | 100 N MAIN ST STE 413 | | | | MEMPHIS | TN | 38103 |
| MOONLIGHTING LANDSCAPE & DESIGN | PO BOX 514 | | | | MOUNTAINHOME | PA | 18342 |
| MOORPARK-HAZELTINE HOA #361 | PO BOX 80586 | | | | CITY OF INDUSTRY | CA | 91716-8586 |
| MORGAN & LUCAS WARTH | 431 BOUNDARY LANE | | | | CARBONDALE | CO | 81623 |
| MORGAN J COMMODORE | | | | | | | |
| MORGAN STEVENS | 154 BORREGO | | | | IRVINE | CA | 92618 |
| MORGEN M JACKSON | 5140 DATE PALM ST | | | | COCOA | FL | 32927 |
| MORRIE C MAU | 935 LAKE DR | | | | JOHNSON CITY | TN | 37601 |
| MORRISON FINANCIAL SERVICES LLC | MICHAEL MORRISON | 11225 N 28TH DR # D-109 | | | PHOENIX | AZ | 85029 |
| MORTEZ WEALTH MANAGEMENT LLC | 290 GLENCOE LANE | | | | MOORESVILLE | NC | 28117 |
| MORTGAGE PROFESSIONAL AMERICA | CHRIS ANDERSON | 7807 E PEAKVIEW AVE # 115 | | | ENGLEWOOD | CO | 80111 |
| MORTON PARTNERS LLC | PO BOX 101103 | | | | DENVER | CO | 80250 |
| MOSES BURKETT | 615 N JONES AVE | | | | ROCK HILL | SC | 29730 |
| MOSES NEUMAN | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| MOSLEY & ASSOCIATES | PO BOX 71059 | | | | MYRTLE BEACH | SC | 29572 |
| MOSLEY & ASSOCIATES DBA | PO BOX 71059 | | | | MYRTLE BEACH | SC | 29572 |
| MOSTER LAW FIRM | 4920 S LOOP 289 STE 206 | | | | LUBBOCK | TX | 79414 |
| MOUNTAIN AIR MECHANICAL | 601 W 2ND ST, BLDG B | | | | RIFLE | CO | 81650-2873 |
| MOUNTAIN CROSS ENGINEERING INC | 826 1/2 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| MOUNTAIN HOME PHOTO | 114 ASPEN VILLAGE | | | | ASPEN | CO | 81611 |
| MOUNTAIN METAL | PO BOX 72 | | | | SILT | CO | 81652 |
| MOUNTAIN PEST CONTROL INC | 3758 HIGHWAY 82 | | | | GLENWOOD SPRINGS | CO | 81601 |
| MOUNTAIN ROAD LANDSCAPING | PO BOX 186 | | | | REEDERS | PA | 18352 |
| MOUNTAIN ROLL OFFS INC. | PO BOX 1474 | | | | CARBONDALE | CO | 81623 |
| MOUNTAIN VIEW TREE FARM & NURSERY LLC | 1100 COUNTY ROAD 294 | PO BOX 1094 | | | RIFLE | CO | 81650 |
| MOUNTAIN WASTE & RECYCLING | PO BOX 999 | | | | CARBONDALE | CO | 81623-0999 |
| MOUNTAIN WEST IRA FBO DALE MOWAN IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO DAVID SHUEY IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO EDWARD WOOD IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO JEFFREY MOOS IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO JOYCE LUKE ROTH IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO LUCY ZELLER IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO SANDRA DEE LONG IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO WANDA SHARPTON IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA FBO WILLARD GRIBBLE IRA | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| MOUNTAIN WEST IRA FBO ZOE MIDDLETON IRA | 10096 W FAIRVIEW AVE # 160 | | | | BOISE | ID | 83704 |
| MOUNTAINVIEW CONSTRUCTION SERVICES LLC | 1413 MUNRO AVE | | | | RIFLE | CO | 81650 |
| MOWER SERVICES | PO BOX 2041 | | | | POCATELLO | ID | 83206-2041 |
| MP WEALTH MANAGEMENT LLC | 5405 N ORACLE RD # 101 | | | | TUCSON | AZ | 85704 |
| MR FISH | 622 NORTH LA BREA AVE | | | | INGLEWOOD | CA | 90302 |
| MSA GROUP | PO BOX 2004 | | | | KEENE | NH | 03431 |
| MSB CONSULTING GROUP-MARK BREIMAN | 8132 SUMMERBREEZE LANE | | | | BOCA RATON | FL | 33496 |
| MSLP LLC | 8000 MARYLAND AVE STE 1350 | | | | ST LOUIS | MO | 63105 |
| MT OLYMPUS PROPERTY OWNERS ASSOCIATION | C/O MELVIN J REMBA, CHAIR | 2446 APOLLO DR | | | LOS ANGELES | CA | 90046 |
| MUELLER ASSET STRATEGIES-ALISON MUELLER | 266 ELMWOOD AVE STE 212 | | | | BUFFALO | NY | 14222 |
| MUHAMMAD A HAI | 8601 INTERNATIONAL AVE APT 221 | | | | CANOGA PARK | CA | 91304 |
| MUKESH R RANA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| MULHOLLAND SECURITY CENTERS INC | 10835 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 |
| MULLIN CRONIN CASEY & BLAIR PS | 115 N WASHINGTON 3RD FL | | | | SPOKANE | WA | 99201 |
| MURPHY APPRAISAL SERVICES | 19411 HELENBERG RD, STE 204 | | | | COVINGTON | LA | 70433 |
| MURRAY MACKSON | 1933 W COUNTRY CLUB DRIVE | | | | AVENTURA | FL | 33180 |
| MURSAL AMIRY | 9265 MOOSE COUNTRY PL | | | | LAS VEGAS | NV | 89178 |
| MY LOAN REALTY & FINANCIAL | 100 W BROADWAY #1050 | | | | GLENDALE | CA | 91210 |
| MYFLORIDACOUNTY | PO BOX 16428 | | | | TALLAHASSEE | FL | 32317 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRA K & LEONARD M SIMONS | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| MYRNA A WISSET | 6746 TREVES WAY | | | | BOYNTON BEACH | FL | 33437 |
| MYRON CORP | PO BOX 660888 | | | | DALLAS | TX | 75266-0888 |
| NAA INSURANCE AGENCY CORP | DBA  ADLERS INSURANCE AGENCY | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| NACIREMA INC | 6225 HESPERIA  AVENUE | | | | ENCINO | CA | 91316 |
| NADIA EFTEDAL RHYTHM ROOM INC | 14261 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 |
| NADINE VINES | 11662 RUMFORD CT | | | | WOODBRIDGE | VA | 22192 |
| NAFA, ICO ANICK & ASSOCIATES | 11933 W BURLEIGH ST | | | | WAUWATOSA | WI | 53222 |
| NAI AVANT | ATTN: PAUL PASCHAL | 807 GERVAIS ST, STE 301 | | | COLUMBIA | SC | 29201 |
| NAI CUMMINS REAL ESTATE | 787 WHITE POND DR STE A | | | | AKRON | OH | 44320 |
| NAI HALLMARK PARTNERS | 6675 CORPORATE CTR PKWY STE 100 | | | | JACKSONVILLE | FL | 32216 |
| NAI TALCOR | 1018 THOMASVILLE RD STE 200A | ATTN: ACCOUNTING DEPT | | | TALLAHASSEE | FL | 32303 |
| NAI/MERIN HUNTER CODMAN, INC. | 1601 FORUM PLACE, STE 200 | | | | WEST PALM BEACH | FL | 33401-8102 |
| NAIFA | ATTN: JENNIFER CASSIDY | 2901 TELESTAR CT 6TH FL | | | FALLS CHURCH | VA | 22042 |
| NAIFA DELAWARE | PO BOX 15102 | | | | NEWARK | DE | 19711 |
| NANCY & DOUGLAS LARSON | 320 TURNER RD | | | | ASHLAND | WI | 54806 |
| NANCY & RAY CLARK | 7512 WEBERVILLE RD | | | | LYONS FALLS | NY | 13368 |
| NANCY C EDWARDS REV. TRUST DTD 4/26/10 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| NANCY COHEN | NANCY COHEN | 4150 VIA DOLCE # 123 | | | MARINA DEL REY | CA | 90292 |
| NANCY F BRUNETTI | 2869 NEWFOUND HARBOR DR. | | | | MERRITT ISLAND | FL | 32952 |
| NANCY HUBERT IRA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| NANCY JANKOVSKY | 899 WESTBANK RD | | | | GLENWOOD SPRINGS | CO | 81601 |
| NANCY M & KENTON L SANDERS | 13231 SONALI SPRINGS DR | | | | CONROE | TX | 77302 |
| NAPFA ADVISOR MAGAZINE | 8700 W BRYN MAWR STE 700N | | | | CHICAGO | IL | 60631 |
| NASH DESIGN GROUP | 4150 VIA DOLCE # 123 | | | | MARINA DEL REY | CA | 90292 |
| NASSAU COUNTY TREASURER | 1 WEST STREET, 1 ST FLOOR | | | | MINEOLA | NY | 11501 |
| NATALIE R HOROWITZ | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| NATE DEEN | BIG NATE'S LOCKSHOP | 68 RUDDY DUCK WAY | | | WOODBINE | GA | 31569 |
| NATHAN ASSOCIATES INC | 1777 N KENT ST | STE 1400 | | | ARLINGTON | VA | 22209 |
| NATHAN PAPPAS | 31370 BEALVILLE RD | | | | CALIENTE | CA | 93518 |
| NATIONAL CONSTRUCTION RENTALS | PO BOX 4503 | | | | PACOIMA | CA | 91333-4503 |
| NATIONAL CREDIT & FINANCIAL SOLUTIONS | 1355 WESTWOOD BLVD STE 201 | | | | LOS ANGELES | CA | 90024 |
| NATIONAL HARDWOOD FLOORING & MOULDING | 14959 DELANO ST | | | | VAN NUYS | CA | 91411 |
| NATIONAL SUMMIT GROUP | 4712 ADMIRALTY WAY # 432 | | | | MARINA DEL REY | CA | 90292 |
| NATIONS 1ST FINANCIAL | 517 SOFT SHADOW LANE | | | | DEBARY | FL | 32713 |
| NATIONWIDE | PROCESSING CENTER | PO BOX 37712 | | | PHILADELPHIA | PA | 19101-5012 |
| NATIONWIDE COURT SERVICES INC | 761 KOEHLER AVE STE A | | | | RONKONKOMA | NY | 11779 |
| NATIONWIDE INSURANCE | 8075 MALL PKWY STE 108 | | | | LITHONIA | GA | 30038 |
| NATIONWIDE LEGAL SERVICES LLC | PO BOX 180 | | | | BURNT HILLS | NY | 12027 |
| NATIONWIDE LIFE INS | 5100 RINGS RD | | | | DUBLIN | OH | 43017 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | FLOOD INSURANCE PROCESSING CENTER | PO BOX 731178 | | | DALLAS | TX | 75373-1178 |
| NATIONWIDE TITLE CLEARING | 2100 ALT 19 N | | | | PALM HARBOR | FL | 34683 |
| NATURECARE LANDSCAPE | 14431 VENTURA BLVD STE 285 | | | | SHERMAN OAKS | CA | 91423 |
| NAVIGANT COULSULTING INC | 4511 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | PO BOX 900006 | | | | RALEIGH | NC | 37675 |
| NC CORPORATE CONNECTION INC | 176 MINE LAKE CT STE 100 | | | | RALEIGH | NC | 27615 |
| NC DEP OF THE SECRETARY OF STATE | SECURITIES DIVISION | 2 S SALISBURY ST | | | RALEIGH | NC | 27601 |
| NC DEPARTMENT SECRETARY OF STATE | SECURITIES DIVISION | 2 S SALISBURY ST | | | RALEIGH | NC | 27601 |
| NCS HOLDINGS LLC | 761 KOEHLER AVE STE A | | | | RONKONKOMA | NY | 11779 |
| NEAL R SCHOUTEN | 8027 S ALGONQUIAN CIR | | | | AURORA | CO | 80016 |
| NEBRASKA DEPT OF BANKING & FINANCE | BUREAU OF SECURITIES | 1230 'O' ST STE 400 | | | LINCOLN | NE | 68508 |
| NED M BARNES | ATTORNEY & COUNSELOR AT LAW | A-3 PLEASURE ISLAND PLZ | | | CAROLINA BEACH | NC | 28428 |
| NEIL DEKTER | 741 N HARPER AVE | | | | LOS ANGELES | CA | 90046 |
| NENA RUIZ | 510 S ALEXANDRIA  AVE # 208 | | | | LOS ANGELES | CA | 90020 |
| NESBITT, VASSAR & MCCOWAN LLP | 15851 DALLAS PKWY STE 800 | | | | ADDISON | TX | 75001 |
| NEST EGG RETIREMENT SOLUTIONS | PO BOX 1089 | | | | HUNTINGTON | NY | 11743 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESTOR ARRIETA 2 | 5680 WINGHAM WAY | | | | LAKE WORTH | FL | 33463 |
| NET CONNECT | 10625 ELLIS AVE UNIT C | | | | FOUNTAIN VALLEY | CA | 92708 |
| NET ONE TECHNOLOGIES, INC | 8212 MARIANO FALLS LN | | | | BOYNTON BEACH | FL | 33473 |
| NET WORKS INC. | 144 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 |
| NETWORK INTERIORS GROUP | PO BOX 860 | | | | NEW CASTLE | CO | 81647 |
| NETWORK INTERIORS GROUP INC | 3768 HIGHWAY 82 | SUITE 101 | | | GLENWOOD SPRINGS | CO | 81601 |
| NETWORKINCS CORP | 12670 MEADOWLARK AVE | | | | GRANADA HILLS | CA | 91344 |
| NEVADA QUICK SEARCH INC | 2115 GREEN VISTA DR STE 102 | | | | SPARKS | NV | 89431-8516 |
| NEW CASTLE COUNTY BOARD OF REALTORS | 3615 MILLER RD | | | | WILMINGTON | DE | 19802 |
| NEW ENGLAND ABSTRACT LLC | 116 CENTER ST STE 2E | | | | WALLINGFORD | CT | 06492 |
| NEW JERSEY DIV OF TAXATION | ATTN: DEPUTY ATT GEN ABIOLA G. MILES | 25 MARKET ST | | | TRENTON | NJ | 08625 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | GROSS INCOME TAX | | | TRENTON | NJ | 08646-0248 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA | | | ALBANY | NY | 12231 |
| NEW YORK REAL ESTATE JOURNAL | PO BOX 55 | | | | ACCORD | MA | 02018 |
| NEW YORK STATE DIVISION OF THE LOTTERY | C/O ASSISTANT ATTORNEY GENERAL | ATTN REBECCA D CULLEY | 120 BROADWAY | | NEW YORK | NY | 10271 |
| NEWKIRK JOHAB LP | 2000 WEST LOOP S STE 1050 | | | | HOUSTON | TX | 77027 |
| NEWMARK GRUBB KNIGHT FRANK | ATTN: JACOB MINKLEY | 3424 PEACHTREE RD NE, STE 800 | | | ATLANTA | GA | 30326 |
| NEWPORT HOLDING LLC | 1675 YORK AVE APT 32-F | | | | NEW YORK | NY | 10128 |
| NEXTITLE | 2035 120TH AVE NE STE 200 | | | | BELLEVUE | WA | 98005 |
| NEXUS ENTERPRISES INC. | 3451 MOUNTAINSIDE CIR | | | | CORONA | CA | 92882 |
| NFP PROPERTY & CASUALTY SERVICES | ATTN ROBERT HORENBERG | 3915 NATIONAL DR STE 400 | | | BURTONSVILLE | MD | 20866-1126 |
| NFS EDGE INSURANCE ANGENCY INC. | 7171 BENT PINE RD | | | | WILLARDS | MD | 21874 |
| NH DEPARTMENT OF STATE | 107 N MAIN ST | | | | CONCORD | NH | 03301-4989 |
| NICHOLAS BANKS | 8315 31ST AVE NW | | | | SEATTLE | WA | 98117 |
| NICHOLAS C CONSTAS & LINDA A CONSTAS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| NICHOLAS D & PAMELA M RENDE | 2 FALCONRIDGE | | | | COTO DE CAZA | CA | 92679 |
| NICHOLAS E & KAY A ALEXANDER | 1971 W 500 N | | | | PORTLAND | IN | 47371 |
| NICHOLAS FILIA | 824 RICE AVE | | | | GIRARD | PA | 16417-1125 |
| NICHOLAS P BODIN | 147 BARNARD RD | | | | WORCESTER | MA | 01605 |
| NICHOLAS PALERMO-PALERMO REALTY | 189 LIGHT HILL RD | | | | SNOWMASS | CO | 81654 |
| NICHOLAS SABATINE LLL | 16 S BROADWAY | | | | WIND GAP | PA | 18091 |
| NICHOLE HAGEN | 232 WILLOW ST | | | | WARRIOR | AL | 35180 |
| NICHOLS COLLEGE FUNDING SOLUTIONS INC | ONE NEW HAMPSHIRE AVE STE 125 | | | | PORTSMOUTH | NH | 03801 |
| NICHOLSON LAW GROUP | 200 S ANDREWS AVE STE 100 | | | | FT LAUDERDALE | FL | 33301 |
| NICK SPRINGETT | PO BOX 9456 | | | | MARINA DEL REY | CA | 90295 |
| NICK TESEROS | 230 EAST BROADWAY #806 | | | | SALT LAKE CITY | UT | 84111 |
| NICOLAS RAMIREZ | 19236 PARTHENIA ST # 16 | | | | NORTHRIDGE | CA | 91324 |
| NICOLE BUROVA | | | | | | | |
| NICOLE ELMORE | 3100 MILLWOOD TER  APT M-202 | | | | BOCA RATON | FL | 33431 |
| NICOLE J WALKER | | | | | | | |
| NICOLE M CAVELLA | | | | | | | |
| NICOLE M OVIEDO 2 | 655 JEFFERY ST | | | | BOCA RATON | FL | 33487 |
| NICOLE R SMITH | 320 N ALEXANDER ST UNIT C | | | | SAN FERNANDO | CA | 91340 |
| NICOLE RAGUSA | 7258 E MADERO AVE | | | | MESA | AZ | 85209 |
| NICOLE WALKER | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| NICOLE WALKER | | | | | | | |
| NICOLE WALKER - OTHER | | | | | | | |
| NIKKI MCCALLISTER | 37 WOODY LN | | | | MANCHESTER | TN | 37355 |
| NILZETE KESTEN | 896 SW 9TH ST CIR APT 8 | | | | BOCA RATON | FL | 33486 |
| NINA PEDERSEN | | | | | | | |
| NIXON & LIGHT ATTORNEYS AT LAW | 320 EXECUTIVE CT STE 304 | | | | LITTLE ROCK | AR | 72205 |
| NIXON PEABODY LLP | PO BOX 28012 | | | | NEW YORK | NY | 10087-8012 |
| NJ BUREAU OF SECURITIES | 153 HALSEY ST 6TH FL | | | | NEWARK | NJ | 07102 |
| NJFSPC | PO BOX 8107 | | | | CHERRY HILL | NJ | 08002 |
| NN INC | PO BOX 3891 | | | | JOHNSON CITY | TN | 37602-4062 |
| NOEL LELAK | 16 RHEA RUN | | | | NEWTON | NJ | 07860 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| NONINI FINANCIAL SERVICES | 5875 W HARBOR DR | | | | COEUR D'ALENE | ID | 83814 |
| NORMA DINNERSTEIN, LEE DEGANI & SUSAN PAVAO | 6672 NW 25TH CT | | | | BOCA RATON | FL | 33496 |
| NORMAN & CARLA BLOCK | 110 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-3817 |
| NORMAN BARASHICK & KIM BARASHICK | 412 W UNIVERSITY AVE STE 102 | | | | LAFAYETTE | LA | 70506 |
| NORMAN E TAPLIN & ASSOC PA DEF BEN PLAN | STE 1510 | 1555 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 |
| NORMAN, HANSON & DETROY, LLC | ATTORNEYS AT LAW | TWO CANAL PLAZA | | | PORTLAND | ME | 04112-4600 |
| NORMAND & ASSOCIATES | 15 HIGH ST | | | | MANCHESTER | NH | 03101-1628 |
| NORTH COUNTRY PROCESS INC | PO BOX 101126 | | | | ANCHORAGE | AK | 99510 |
| NORTH DAKOTA SECURITIES DEPARTMENT | STATE CAPITAL 5TH FL | 600 E BOULEVARD AVE | | | BISMARK | ND | 58505 |
| NORTH DELTA INVESTIGATIONS | PO BOX 1718 | | | | BASTROP | LA | 71220 |
| NORTH FORK APPRAISAL SERVICES | 17411 HIGHWAY 82 | | | | CARBONDALE | CO | 81623 |
| NORTHEAST CRIMINAL RESEARCH LLC | 16 CUTLER RD / PO BOX 61 | | | | LITCHFIELD | NH | 03051 |
| NORTHEASTERN COMMUNICATIONS & ELECTRICAL | ELECTRICAL LLC | 896 BEAR HILL RD | | | MIDDLETOWN | CT | 06457 |
| NORTHERN ARIZONA INVESTIGATIONS | PO BOX 1326 | | | | FLAGSTAFF | AZ | 86002 |
| NORTHRIDGE SCREEN SERVICE | 18744 PARTHENIA ST, UNIT 4 | | | | NORTHRIDGE | CA | 91324 |
| NORTHWEST COLORADO COUNCIL OF GOVERNMENTS | PO BOX 2308 | | | | SILVERTHORNE | CO | 80498 |
| NORTHWEST REGISTERED AGENT INC. | 906 W 2ND AVE STE 100 | | | | SPOKANE | WA | 99201 |
| NOTARY ON WHEELS | 1841 HARPER AVE | | | | HERMOSA BEACH | CA | 90254 |
| NOTARY PRO | PO BOX 16064 | | | | IRVINE | CA | 92623 |
| NOVA OFFICE STRATEGIES | 129 WEST TRADE ST | SUITE 1420 | | | CHARLOTTE | NC | 28202-5314 |
| NOVACK BURNBAUM CRYSTAL LLP | 675 THIRD AVE 8TH FL | | | | NEW YORK | NY | 10017 |
| NOVATION SETTLEMENT SOLUTIONS | MAYRA PEREZ-GIRALDO | 1641 WORTHINGTON RD STE 410 | | | WEST PALM BEACH | FL | 33409 |
| NR CONSTRUCTION INC | 1560 NEWBURY RD STE 1 # 507 | | | | NEWBURY PARK | CA | 91320 |
| NRAI CORPORATE SERVICES | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| NUVIEW IRA FBO MARTIN KLEINBART | 1064 GREENWOOD BLVD STE 312 | | | | LAKE MARY | FL | 32746 |
| NY LAND SURVEYOR PC | 77-15 164 STREET | | | | FRESH MEADOWS | NY | 11366 |
| NY REAL ESTATE JOURNAL | PO BOX 55 | | | | ACCORD | MA | 02018 |
| NYC DEPARTMENT OF BUILDINGS | FRONT SUITE | 22 CENTER ST | | | FREEHOLD | NJ | 07728 |
| NYC DEPARTMENT OF FINANCE | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 |
| NYC WATER BOARD | PO BOX 11863 | | | | NEWARK | NJ | 07101-8163 |
| NYS CHILD SUPPORT PROC CTR | PO BOX 15363 | | | | ALBANY | NY | 12212 |
| NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 |
| O'SULLIVAN MCCORMACK JENSEN & BLISS PC | PUTNAM PARK STE 100 | 100 GREAT MEADOW RD STE 100 | | | WETHERSFIELD | CT | 06109-2371 |
| OCEAN STAR ESTATES, LLC | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ODONOGHUE INS AGENCY INC | 861 CHIEF JUSTICE CUSHING HWY | | | | COHASSET | MA | 02025 |
| OFELIA GUTIERREZ | 3210 COUNTY RD 114 APT # 10 | | | | GLENWOOD SPRINGS | CO | 81601 |
| OFFICE DEPOT | PO BOX 1413 | | | | CHARLOTTE | NC | 28201-1413 |
| OFFICE OF TAX & REVENUE REAL PROPERTY | PO BOX 98095 | | | | WASHINGTON | DC | 20090-8095 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN GEORGE JEPSEN | 55 ELM ST | STE 1 | | HARTFORD | CT | 06106 |
| OFFICE OF THE ATTORNEY GENERAL | 1300 I ST | STE 1142 | | | SACRAMENTO | CA | 95814 |
| OFFICE OF THE ATTORNEY GENERAL | PHOENIX OFFICE | ATTN MARK BRNOVICH, ARIZONA ATTORNEY GENERAL | 1275 WEST WASHINGTON STREET | | PHOENIX | AZ | 85007 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CYNTHIA COFFMAN | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN SAM OLENS | 40 CAPITOL SQUARE, SW | | | ATLANTA | GA | 30334 |
| OFFICE OF THE ATTORNEY GENERAL | THE HONORABLE ALAN WILSON | 1000 ASSEMBLY ST | STE 501 RM 519 | | COLUMBIA | SC | 29201 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN T. PATRICK TINKER | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| OFFICE TEAM | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| OH CSPC | PO BOX 182394 | | | | COLUMBUS | OH | 43218 |
| OH SOS | PO BOX 1390 | | | | COLUMBUS | OH | 43216 |
| OHIO DIVISION OF SECURITIES | 77 S HIGH ST | | | | COLUMBUS | OH | 43215 |
| OHIO EQUITIES LLC REALTORS | ATTN: PATRICK LYONS | 605 S FRONT ST, SUITE 200 | | | COLUMBUS | OH | 43215 |
| OHS DESIGN & DEVELOPMENT LLC | ATTN PAUL OH | 500 SHATTO PL, #411 | | | LOS ANGELES | CA | 90020 |
| OHS DESIGN & DEVELOPMENT LLC | 500 SHATTO PL, #411 | | | | LOS ANGELES | CA | 90020 |
| OKLAHOMA COURT EXPLORERS INC | PO BOX 2453 | | | | MUSKOGEE | OK | 74402 |
| OKLAHOMA LEGAL PROCESS SERVICE, INC | 431 SW C AVE STE 102 | PO BOX 6486 | | | LAWTON | OK | 73506 |
| OKLAHOMA SECURITIES DEPARTMENT | FIRST NATIONAL CENTER STE 860 | 120 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLCOTT APPRAISAL INC | PO BOX 32352 | | | | SANTA FE | NM | 87594 |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | C/O LAW OFFICE OF RAJAN PATEL | ATTN RAJAN PATEL, ESQ | 257 SOUTH MIDDLETOWN ROAD 2ND FLOOR | | NANUET | NY | 10954 |
| OLD SECURITY FINANCIAL GROUP | 18 AUGUSTA PINES DR STE 200E | | | | SPRING | TX | 77389 |
| OLD STRUCTURES ENGINEERING | 111 BROADWAY STE 1405 | | | | NEW YORK | NY | 10006 |
| OLD TOWNE ACE HARDWARE | 220 N 2ND AVE | | | | JONESBOROUGH | TN | 37659 |
| OLDE TOWNE MOVING & STORAGE | 0062 COUNTY RD 113, BLDG H | | | | CARBONDALE | CO | 81623 |
| OLGA M MEAD | 2202 SW 13TH PLACE | | | | BOYNTON BEACH | FL | 33426 |
| OLIMPO GONZALEZ | 2970 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 |
| OLIVER ANDREW ENTINE 1984 TRUST | 250 W 50TH ST APT 21-P | | | | NEW YORK | NY | 10019 |
| OLIVER ENTINE | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| OLIVER ENTINE | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| OLIVER STREET AUCTIONS | DBA QUICK CLEAR | 465 OLIVER STREET | | | NORTH TONAWANDA | NY | 14120 |
| OLSHAN FROME WOLOSKY LLP | ATTN: ALEXANDER FERRINI III | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| OLUWAKEMI OLONADE | | | | | | | |
| OMNI HOTELS | LOS ANGELES | 251 SOUTH OLIVE ST | | | LOS ANGELES | CA | 90012 |
| ONE DAY TREE SERVICE | 459 LEWIS ST | | | | LOS ANGELES | CA | 90042 |
| ONE RESOURCE GROUP | 13548  ZUBRICK RD | | | | ROANOKE | IN | 46783 |
| ONESOURCE FINANCIAL ADVISORS INC | 2004 E IRVINGTON RD # 252 | | | | TUCSON | AZ | 85714 |
| OPPORTUNITY WORKS CONNECTICUT INC | 45 W MAIN ST | | | | ROCKVILLE | CT | 06066 |
| OR VALUATION SERVICES INC | 4750 ETHEL AVE STE 202 | | | | SHERMAN OAKS | CA | 91423 |
| OREN TSABARI | 5460 WHITE OAK AVE UNIT G104 | | | | ENCINO | CA | 91316 |
| ORKIN | PO BOX 7161 | | | | PASADENA | CA | 91109-7161 |
| OSHINS & ASSOCIATES LLC | 1645 VILLAGE CENTER CIR STE 170 | | | | LAS VEGAS | NV | 89134 |
| OSWALDO GARCIA | C/O DOUBLE DIAMOND MOVING & STORAGE | 1900 DOLORES WAY | | | CARBONDALE | CO | 81623 |
| OT SERVICES | 1335 OKEECHOBEE RD STE 500 | | | | WEST PALM BEACH | FL | 33401 |
| OVETA L AUSTIN | 211 MEGAN CIRCLE | | | | SHELBYVILLE | TN | 37160 |
| OWEN D SNYDER | 2058 ROSELAKE CIRCLE | | | | SAINT PETERS | MO | 63376 |
| OXFORD HEALTH | PO BOX 1697 | | | | NEWARK | NJ | 07101-1697 |
| PA KEITH SINGER | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| PA STATE CONSTABLE GORDON | PO BOX 107 | | | | WASHINGTON | PA | 15301 |
| PABLO (PAUL) VILLARREAL JR., PCC | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540 |
| PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 |
| PACIFIC COAST ATTORNEY SERVICES | 15215 52ND AVE S STE 202 | | | | SEATTLE | WA | 98188 |
| PACIFIC CREST CONSULTANTS | 23622 CALABASAS RD, #100 | | | | CALABASAS | CA | 91302 |
| PACIFIC LIFE INSURANCE COMPANY | LAURIE CHURCH | 700 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 |
| PACIFIC SHEET METAL | 0794 INDUSTRY PL | | | | CARBONDALE | CO | 81623 |
| PALICOM 2000 | 2217 BRANDING WAY | | | | SILT | CO | 81652 |
| PALM BEACH APPRAISERS & CONSULTANTS | 1300 NORTH CONGRESS AVE, STE B | | | | WEST PALM BEACH | FL | 33409-6306 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 | | | | WEST PALM BEACH | FL | 33402 |
| PALMATIER RETIREMENT & CNA SERVICES | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| PALMETTO LEGAL GOPHERS | PO BOX 6108 | | | | COLUMBIA | SC | 29260 |
| PALOS VERDES ENGINEERING CORP. | 27520 HAWTHORNE BLVD STE 520 | | | | ROLLING HILLS ESTATES | CA | 90274-3512 |
| PAMELA J LANCASTER | 767 W MONTE AZUL | | | | SALT LAKE CITY | UT | 84123 |
| PAMELA LAND | 510-D ROBIN RD | | | | AMHERST | NY | 14228 |
| PAMELA M PARSONS | | | | | | | |
| PAMELA PALMER | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| PAMELA WINGATE | 12638 QUERCUS LN | | | | WELLINGTON | FL | 33414 |
| PANHANDLE APPRAISAL GROUP | 220 HOSPITAL DR | | | | FORT WALTON BEACH | FL | 32548 |
| PARADISE ENVIRONMENTAL | 7093 EL VERANO DR | | | | BUENA PARK | CA | 90620 |
| PARAGON DOCUMENT RESEARCH INC | PO BOX  4627 | | | | ST PAUL | MN | 55101 |
| PARAMOUNT FINANCIAL SERVICES INC | 6340 S 3000 E # 280 | | | | SALT LAKE CITY | UT | 84121 |
| PARHAM ABADI | 7 LARKMEAD | | | | ALISO VIEJO | CA | 92656 |
| PARIN, INC. | 5010 CERRILLOS DR | | | | WOODLAND HILLS | CA | 91364 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PARIS & CHAIKIN PLLC | 14 PENN PLZ STE 2202 | | | | NEW YORK | NY | 10122 |
| PARKER RESNICK | 1927 PONTIUS AVE | | | | LOS ANGELES | CA | 90025 |
| PARTNERS 95 | C/O CALLISON TIGHE & ROBINSON, LLC | PALMETTO ARMORY OFFICE BUILDING | 1812 LINCOLN STREET | | COLUMBIA | SC | 29201 |
| PARTNERS FOR PROSPERITY LLC | 22790 HWY 259 S | | | | MT ENTERPRISE | TX | 75681 |
| PARVIZ DERAKSHANIAN | 10125 DONNA AVE | | | | NORTHRIDGE | CA | 91324 |
| PAT DAVIDSON | 17 12TH AVE S STE 200 | | | | NAMPA | ID | 83651 |
| PAT GRAY | PO BOX 764 | | | | INYOKERN | CA | 93527 |
| PATH INTERACTIVE | 915 BROADWAY STE 501 | | | | NEW YORK | NY | 10010 |
| PATRIC T PHILLIPS | 6838 LUCKY FIELDS | | | | CONVERSE | TX | 78109 |
| PATRICIA DUTRA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PATRICIA E METROULAS | | | | | | | |
| PATRICIA HATCH | 557 COTUIT BAY DR | | | | COTUIT | MA | 02635 |
| PATRICIA M MAHON | 8540 EATOUGH AVE | | | | WEST HILLS | CA | 91304 |
| PATRICIA NIXX | 12021 BURBANK BLVD UNIT 203 | | | | NORTH HOLLYWOOD | CA | 91607 |
| PATRICIA PRINCIPE - INT | 1270 SW SHORELINE DR | | | | PALM CITY | FL | 34990 |
| PATRICIA PRINCIPE - REF | 578 CROSS CREEK CIR | | | | SEBASTIAN | FL | 32958 |
| PATRICIA R & KENNETH L STAMMEN | 2431 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| PATRICIA SEE | 1010 S 11TH ST | | | | GOSHEN | IN | 46526 |
| PATRICIA T WHITE | 7001 HERITAGE VILLAGE PLZ | | | | GAINESVILLE | VA | 20155 |
| PATRICIA THIELEN | PO BOX 51554 | | | | ALBUQUERQUE | NM | 87181 |
| PATRICIA VEATCH | 8298 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952 |
| PATRICIA Y GAGAZA | 2230 ROCKINGHAM PL | | | | MANTECA | CA | 95336 |
| PATRICIA ZABIELSKI | 104 CLAY CT | | | | LANDENBERG | PA | 19350 |
| PATRICK A WALLOCH | 25382 SHOSHONE | | | | LAKE FOREST | CA | 92630 |
| PATRICK E MCGINNIS | 425 S BEVERLY DR STE 100 | | | | BEVERLY HILLS | CA | 90212 |
| PATRICK ESCE | 6418 LEGACY CIR # 801 | | | | NAPLES | FL | 34113 |
| PATRICK GATBONTON | | | | | | | |
| PATRICK GROTELUSCHEN | 13642 RIVER WAY DR # D | | | | CHESTERFIELD | MO | 63017 |
| PATRICK J LOMBARDY | 26 WELDON RD | | | | EDISON | NJ | 08817 |
| PATRICK J MCHUGH | 45 INDIAN SUMMER BLVD | | | | WINDSOR | NY | 13865 |
| PATRICK LEE BOYD | 13445 COUNTRY LIVING LN | | | | GLADE SPRINGS | VA | 24340 |
| PATRICK LOMBARDO | | | | | | | |
| PATRICK T GATBONTON | | | | | | | |
| PATRICK W & DENISE L O'BRIEN | 12975 W 24TH PL | | | | GOLDEN | CO | 80401 |
| PATTERSON & EDQUIST | ATTORNEYS AT LAW | 120 W MYRTLE ST | | | ANGELTON | TX | 77515 |
| PAUL & COLLE MCINTYRE JWROS | 138 HUNT HILL RD | | | | RINDGE | NH | 03461 |
| PAUL & COLLEEN MCINTYRE | 138 HUNT HILL RD | | | | RINDGE | NH | 03461 |
| PAUL & LISA AMBERS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PAUL & MAUREEN ZMINKOWSKI | 1129 4TH LN SW | | | | VERO BEACH | FL | 32962 |
| PAUL A CASTAGNA | 1275 COLUMBUS AVE STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| PAUL A ONNINK | 359 FIREFLY LANE | | | | PISGAH FOREST | NC | 28768 |
| PAUL B & ANNETTE L BOLCON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PAUL BURNS | 12450 SW 1ST ST | | | | PLANTATION | FL | 33325 |
| PAUL C CAIN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PAUL CASTAGNA | 2312 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94133 |
| PAUL D ZABLOTNY | 314 W HOPKINS VISTA DR | | | | GREEN VALLEY | AZ | 85614 |
| PAUL FAIR | 2917 WINDMILL RD  STE 1 | | | | SINKING SPRING | PA | 19608 |
| PAUL FREDRICK JOHNSON | PO BOX 8187 | | | | MIDVALE | UT | 84047 |
| PAUL HANSON & NANCY HANSON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PAUL HONIG REV LV TR 04/19/99/PAUL HONIG | 303 E WOOLBRIGHT ROAD #113 | | | | BOYNTON BEACH | FL | 33435 |
| PAUL HONIG RTR AGREEMENT DATED 4/19/1999 | C/O BARRY OR FERNE KORNFELD | 925 S FEDERAL HWY STE 150 | | | BOCA RATON | FL | 33432 |
| PAUL IANNELLO | 1080 DOUBLE D DR | | | | SPRINGFIELD | TN | 37172 |
| PAUL J NANGLE & ASSOCIATES | 101 CHRISTENSEN DR | | | | ANCHORAGE | AK | 99501 |
| PAUL LABINER REVOCABLE TRUST DTD 01/15/13 | 5499 N FEDERAL HGWY | | | | BOCA RATON | FL | 33487 |
| PAUL M WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PAUL MERINO | 35-29 CRESCENT ST # 3R | | | | ASTORIA | NY | 11106 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PAUL N ZLATIN | | | | | | | |
| PAUL NARDIZZI | 17 CLOVELLY LN | | | | FRAMINGHAM | MA | 01702 |
| PAUL PERKO - IS FUTURE BY DESIGN | 369-B 3RD ST # 386 | | | | SAN RAFAEL | CA | 94901 |
| PAUL ROY | 309 NASHUA ST # 3 | | | | MILFORD | NH | 03055 |
| PAUL SCHERER | 145 LEONARDWOOD N | | | | HIGHLAND PARK | IL | 60035-5900 |
| PAUL SMITH | PO BOX 877 | | | | RANCHO CUCAMONGA | CA | 91729 |
| PAUL TACORONTE & AMY TACORONTE | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PAUL VALENCIA | 1021 DIADEM DRIVE | | | | SAN JOSE | CA | 95116 |
| PAUL VELIYATHIL | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| PAUL WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PAULA BURKE | 3423 BRISTLECONE TR | | | | THE WOODLANDS | TX | 77380 |
| PAULA M SMITH | 1302 W OCEAN AVE | | | | LANTANA | FL | 33462 |
| PAULA POWELL | 3820 FAIRFIELD AVE UNIT 92 | | | | SHREVEPORT | LA | 71104 |
| PAULA RINKOVSKY | 14315 MOORPARK ST # 302 | | | | SHERMAN OAKS | CA | 91423 |
| PAULA SMITH | 1302 W OCEAN AVE | | | | LANTANA | FL | 33462 |
| PAULA STARODOJ | PO BOX 1121 | | | | ASPEN | CO | 81512 |
| PAULINE E WILSON | 37 NE 5TH STREET | | | | DEERFIELD BEACH | FL | 33441 |
| PEAK SURVEYS INC | 2488 TOWNSGATE RD # D | | | | WESTLAKE VILLAGE | CA | 91361 |
| PEDRO ALBERTO VIERA | 3530 BELL AVE | | | | CITY OF BELL | CA | 90201 |
| PEGGY JO FRANCIS | 6226 QUARTZ LOOP | | | | ARVADA | CO | 80403 |
| PEK ASSOCIATES LLC | ATTN: PATRICE KAWAS | 136 MACFARLAND AVE | | | STATEN ISLAND | NY | 10305 |
| PENDLETON, WILSON, HENNESSEY & CROW PC | 1875 LAWRENCE ST TENTH FL | | | | DENVER | CO | 80202-1898 |
| PENNELL & ASSOCIATES INC | ROUTE #1 198 | | | | VANZANT | MO | 65768 |
| PENTON MEDIA, INC. | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 |
| PERDUE HEATING & COOLING | PO BOX 476 | | | | PARACHUTE | CO | 81635 |
| PEREGRINE REALTY PARTNERS INC | 1201 DOVE ST # 650 | | | | NEWPORT BEACH | CA | 92660 |
| PEREZ DISPOSAL CO. INC. | 12000 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344 |
| PERFECT DESIGN & INVESTMENT INC. | 2416 W VALLEY BLVD | | | | ALHAMBRA | CA | 91803 |
| PERFECT PLANTS LANDSCAPE MGMT | 20700 VENTURA BLVD STE 234 | | | | WOODLAND HILLS | CA | 91364 |
| PERFECT POINT | 8629 BAY PARKWAY | UNIT CFU | | | BROOKLYN | NY | 11214 |
| PERMASCAPES UNLIMITED INC | PO BOX 1808 | | | | CARBONDALE | CO | 81623 |
| PERSONAL COURT REPORTERS, INC. | 14520 SYLVAN ST | | | | VAN NUYS | CA | 91411 |
| PETER & MARY ELLEN GALANIS | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| PETER ANDRADE LOPEZ | 3303 EAST VALLEY BLVD., #25 | | | | WEST COVINA | CA | 91792 |
| PETER D & JOAN S NEWHOUSE | 3938 RIVER FALLS | | | | SAN ANTONIO | TX | 78259 |
| PETER E DERIENZO | 6958 PENFIELD AVE | | | | WINNETKA | CA | 91306 |
| PETER GALANIS | ATTN: DAVID TEITTINEN | 225 WATER ST  STE C210 | | | PLYMOUTH | MA | 02360 |
| PETER L & DOROTHY NEUMANN | 7268 PETERSON AVE APT # A215 | | | | CHICAGO | IL | 60631 |
| PETER MALTESE & DEBORAH CREWS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PETER MICHAEL BALBO REV LIVING TRUST | 60624 245TH ST | | | | LITCHFIELD | MN | 55355 |
| PETER NARKATES | 1505 FAIRFIELD PIKE | | | | SHELBYVILLE | TN | 37160 |
| PETER P VIATER | 60946 VIATER RD | | | | ASHLAND | WI | 54806 |
| PETER SMITH | 4087 CASTLE BUTTE  DR | | | | CASTLE ROCK | CO | 80109 |
| PETER WITTMAN | 3220 NOLEN LN | | | | FRANKLIN | TN | 37064 |
| PHASE CON ENVIRENTAL COSULATANTS LLC | 2166 PEREGRINE CT | | | | GRAND JUNCTION | CO | 81507 |
| PHASE CON ENVIRONMENTAL CONSULTANTS, LLC | 2166 PEREGRINE CT | | | | GRAND JUNCTION | CO | 81507 |
| PHASE CONSTRUCTION LLC | 2956 SNAPFINGER RD | | | | DECATUR | GA | 30034 |
| PHEROZE & RODA ENGINEER | C/O STEVEN EDICK | 151 CALHOUN AVE UNIT 410 | | | DESTIN | FL | 32541 |
| PHI BETA KAPITAL, CORP | 7700 IRVINE CENTER DR, #800 | | | | IRVINE | CA | 92618 |
| PHILIP & KAY KENT | 49 MEDITERRANEAN BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PHILIP C ARAGON | PO BOX 500307 | | | | ATLANTA | GA | 03115 |
| PHILIP E WAITHE JR | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| PHILLIP 'LARRY' BALL | 215 S GLADES TRL | | | | PANAMA CITY | FL | 32407 |
| PHILLIP ADETUNJI | MULTIBOND VENTURES LLC | PO BOX 47458 | | | DISTRICT HEIGHTS | MD | 20753 |
| PHILLIP ARENSBERG | 299 PARK AVE 11TH FL | | | | NEW YORK | NY | 10171 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP C LYONS | 13937 LUTHE RD | | | | HOUSTON | TX | 77039 |
| PHILLIP FAHEY | 7510 SUNSET BLVD, #290 | | | | LOS ANGELES | CA | 90046 |
| PHILLIP HICKS | 3104 GIDEON CT | | | | WALDORF | MD | 20602 |
| PHILLIP SIMPSON | 3763 E SIMPSON CT | | | | GILBERT | AZ | 85212 |
| PHILLIPPI & ASSOC LEGAL SVCS | PO BOX 250-267 | | | | FRANKLIN | MI | 48025-0267 |
| PHOENIX LEGAL INC | 3000 OLD ALABAMA RD STE 119-200 | | | | ALPHARETTA | GA | 30022 |
| PHYLLIS F PERLIN REVOCABLE TRUST | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 |
| PHYLLIS R & JACK L BROWN | 404 DUNHAM ST | | | | MONTE VISTA | CO | 81144 |
| PHYLLIS R BROWN | 404 DUNHAM ST | | | | MONTE VISTA | CO | 81144 |
| PICKETT STRUCTURES | MICHAEL PICKETT | 24255 HAWTHORNE BLVD # 202 | | | TORRANCE | CA | 90505 |
| PIIKOI KAWANANAKOA | ADVANTAGE FINANCIAL GROUP | 46-001 KAM HWY 307 | | | KANEOHE | HI | 96744 |
| PIKE COUNTY PROBATION | 506 BROAD ST | | | | MILFORD | PA | 18337 |
| PINE SYSTEMS LLC | 121 MIDLAND PARK PL | | | | ASPEN | CO | 81611 |
| PINEHURST CAPITAL, INC. | ATTN: HERMAN G PERRY | 100 MAGNOLIA RD., 3RD FLOOR | | | PINEHURST | NC | 28374 |
| PINES EAST VILLAGE HOA, INC. | PO BOX 5515 | | | | SNOWMASS VILLAGE | CO | 81615 |
| PINEY WOODS PROCESS | 3009 S JOHN REDDITT DR STE E-178 | | | | LUFKIN | TX | 75904 |
| PING PING LI | 431 MELISSA CT | | | | BACAVILLE | CA | 95687 |
| PINNACLE GLASS COMPANY | 549 SOUTH 10TH ST | | | | GRAND JUNCTION | CO | 81501 |
| PINNACLE WATER INC | 1107 HENDRICK DR | | | | CARBONDALE | CO | 81623 |
| PIPKIN DETECTIVE AGENCY INC | 4318 W MINERAL KING AVE | | | | VISALIA | CA | 93291 |
| PIPKINS INVESTIGATION COMPANY | BROOKHOLLOW TWO | 9800 NW FREEWAY STE 306 | | | HOUSTON | TX | 77092 |
| PIRONA DG LLC | 1215 N REED GUM ST STE E | | | | ANAHEIM | CA | 92806 |
| PISARKIEWICZ MAZUR+CO INC | 305 BROADWAY STE 210 | | | | NEW YORK | NY | 10007 |
| PITKIN COUNTY REPUBLICANS | 1880 LAZY O RD | | | | OLD SNOWMASS | CO | 81654 |
| PITKIN COUNTY TREASURER | 506 E MAIN ST STE 201 | | | | ASPEN | CO | 81611-2903 |
| PITKIN COUNTY TREASURER (COMM DEVELOP) | 130 S GALENA ST THIRD FLOOR | | | | ASPEN | CO | 81611 |
| PITTSBURGH INFORMATION & RESEARCH CO | PO BOX 99181 | | | | PITTSBURGH | PA | 15233-4181 |
| PIXELMIXEL | PO BOX 6355 | | | | SNOWMASS VILLAGE | CO | 81615 |
| PLANET DEPOS | 405 E GUDE DR STE 209 | | | | ROCKVILLE | MD | 20850 |
| PLANNED FINANCIAL PROGRAMS | 601 HADDON AVE | | | | COLLINGSWOOD | NJ | 08101 |
| PLATFORM | 953 DEXTER ST | | | | LOS ANGELES | CA | 90042 |
| PLUMBING & ROOTER CONNECTION | 5726 BANKFIELD AVE | | | | CULVER CITY | CA | 90230-6302 |
| PLUS DESIGN LLC | 8920 W SUNSET BLVD STE 200A | | | | WEST HOLLYWOOD | CA | 90069 |
| PLUS DEVELOPMENT LLC | 8920 W SUNSET BLVD, STE 200A | | | | WEST HOLLYWOOD | CA | 90069 |
| POLLACK POLLACK ISAAC & DECICCO LLP | 225 BROADWAY STE 307 | | | | NEW YORK | NY | 10007 |
| PORTFOLIO ESCROW | 11990 SAN VICENTE BLVD # 310 | | | | LOS ANGELES | CA | 90049 |
| PORTSMOUTH CITY TREASURER | PORTSMOUTH CITY TREASURER | PO BOX 85662 | | | RICHMOND | VA | 23285 |
| POSITION BENEFITS LLC | 320 COURT ST | | | | PLYMOUTH | MA | 02360 |
| POSTMASTERS | 13351 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 |
| POWERFULL ELECTRIC, INC. | 5316 VENICE BLVD | | | | LOS ANGELES | CA | 90019 |
| POWERPLAY PLUMBING & HEATING | 85 PEACH CT | | | | NEW CASTLE | CO | 81647 |
| POWERS, JERRY & AMERICAN EQUITY | 20021 CYPRESS AVE | | | | LYNWOOD | IL | 60411-6837 |
| PPL ELECTRIC UTILITIES-38040 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-61036 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-76042 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-77016 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-77021 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-77049 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PPL ELECTRIC UTILITIES-90019 | PO BOX 9001845 | | | | LOUISVILLE | KY | 40290-1845 |
| PR HOME REPAIR | 3896 LOBLOLLY DR | | | | CLARKSTON | GA | 30021 |
| PRACTICAL WEALTH ADVISORS, LLC | 14 E STRATFORD AVE., SUITE 2B | | | | LANDSDOWNE | PA | 19050 |
| PRACTISING LAW INSTITUTE | 1177 AVE OF THE AMERICAS 4TH FL | | | | NEW YORK | NY | 10036 |
| PRECISE INVESTMENT GROUP | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| PRECISE INVESTMENT GROUP LLC | 15002 MAGNOLIA BLVD # 2 | | | | SHERMAN OAKS | CA | 91403 |
| PRECISION BUILDING & DEVELOPMENT INC | 11628 SANTA MONICA BLVD # 204 | | | | LOS ANGELES | CA | 90025 |
| PRECISION CONSTRUCTION SERVICES | 1020 PARK # 684 | | | | FLOSSMOOR | IL | 60422 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PREFERRED PROPANE | PO BOX 376 | | | | ELLINGTON | CT | 06029 |
| PREMIER CRU WINE CELLARS | PO BOX 459 | | | | MOORPARK | CA | 93020 |
| PREMIER TRUST - 002521 JS FAMILY TRUST | PREMIER TRUST | ATTN: MADELYN CHAMBERLAIN | | | LAS VEGAS | NV | 89103 |
| PREMIER TRUST - 002871 RS IRREV TRUST | ATTN: MADELYN CHAMBERLAIN | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 |
| PREMIER TRUST - 002897 RS PROTECTION TR | ATTN: MELISSA EDWARDS | 4465 S JONES BLVD | | | LAS VEGAS | NV | 89103 |
| PREMIERE SPEAKERS BUREAU INC | 109 INTERNATIONAL DR STE 200 | | | | FRANKLIN | TN | 37067 |
| PRESERVATION WEALTH ADVISORS | 7950 N SHADELAND AVE, #300 | | | | INDIANAPOLIS | IN | 46250 |
| PRESLEE & TIMOTHY S DOW JTWROS | PO BOX 262 | | | | DEXTER | ME | 04930 |
| PRESTIGE INSURANCE SERVICES | 7380 S EASTERN AVE STE 124-288 | | | | LAS VEGAS | NV | 89123 |
| PRESTIGE INSURANCE-LEN CONNELL | 7380 S EASTERN AVE # 124-288 | | | | LAS VEGAS | NV | 89123 |
| PRESTIGE WEALTH MANAGEMENT | 6041 S SYRACUSE WAY # 250 | | | | GREENWOOD VILLAGE | CO | 80111 |
| PRESTO LOGISTICS | 23679 CALABASAS RD # 727 | | | | CALABASAS | CA | 91302 |
| PRIMATERRA STUDIO | 8850 CADILLAC AVE | | | | LOS ANGELES | CA | 90034 |
| PRIME RATE PREMIUM FINANCE CORP INC | PO BOX 580016 | | | | CHARLOTTE | NC | 28258-0016 |
| PRINT BASICS | 1059 SW 30TH AVE | | | | DEERFIELD BEACH | FL | 33442-8104 |
| PRIORITY RECORDS RESEARCH | 661 BAILEY WOODS RD | | | | DACULA | GA | 30019 |
| PRISCILA NETTO | 1812 W BURBANK BLVD, #250 | | | | BURBANK | CA | 91506 |
| PRISCILLA ACOSTA | 10461 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344 |
| PRISCILLA ESCALANTE - NOTARY | PO BOX 7721 | | | | NORTHRIDGE | CA | 91327 |
| PRISCILLA M ESCALANTE | 6846 PENFIELD AVE | | | | WINNETKA | CA | 91306 |
| PRIVATE LEGAL PROCESS LLC | PO BOX 564 | | | | RHINELANDER | WI | 54501 |
| PRIVATE WEALTH | 499 BROAD ST | | | | SHREWSBURY | NJ | 07702 |
| PRO SYSTEMS, INC | PO BOX 7026 | | | | VAN NUYS | CA | 91409 |
| PRO WEALTH INC. | 6811 S 34TH ST | | | | LINCOLN | NE | 68516 |
| PROBUILD | 7150 HIGHWAY 82 | | | | GLENWOOD SPRINGS | CO | 81601 |
| PROFECTUS FINANCIAL & INSURANCE SERVICES | INSURANCE SERVICES INC | 1055 W 7TH STREET, SUITE 3260 | | | LOS ANGELES | CA | 90017 |
| PROFESSIONAL SETTLEMENT SERVICES LLC | 300 RED BROOK BLVD STE 300 | | | | OWINGS MILLS | MD | 21117 |
| PROGRADE COMPUTERS | PO BOX 469 | | | | TANNERSVILLE | PA | 18372 |
| PROGRESO LLC | 10776 WILSHIRE BLVD UNIT 2002 | | | | LOS ANGELES | CA | 90024 |
| PROGRESSIVE | PO BOX 105428 | | | | ATLANTA | GA | 30348-5428 |
| PROJECT WEST PAC | ATTN: KATIE BEHNKE | 7720 E BELLEVIEW AVE STE B-325 | | | GREENWOOD VILLAGE | CO | 80111 |
| PRONTO INSTALLATION | 10318 NORRIS AVE | | | | PACOIMA | CA | 91331 |
| PRONTO PROCESS | PO BOX 7819 | | | | SAN ANTONIO | TX | 78207 |
| PROSERVE USA | 4000 HOLLYWOOD BLVD 555-S | | | | HOLLYWOOD | FL | 33021 |
| PROTECH BUILDING INSPECTIONS LLC | PO BOX 1793 | | | | CARBONDALE | CO | 81623 |
| PROTECTION LAW GROUP LLP | 136 MAIN ST STE A | | | | EL SEGUNDO | CA | 90245 |
| PROTECTIVE LIFE INSURANCE COMPANY | 2801 US HWY 280 S | | | | BIRMINGHAM | AL | 35223 |
| PROV. TR GP- | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ALAN APPERSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ALAN UBOLDI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO AMY WOOD ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ANNE L PERELLA INH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ANNE RIGIONE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ANTHONY L TRIBBLE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ARLETTE M RANDASH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ARLIE R SMITH ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BERTA ARNOLD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BEVERLY A BERNIER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BEVERLY MCKINNON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BONNIE N THOMPSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BORIS FRIEDBERG IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BRADFORD ELY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BRENDA S GILBERT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BRUCE E KLING IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CARL KRUEGER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CAROL ANN FARLOW IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PROV. TR GP-FBO CAROL E CLANTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CAROLE BRUBAKER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CATHERINE J CARBERRY | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CHANAKYA SEMLANI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO CHARLES A NEWTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CHARLES KELLY | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CHRIS FOX IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CINDY AKERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CINDY S THOMPSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CONSTANCE JORDAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CYNTHIA L AKERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DALE K JANZEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID A YETTER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID BOYCE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID BURGESS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID CRAMER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID HOLT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID L RAMEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID LAURIA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID S CALIGARIS | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID SMITH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID WALSH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DEAN M RANDASH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DEBBIE KADANER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DEBORAH B WILLIAMS IRA | ATTN: LOCKBOX DEPARTMENT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO DEBORAH VIGEANT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DENNIS A KOS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DENNIS D HELVEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DENNIS FRANCK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DIANE CONSTANTINE R I | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DIANE M GRAHAM IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONALD B CAMBRIA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONALD DEMPEWOLF | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONALD NASH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONNA PINZONE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DORI MADSEN-BUTTERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DOROTHY HORTON RO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DOUG E ONESKO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DUANE C RUSSELL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO EARLE W HORTON RO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO EDMOND R CROIX ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO EDWIN C LEONARD JR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO EDWIN LEONARD JR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO EMMITT BREWINGTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ERIC MENSH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ERNEST R RUSSELL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO FRANCES M DEJARNETT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO FRANK HANKE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GENEVA LLC  ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GEORGE PETERSEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GERALD A LEWIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GERALD ENTINE IRA PRO | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GERALD ENTINE IRA SHP | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GLADIS BARR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GLENN A BRUNER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GLENNIS BELL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO GOWAN THAMER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HEATHER BLICKENDORF IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HELEN S VON INS-ROPERS IR | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HILARIA TURBERVILLE IN IR | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HOWARD D YOUMANS ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HOWARD S BEALICK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES CONNOLLY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES CROWDER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES EDWARDS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES J CARR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES J MCCARTHY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES SCHWARTZ, IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES WOOD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAREL WHEATON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JEAN CARROLL IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JENIFER YI IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JENIFER YI ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JERRY L ROBERTS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JERRY W SCHMIDT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JIMMIE GRANT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOEELLA KODELYA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOHN B OAKS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOHN JANZEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOHN M REDMOND IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOHN M RYAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOHN PILVINES IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JONATHAN FINE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOSEPH FRANCIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOSEPH G ABROMOVITZ IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOYCE DEMPEWOLF IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOYCE DIONNE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JUDITH CAMBRIA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JUDY TONG IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KAREN J POWERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KAREN L SMITH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KATHLEEN MORGAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KATHLEEN PAGE CLARK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KEITH ELLIS JR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KENNETH E RAPP IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KENNETH WADSWORTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KRIS DEHNEL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LARRY F SCHMITS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LARRY G PERAGO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE A BAKER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE A SCHORTGEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE MILLER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE S MIEDREICH | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LEON SCHWARTZ SEP IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LEONARD GREGOIRE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LEONARD SIMONS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LINDA BLANCHETTE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LINDA M COLOMBO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LINDA WHEELER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LISA M JACKSON ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LIVINGSTON & P TONG ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LLOYD BENES IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO LONNIE NEWSOME | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LOUIS MONFREDA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARCUS & LYNDA GRINDSTAFF | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARIANNE LINEHAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARILYN ELVERMAN | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARILYN L MASON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARK A MAIEWSKI INH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARK ZAPACH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARY A SCHWARTZ IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL A BINKERD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL A CARRIER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL BOBLICK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL F KARTHAS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL P HUSTED IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL PETTINATO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHELE FONTANA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MITCHELL A JACKSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MOLLIE V ANDERSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MRUTHYUNJAYA NAVALII IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MYRA SIMONS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NADINE MIEDREICH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NANCY E LANDMAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NANCY HUBERT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NAUM LERNER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NICHOLAS BODIN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO NICOLETTE L WHITMAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO OLGA C PETROZELLA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PAMELA PALMER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA A POLLICITO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA BRAIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA HATCH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA WILKINSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICK BYRNE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICK PERKINS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PAUL CASTAGNA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PAUL E ASHMORE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PAUL J CASTIGLIONE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PEGGY J RANDALL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PETER GALANIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PRIYA MUTHU IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RAHUL & M SATHE RFT ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RANDY BARRAS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RANDY BILLS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RAYMOND J FRIE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO REGINA COHEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD H KELLEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD M GAWLIK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD P HUETH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD T WIRKUS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD WASLEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD WENSKOSKI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD WHEELER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICKY D VOSS SEP IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT BOILINI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT D MARTIN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT E SEDDON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO ROBERT G PARKE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT K HOULIHAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT SHARPE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROGER D NEUFELD | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROGER DIONNE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RONALD A MONTESANO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RONALD J BURRIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RONALD STARK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROSEMARY ALDER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROY ANDREWS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RUSSEL M IKEDA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SANDRA VANEK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SCOTT A GROVES IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SHANGYOU HAO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SHARON GRANT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SOPHIE CLANTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN D COPE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN F AUSTIN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN FERREIRA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN J SPERANDIO P | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN J SPERANDIO S | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN R NEGLEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEVE J NORRIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEVE MIZEL ROTH IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEVEN M TASSINI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEVEN MIZEL ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SUSAN M MERTZ IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SUSAN R TAYLOR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SUSAN W WISE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO TEDDIE RAMSEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO TERRY L SCHACKOW IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO THOMAS S CARDOSI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO THOMAS SCHROOT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO TOM HOULIHAN | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO VICTOR STRAPKO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO VIRGINIA FRUH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO WARREN MIEDREICH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO WAYNE BENSON IRA | ATTN: DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| PROV. TR GP-FBO WENDY MACLEAN ROTH IR | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO WILLIAM S KNIGHT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO YASMIN TODD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-LLC FBO ANN T SEDDON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-USE PROV TAX ID FOR ALL | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GP FBO LONNIE NEWSOME | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GP FBO MRUTHYUNJAYA NAVALII IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO CARL KRUEGER | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO CATHERINE J CARBERRY | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO LEONARD GREGOIRE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO SHANGYOU HAO IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO WENDY MCLEAN | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP, LLC | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT TR FBO MICHAEL F KARTHAS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT TR GRP LLC FBO MARY BENSON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVO IMAGES | PO BOX 2749 | | | | BASALT | CO | 81621 |
| PRYOR INSURANCE ASSOCIATES INC | 224 S GROVE ST STE M | | | | HENDERSONVILLE | NC | 28792 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PSOMAS | 555 S FLOWER ST | STE 4300 | | | LOS ANGELES | CA | 90071-2416 |
| PTS FINANCIAL SERVICES LLC | 16 MILL ST | | | | MOUNT HOLLY | NJ | 08060 |
| PUBLIC STORAGE - CA | 6007 VENICE BLVD | | | | LOS ANGELES | CA | 90034-2232 |
| PUBLIC STORAGE - FL | 109 NW 20TH ST | | | | BOCA RATON | FL | 33431-7901 |
| PUBLIC STORAGE 00102 | 15350 OXNARD ST | | | | VAN NUYS | CA | 91411-2505 |
| PURVIS PROPERTY MANAGEMENT, INC. | RE/MAX PREFERRED | 426 W HIGHLAND AVE, STE A | | | MONROE | GA | 30655 |
| QUALITY MAPS | 263 W OLIVE AVE #161 | | | | BURBANK | CA | 91502 |
| QUALITY PROCESS SERVERS | 1043 TERRACE CIR S | | | | BOULDER | CO | 80304 |
| QUALITY STANDARD INC | 100 S HARPER AVE | | | | LOS ANGELES | CA | 90048 |
| QUANESHA ADSIDE | 40 ST PAULS AVE UNIT 2 | | | | STATEN ISLAND | NY | 10301 |
| QUARLES & BRADY LLP | ATTN: ACCOUNTING DEPT | ONE RENAISSANCE SQ | | | PHOENIX | AZ | 85004-2391 |
| QUEEN B SERVICES | 6825 SUNSET TERRACE | | | | WINDSOR HEIGHTS | IA | 50324 |
| QUEST ENGINEERING INC. | 465 W 1ST ST | | | | TUSTIN | CA | 92780 |
| QUEST RESEARCH | PO BOX 34077 | | | | LITTLE ROCK | AR | 72203 |
| QUEST RESEARCH INC | PO BOX 34077 | | | | LITTLE ROCK | AR | 72203 |
| QUICK COURTLINKS | 2351 W NORTHWEST HWY STE 3105 | | | | DALLAS | TX | 75220 |
| QUICK SEARCH | 4155 BUENA VISTA | | | | DALLAS | TX | 75204 |
| QUINTAIROS, PRIETO, WOOD & BOYER, PA | 9300 S DADELAND BLVD 4TH FL | | | | MIAMI | FL | 33156 |
| QUN HONG LIN (LILY YIN) | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| QUONTIC BANK | C/O THE LAW OFFICES OF PETER METIS, LLC | ATTN PETER METIS | 101 PARK AVE FL 27 | | NEW YORK | NY | 10178 |
| QWEST ENGINEERING | 465 W FIRST ST | | | | TUSTIN | CA | 92780 |
| R & R SEARCH INC | 5 GRIST MILL RD | | | | MEDFIELD | MA | 02052 |
| R DAVID G MISENER | 20822 S DEAN RD | | | | BELTON | MO | 64012 |
| R EDNA C CONCEPCION | 1552 COUNTRY VISTAS LN | | | | BONITA | CA | 91902 |
| R L ADAMS PLLC | 333 FAYETTEVILLE ST STE 1201 | | | | RALEIGH | NC | 27601 |
| R OROZCO | 19602 GILMORE ST | | | | RESEDA | CA | 91335 |
| R&D LAWNS & LANDSCAPING | 417 BEACON RD | | | | PORTSMOUTH | VA | 23702 |
| R&R INSURANCE SERVICES INC | 1581 E RACINE AVE | PO BOX 1610 | | | WAKESHA | WI | 53186 |
| R-R AIR CONDITIONING INC. | 4954 BECK AVE | | | | BELL | CA | 90201 |
| R. DAVID CHARD - ATTORNEY AT LAW | 2050 SPAULDING DR 2A | | | | NORTH CHARLESTON | SC | 29406 |
| R. W. SHATTUCK, INC. | 2586 CALCITE CIRCLE | | | | NEWBURY PARK | CA | 91320 |
| R.E. SHILOW REALTY INVESTORS INC | 6700 ALEXANDER BELL DR | SUITE 200 | | | COLUMBIA | MD | 21046 |
| RADER ENGINEERING INC | PO BOX 8610 | | | | AVON | CO | 81620 |
| RADON SOLUTIONS LLC | 3724 OLD LODGE RD | | | | GLENWOOD SPRINGS | CO | 81601 |
| RAINES REALTY LTD | 1820 RIDGE RD STE 102 | | | | HOMEWOOD | IL | 60430 |
| RALEIGH BRITTE & SYLVIA V DAVIS | 32 WATERVIEW AVE | | | | N BILLERICA | MA | 01862 |
| RALEIGH VOS | 304 LAKESIDE DR | | | | BASALT | CO | 81621 |
| RALPH G & SUSAN M MONGE | 1695 CANDLEWICK DR SW | | | | POPLAR GROVE | IL | 61065 |
| RALPH WALLACE | 1215 SW C AVE | | | | LAWTON | OK | 73501 |
| RAMANLAL H CHANDAN R KAPADIA | 8051 PINE FALLS DR | | | | HOUSTON | TX | 77095 |
| RAMEL SHORTE | 2622 SWEDE RD E3 | | | | EAST NORRITON | PA | 19401 |
| RANCE BRADSHAW | 15733 STARLING WATER DR | | | | LITHIA | FL | 33547 |
| RANDOLPH A CLUNE | PO BOX 67 | | | | CHICKSAW | OH | 45826 |
| RANDOLPH MCCONVILLE | C/O WEIL, GOTSHAL AND MANGES | ATTN BAMBO OBARO CHRISTOPHER COX & JESSICA RAYNOR | 201 REDWOOD SHORES PARKWAY | | REDWOOD SHORES | CA | 94065 |
| RANDY A ROBERTSON | 1000 N SAN VICENTE BLVD APT # 2 | | | | WEST HOLLYWOOD | CA | 90069 |
| RANDY BLAKEMAN | 41135 SOSIN RD | | | | MARENGO | WI | 54855 |
| RANDY BOYETTE | 151 BLUE JAY ST | | | | PRINCE GEORGE | VA | 23875 |
| RANDY C BYRNES | 430 14TH ST NE | | | | SALEM | OR | 97301 |
| RANDY CENTRA | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| RANDY W BURKE | 901 HWY 321 NW, #106 | | | | HICKORY | NC | 28601 |
| RAPHAEL W MELLO | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RAPHAEL W MELLO & PATRICIA L GRISWOLD | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RAPID FUEL | PO BOX 306 | | | | REEDERS | PA | 18352 |
| RASCON MASONY LANDSCAPPING | 329 GRAND BUTTE LN | | | | NEW CASTLE | CO | 81647 |
| RASH & SON CARPET CLEANING, INC. | 0104 ALPINE COURT | | | | GLENWOOD SPRINGS | CO | 81601 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAUL RAMIREZ/RAUL HAULING & CLEAN UP | 14821 DEARBORN ST | | | | PANORAMA CITY | CA | 91402 |
| RAY ALFARO | 13316 NE 138TH PL | | | | KIRKLAND | WA | 98034 |
| RAY C & JANIE N FOLSE | PO BOX 313 | | | | RACELAND | LA | 70394 |
| RAY D DONNER | 348 SW MIRACLE STRIP PKWY STE 3-A | | | | FORT WALTON BEACH | FL | 32548 |
| RAY LOMBERA & ASSOCIATES INC. | 5015 EAGLE ROCK BLVD # 210 | | | | LOS ANGELES | CA | 90041 |
| RAY R SKUDERA | 6985 SE AMENDMENT ST | | | | HOBESOUND | FL | 33455 |
| RAY R VANDER PERREN & ASSOCIATES | PO BOX 22244 | | | | GREEN BAY | WI | 54305-2244 |
| RAYMOND & CHARLOTTE NOYES | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RAYMOND & KAREN MEINELSCHMIDT | 17814 TAYLORS LANDING RD | | | | SHARPSBURG | MD | 21782 |
| RAYMOND CAROTA | 211 CHURCH ST | | | | WEST CONSHOHOCKEN | PA | 19428 |
| RAYMOND E BROOKS | 5436 E ESTATE RIDGE ROAD | | | | ANAHEIM | CA | 92807 |
| RAYMOND HAN | 17740 MARTHA ST | | | | ENCINO | CA | 91316 |
| RAYMOND R REYNOSO | 6 JICAMA COURT | | | | SACRAMENTO | CA | 95833 |
| RAYMOND Y HAN-RH PRINCIPLED INVESTMENTS | 17740 MARTHA ST | | | | ENCINO | CA | 91316 |
| RC HARMON & CO LLC | 400 CHAPEL RD STE 1-H | | | | S WINDSOR | CT | 06074 |
| RCLA | PO BOX 958 | | | | CARBONDALE | CO | 81623 |
| RCN CAPITAL FUNDING LLC | 75 GERBER ROAD EAST | | | | SOUTH WINDSOR | CT | 06074 |
| RCO LEGAL PS | 13555 SE 36TH ST STE 300 | | | | BELLEVUE | WA | 98006 |
| RE/MAX AWENASA REALTY | PO BOX 2084 | 114 EVERETT ST | | | BRYSON CITY | NC | 28713 |
| RE/MAX LONESTAR | 2323 N ED CAREY DR STE 3B | | | | HARLINGEN | TX | 78550 |
| RE/MAX MIDTOWN | 19 W 21 ST STE 703 | | | | NEW YORK | NY | 10010 |
| RE/MAX N.O. PROPERTIES | 8001 MAPLE ST | | | | NEW ORLEANS | LA | 70118 |
| READY REFRESH - 3915 | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 |
| READY REFRESH - 9881 | A DIV OF NESTLE WATERS NORTH AMERICA | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 |
| READYREFRESH - 3181 | A DIVISION OF NESTLE WATERS NA INC | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 |
| READYREFRESH - 9544 | A DIV OF NESTLE WATERS NORTH AMERICA | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 |
| READYREFRESH BY NESTLE | A DIV OF NESTLE WATERS NA INC | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 |
| REAL ESTATE WEEKLY | 662 MAIN ST | | | | NEW ROCHELLE | NY | 10801 |
| REAL TRENDS CONSULTING INC | 7501 VILLAGE SQUARE DR STE 200 | | | | CASTLE ROCK | CO | 80108 |
| REALTY EXECUTIVES INTEGRITY | 412 E SILVER SPRINGS DR | | | | MILWAUKEE | WI | 53217 |
| REBECCA MATICIC | MICHAEL D WORCH | 11333 WOODGLEN DR STE 202 | | | ROCKVILLE | MD | 20852 |
| REBEKAH S JACK | 4750 LINCOLN BLVD # 1-281 | | | | MARINA DEL REY | CA | 90292 |
| RECEIVER OF TAXES | 116 HAMPTON RD | | | | SOUTHAMPTON | NY | 11968 |
| RECOLOGY LOS ANGELES | PO BOX 1081 | | | | SUN VALLEY | CA | 91353 |
| RECORD TIME RETRIEVAL & INVESTIGATIONS | PO BOX 460294 | | | | SAN ANTONIO | TX | 78246 |
| RECORDS RETRIEVAL SERVICE LLC | 702 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 |
| RED MOUNTAIN RESEARCH | 1911 SAULTER RD | | | | HOMEWOOD | AL | 35209 |
| REDEYE TECHNICAL SERVICES | ATTN: FREDDIE SANTIAGO | 353 17TH ST | | | BROOKLYN | NY | 11215 |
| REESE HENRY & COMPANY INC. | 400 E MAIN ST STE 2 | | | | ASPEN | CO | 81611 |
| REFUGIO COUNTY TAX OFFICE TAX ASSESSOR | IDA M TURNER | 808 COMMERCE ROOM 109 | | | REFUGIO | TX | 78377 |
| REGINA COHEN | 1800 OLD MEADOW RD APT 604 | | | | MCLEAN | VA | 22102 |
| REGINA SPADEA | 221 GRANDVIEW RD | | | | MEDIA | PA | 19063 |
| REGINALD BROWN | 14431 VENTURA BLVD  APT 175 | | | | SHERMAN OAKS | CA | 91423 |
| REGINE STARR | 81 NEWTOWN LN | PO BOX 163 | | | EAST HAMPTON | NY | 11937 |
| REGIONAL BIKUR CHOLIM | C/O JOSEPH RUBIN | 7 SASEV COURT #203 | | | MONROE | NY | 10958 |
| REGUS MANAGEMENT GROUP | PO BOX 842456 | | | | DALLAS | TX | 75284-2456 |
| REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | | | DALLAS | TX | 75284-2456 |
| REINA WEE | 1022 3RD STREET NE | | | | DEVILS LAKE | ND | 58301 |
| RELIABLE DOCUMENT RETRIEVAL INC | 2111 20TH ST | | | | SACRAMENTO | CA | 95818 |
| RELIANT | PO BOX 650475 | | | | DALLAS | TX | 75265-0475 |
| RELIANT FINANCIAL GROUP INC | 118 S CHERRY ST, STE B | | | | KERNERSVILLE | NC | 27284 |
| RELIANT GROUP 360 CORP | 1196 LAZIO COURT | | | | GREENWOOD | IN | 46143 |
| RENATO BUSLJETA | C/O KUSHNICK PALLACI PLLC | ATTN VINCENT T PALLACI & STEVEN ADAM COHEN | | | BOHEMIA | NY | 11716 |
| RENAUD COOK DRURY MESAROS PA | ONE N CENTRAL STE 900 | | | | PHOENIX | AZ | 85004 |
| RENE A BAYANI | 23832 LINDLEY ST | | | | MISSION VIEJO | CA | 92691 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENE J LAROCHE | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| RENEE WISNIEWSKI | 4411 CORTINA CIR # 640 | | | | FORT MYERS | FL | 33916 |
| RENVAL CONSTRUCTION LLC | 150 W 28TH STE 603 | | | | NEW YORK | NY | 10001 |
| RENVAL CONSTRUCTION LLC | C/O KUSHNICK PALLACI PLLC | ATTN VINCENT T PALLACI & STEVEN ADAM COHEN | 630 JOHNSON AVENUE SUITE 201 | | BOHEMIA | NY | 11716 |
| REPUBLIC SERVICES, INC. | 4202 SHERWOOD | | | | HOUSTON | TX | 77092 |
| REPUBLIC VALUATIONS | PO BOX 50182 | | | | BROOKLYN | NY | 11205 |
| RESEARCH & RETRIEVAL SERVICES INC | PO BOX 8773 | | | | VIRGINIA BEACH | VA | 23450 |
| RESEARCH INC. | 5 GRIST MILL RD | | | | MEDFIELD | MA | 02052 |
| RESEARCH INFORMATION SERVICES LLC | 2741 39TH ST | | | | TOPEKA | KS | 66617 |
| RESEARCH N MORE | PO BOX 2623 | | | | GEORGETOWN | TX | 78627-2623 |
| RESI-SHRED | 243 S LOUISE AVE | | | | AZUSA | CA | 91702 |
| RESOURCE PROPERTY MANAGEMENT | 9339 PRIORITY WAY W DR | | | | INDIANAPOLIS | IN | 46240 |
| RETIREMENT PLANNING SOLUTIONS LLC | GORDON C HANNAH | | | | STUART | FL | 34997 |
| RETIREMENT PLANNING-GORDON HANAH | GORDON C HANNAH | 3553 SE FAIRWAY E | | | STUART | FL | 34997 |
| RETIREMENT SERVICES LLC-ALLEN DENSMORE | ALLAN DENSMORE | 23514 GARRETT AVE | | | PORT CHARLOTTE | FL | 33954 |
| REVOCABLE LIVING TRUST, HOUCK | 4345 WHITING DR | | | | SEBRING | FL | 33870 |
| REX GRAM PLUMBING | 4900 HAYVENHURST AVE | | | | ENCINO | CA | 91436 |
| REYNALDO DIMACALI | 802 CANOAS CREEK CIR | | | | SAN JOSE | CA | 95136 |
| RFWSD | PO BOX 1002 | | | | GLENWOOD SPRINGS | CO | 81602 |
| RGP ATTORNEY SERVICES LLC | 63 AYERS AVE NE | | | | MARIETTA | GA | 30060 |
| RH PRINCIPLED INVESTMENTS | 17740 MARTHA ST | | | | ENCINO | CA | 91316 |
| RHETA J KAUFMAN | 8354 S 700 E | | | | UNION CITY | IN | 47390 |
| RIA BAY | 3865 COREY RD | | | | MALABAR | FL | 32950 |
| RIA BIZ LLC | ATTN: FRANK NOTO | 21 CORTE MADERA AVE, STE 4 | | | MILL VALLEY | CA | 94941 |
| RICH KAUFMAN | 3720 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 |
| RICH WEISS | E11002 STATE RD 60 | | | | SAUK CUTY | WI | 53583 |
| RICHARD & AIMEE SUHIE | PO BOX 125 | | | | NEW FAIRFIELD | CT | 06812 |
| RICHARD & MICHELE MANTZ | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RICHARD A BURMAN | 7191 FIRST ST | | | | W BLOOMFIELD | MI | 48324 |
| RICHARD A FREELAND | 317 N SHORE DR | | | | OXFORD | WI | 53952 |
| RICHARD ANTHONY MILLER | 1441 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741 |
| RICHARD B HARBIN | | | | | | | |
| RICHARD BETHEL | PO BOX 952 | | | | LAKE ARROWHEAD | CA | 92352 |
| RICHARD BLEVINS | 5224 LINDLEY AVE APT # 1 | | | | ENCINO | CA | 91316 |
| RICHARD C BROWN FINANCIAL SERVICES | 219 SADDLE DR | | | | CHEYENNE | WY | 82009 |
| RICHARD CASTRO | 435 FAULKNER ST | | | | MOUNTAIN HOUSE | CA | 95391 |
| RICHARD D & CARMELA M TALBOT | 991 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| RICHARD D & SHERI L BLACKFORD | PO BOX 264 | | | | SWINK | CO | 81077 |
| RICHARD D BLEVINS | 5224 LINDLEY AVE APT # 1 | | | | ENCINO | CA | 91316 |
| RICHARD D KRISCHBAUM | 8 SECOND AVE | | | | ELKTON | DE | 21921 |
| RICHARD DEAN ORCUTT | 10033 W 30TH AVE | | | | WHEAT RIDGE | CO | 80215 |
| RICHARD DOW ROCKWELL | 3 COMMUNITY ROAD | | | | BELVEDERE | CA | 94920 |
| RICHARD DROUIN | 430 PINE ST | | | | SEBASTIAN | FL | 32958 |
| RICHARD E & LINDA J CHELTEN | 18 RISING TIDE DR | | | | BEAUFORT | SC | 29902 |
| RICHARD E CHELTEN | 1 B RISING TIDE DR | | | | BEAUFORT | SC | 29902 |
| RICHARD EASTERLY | 206 S GARDENIA AVE | | | | TAMPA | FL | 33609 |
| RICHARD FREELAND | 317 N SHORE DR | | | | OXFORD | WI | 53952 |
| RICHARD FRITTS | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| RICHARD G BORGES | 8 S MILL ST | | | | HOPKINTON | MA | 01748 |
| RICHARD GREENBERG | 5226 MEDINA RD | | | | WOODLAND HILLS | CA | 91364 |
| RICHARD GREENHILL | 12363 CLEARFALLS DR | | | | BOCA RATON | FL | 33428 |
| RICHARD H KELLEY | 999 RIVERVIEW DR STE 201 | | | | TOTOWA | NJ | 07512 |
| RICHARD H REID | 218 MT PLEASANT CUT-OFF | | | | HALLSVILLE | TX | 75650 |
| RICHARD HALPERN & CHRISTINA WHITE | 57 PYA RD | | | | PORTLAND | ME | 04103 |
| RICHARD I & MARCELLA A MIGNOSA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD I YAMATE-MORGAN | 2180 JEFFERSON ST # 215 | | | | NAPA | CA | 94559 |
| RICHARD J & LOIS M CARLI | 221 VENTASSO DR | | | | CLAYTON | NC | 27527 |
| RICHARD J & SUE C FILLINGER | 7674 N 5 WEST RD | | | | FABIUS | NY | 13063 |
| RICHARD KOHLER | 36 DESFORD LANE | | | | BOYNTON BCH | FL | 33437 |
| RICHARD MAURICE JOOS | 11320 HIGHRIDGE DRIVE | | | | INDEPENDENCE | MO | 64052 |
| RICHARD NETTLETON | 25395 SQUIRES RD | | | | MASON | WI | 54856 |
| RICHARD O HAASE MAI | 3815 49TH ST NW | | | | WASHINGTON | DC | 20016 |
| RICHARD PENDYKOSKI | 718 N 164TH DR | | | | GOODYEAR | AZ | 85338 |
| RICHARD PERTIERRA | 1680 MICHIGAN AVE, #700 | | | | MIAMI BEACH | FL | 33139 |
| RICHARD R & LANE M SAWYER | 2685 RIDGEMONT DR | | | | EUGENE | OR | 97405 |
| RICHARD RENSHAW - IS NOW ALT PORT SOL | 633 LAKEVIEW RD | | | | LAKE ST LOUIS | MO | 63367 |
| RICHARD RILLING-LAW OFFICE | 1287 E NEWPORT CENTER DR STE 201 | | | | DEERFIELD BEACH | FL | 33442 |
| RICHARD SALVATO | | | | | | | |
| RICHARD SALVATO 1 | | | | | | | |
| RICHARD SHANE EWELL | 2446 BELLA ROSA DR | | | | ST GEORGE | UT | 84790 |
| RICHARD SVENSSON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RICHARD TALBOT | 991 COTTON LANE | | | | LARKSPUR | CO | 80118 |
| RICHARD WIRKUS | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| RICHMAN-VENTURA PARTNERSHIP | 14200 VENTURA BLVD STE # 105 | | | | SHERMAN OAKS | CA | 91423 |
| RICHMOND COURT SERVICES, INC | 7742 ROBINWOOD DR | | | | CHESTERFIELD | VA | 23832 |
| RICHMOND WEALTH MANAGEMENT LLC | 16307 MIDNIGHT CROSSING | | | | MOSELEY | VA | 23120 |
| RICK HITON & ASSOCIATES | 770 LAKE COOK RD STE 300 | | | | DEERFIELD | IL | 60015 |
| RICK J & CATHLEEN J HOMAN | PO BOX 446 | | | | FORT RECOVERY | OH | 45846 |
| RICK LEBLANC | PO BOX 263 | | | | HUDSON | NH | 03051 |
| RICK MARSHALL ELECTRIC LLC | 10895 AVENIDA SANTA ANA | | | | BOCA RATON | FL | 33498 |
| RICK N SCOTT | 6633 TELEPHONE RD, STE 218 | | | | VENTURA | CA | 93003 |
| RICK NEIL SCOTT | 2261 S VICTORIA AVE | | | | OXNARD | CA | 93035 |
| RICK WIGGS | 510 BROWN ST | PO BOX 9 | | | SLOAN | IA | 51055 |
| RICKEY NEWSOME | 316 PARAKEET DR | | | | DESOTO | TX | 75115 |
| RICKI DEAN WIGGS | 510 BROWN ST | PO BOX 9 | | | SLOAN | IA | 51055 |
| RICKIE J & DONNALOU ALEXANDER | 2734 W DIVISION RD | | | | PORTLAND | IN | 47371 |
| RICKY J BAUGHMAN | 37 MULBERRY ST | | | | BELLE VERNON | PA | 15012 |
| RICKY JONES | 116 S WRIGHT | | | | FRONTENAC | KS | 66763 |
| RICOH USA INC. | WESTERN DISTRICT-LOS | PO BOX 31001-0850 | | | PASADENA | CA | 91110-0850 |
| RIFLE EQUIPMENT INC | 1605 AIRPORT RD | | | | RIFLE | CO | 81650 |
| RIGHT ON TIME LOCKSMITH | 14762 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 |
| RIM FLOORING | 337 FIGUEROA ST #A | | | | WILMINGTON | CA | 90744 |
| RING DEVELOPMENT SERVICES | 0129 CHEYENNE AVE | | | | CARBONDALE | CO | 81623 |
| RIOS CLEMENTI HALE STUDIOS | 3101 W EXPOSITION PLACE | | | | LOS ANGELES | CA | 90018 |
| RISC | 4211 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 |
| RITA FISCHER TRUST | 891 NW 84TH DR | | | | CORAL SPRINGS | FL | 33071 |
| RITA STONE | 4847 SEBRLE LN | | | | LOUISVILLE | KY | 40218 |
| RITTENHOUSE APPRAISALS | 1800 JOHN F KENNEDY BLVD | STE 300 | | | PHILADELPHIA | PA | 19103 |
| RITTENHOUSE REALTY ADVISORS | 107 SOUTH 2ND STREET | 4TH FLOOR | | | PHILADELPHIA | PA | 19106 |
| RIVER VALLEY RANCH MASTER ASSOCIATION | 444 RIVER VALLEY RANCH DR | | | | CARBONDALE | CO | 81623 |
| RIVERSTONE STRUCTURAL CONCEPTS | PO BOX 2727 | | | | BOISE | ID | 83701 |
| RLM TRIALGRAPHIX | 413 S WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 |
| RMI DIRECT MARKETING, INC | C/O RMI DIRECT MARKETING INC | 44 OLD RIDGEBURY RD PLZ 1 | | | DANBURY | CT | 06810-5100 |
| ROARING FORK CONSERVANCY | PO BOX 3349 | | | | BASALT | CO | 81621 |
| ROARING FORK ENGINEERING | PO BOX 9554 | | | | ASPEN | CO | 81612 |
| ROARING FORK HIGH SCHOOL | RAMS BOOSTER CLUB | PO BOX 1214 | | | CARBONDALE | CO | 81623 |
| ROARING FORK LIMOUSINE | PO BOX 6134 | | | | SNOWMASS VILLAGE | CO | 81615 |
| ROARING FORK MESA  AT ASPEN GLEN | C/O BISHOP & MOHL CPA, LLC | 1000 DOLORES WAY, STE B | | | CARBONDALE | CO | 81623 |
| ROARING FORK WATER & SANITATION DISTRICT | & SANITATION DISTRICT | PO BOX 326 | | | GLENWOOD SPRINGS | CO | 81602 |
| ROBERT & ARLENE LAMPREY | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ROBERT & JOANNE SAXTON | 2192 QUAIL LN | | | | LAKE HAVASU | AZ | 86403 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT & MARY E DEFRANCISCO JTWROS | 2000 EBENEZER RD | | | | SOUTH WEST CONYERS | GA | 30094 |
| ROBERT & RICHARD ROBBE | 3855 COUNTY FARM RD | | | | ST JOHNS | MI | 48879 |
| ROBERT & SHEILA S MCNEELY | 15751 ROAD 14 | | | | KIT CARSON | CO | 80825 |
| ROBERT & SUSAN TAYLOR | 13961 E MARINA DR # 309 | | | | AURORA | CO | 80014 |
| ROBERT & WINIFRED STOAKLEY | 1677 HERITAGE DR | | | | SNELLVILLE | GA | 30078-0200 |
| ROBERT A & SHARON P PAPES | 553 W STREETSBORO ST | | | | HUDSON | OH | 44236 |
| ROBERT A HUNTER | 10 MOUNT JOY DR | | | | TEWKSBURY | MA | 01876 |
| ROBERT A SMARGIASSI | PO BOX 305 | | | | ALLENWOOD | NJ | 08720 |
| ROBERT BISCARDI | C/O LAW OFFICES OF JOHN HARDY | ATTN JOHN D HARDY | 7100 HAYVENHURST AVE SUITE 307 | | VAN NUYS | CA | 91406 |
| ROBERT BISCARDI JR | 7210 JORDAN AVE | | | | CANOGA PARK | CA | 91303 |
| ROBERT BISCARDI JR - OTHER | 7210 JORDAN AVE | | | | CANOGA PARK | CA | 91303 |
| ROBERT BOILINI | ATTN:  TRAVIS BABB | 2380 N OAKMONT | | | FLAGSTAFF | AZ | 86004 |
| ROBERT BROWNING | 73 DEVON TER | | | | WESTFIELD | MA | 01085 |
| ROBERT BURNEY | 1820 SW VERMONT ST STE M | | | | PORTLAND | OR | 97219 |
| ROBERT C HART | 6009 WAYZATA BLVD STE 111 | | | | ST LOUIS PARK | MN | 55416 |
| ROBERT C KIRSCHBAUM | 8 SECOND AVENUE | | | | ELKTON | DE | 21921 |
| ROBERT CARTER | 1811 TAMARIND AVE APT 2 | | | | LOS ANGELES | CA | 90028 |
| ROBERT D ATWOOD, P.C. | PO BOX 548 | | | | PROVIDENCE | UT | 84332-0548 |
| ROBERT DAVIS | 18 AUGUSTA PINES DR STE 200 E | | | | SPRING | TX | 77389 |
| ROBERT DILLMAN | 29 WOODCOCK LN | | | | LEVITTOWN | NY | 11756 |
| ROBERT DOHERTY | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ROBERT DOHERTY & TERESA DOHERTY | ATTENTION: DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ROBERT DUAYNE MOORE | 1800 N INTERSTATE DR #114 | | | | NORMAN | OK | 73072 |
| ROBERT E & NATALIE TOMS-HOFMASTER | 3560 HICKORY VIEW DR | | | | MARIETTA | GA | 30064 |
| ROBERT E & NORMA J ROWE | 9055 SCOTTSBORO HWY | | | | SCOTTSBORO | AL | 35769 |
| ROBERT E HOFMASTER | 3560 HICKORY VIEW DR | | | | MARIETTA | GA | 30064 |
| ROBERT E LONG & ASSOCIATES LTD | 5 W QUEENS WAY STE 200 | | | | HAMPTON | VA | 23669 |
| ROBERT E SEDDON | 5875 W HARBOR DR | | | | COEUR D'ALENE | ID | 83814 |
| ROBERT E SEDDON JR FAM TR DTD 11/12/1984 | 5875 W HARBOR DR | | | | COEUR'D ALENE | ID | 83814 |
| ROBERT ENGLER | 7805 NW BEACON SQ BLVD STE 203 | | | | BOCA RATON | FL | 33487 |
| ROBERT F WISHNESKI | C/O LYNN A DAUGHERTY CPA | 1415 PANTHER LN STE 368 | | | NAPLES | FL | 34109 |
| ROBERT F WISHNESKI SR | LYNN DAUGHERTY | 1415 PANTHER LN STE 245 | | | NAPLES | FL | 34109-7874 |
| ROBERT F WISHNESKI SR IRA | 1520 ROYAL PALM SQ BLVD # 320 | | | | FORT MYERS | FL | 33919 |
| ROBERT FIER | 2670 NW COLLINS COVE RD | | | | STUART | FL | 34994 |
| ROBERT GRECCO | 108 NETZGER TRL | | | | DINGMANS FERRY | PA | 18328 |
| ROBERT GREEN | 3853 SHEARIN RD | | | | WHITAKERS | NC | 27891 |
| ROBERT HARDISON | 1349 ELECTRIC AVE | | | | SEAL BEACH | CA | 90740 |
| ROBERT HOSSEINI | C/O ROBERT HINDIN & ASSOCIATES, APLC | ATTN ROBERT MARC HINDIN, ESQ | 11355 W OLYMPIC BLVD, THIRD FLOOOR | | LOS ANGELES | CA | 90064 |
| ROBERT J & THERESA J CENTRONE | 6642 RAND LAKE RD | | | | SAVONA | NY | 14879 |
| ROBERT J GENDRON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ROBERT J KNOX | 511 TREASURE LAKE RD | | | | DUBOIS | PA | 15801 |
| ROBERT J SCHULZE | 13280 WHITE FEATHER TRAIL | | | | ANNA | OH | 45302 |
| ROBERT J SWANGARD | 80 RIDGE RD | | | | LONGMEADOW | MA | 01106 |
| ROBERT KLINE | PO BOX 323 | | | | CRALEY | PA | 17312 |
| ROBERT KNOX | 511 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| ROBERT KRABILL | 1024 WASHINGTON ST | | | | WOOSTER | OH | 44691-3077 |
| ROBERT L & JACQUELINE M SCHULTZ | 6402 E SUPERSTITION BLVD | | | | MESA | AZ | 85203 |
| ROBERT L & JAQUELINE M SCHULTZ | 7402 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| ROBERT L & JUDY H TROUP | 1070 WOODBURN DR | | | | SPARTANBURG | SC | 29302 |
| ROBERT L LANGENBERG | 14229 ELK MOUNTAIN TRL | | | | LITTLETON | CO | 80127 |
| ROBERT L MONKS | 8312 HILLTOP CIR | | | | IMPERIAL | PA | 15126 |
| ROBERT L OSTROV | 13501 CHELMSFORD ST | | | | WELLINGTON | FL | 33414 |
| ROBERT L OSTROV 2 | 13501 CHELMSFORD ST | | | | WELLINGTON | FL | 33414 |
| ROBERT L VOLLMER | ROBERT VOLLMER | 913 SOUTHGATE DR | | | BELLEVILLE | IL | 62223-3537 |
| ROBERT LINDERMAN | 1826 W KETTLEMAN LN STE A3 | | | | LODI | CA | 95242 |
| ROBERT M WILLIAMS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ROBERT MARK LINDERMAN | 1826 W. KETTLEMAN LANE, STE A3 | | | | LODI | CA | 95242 |
| ROBERT MICHAEL FINN | 1818 MOUNT WASHINGTON AVE | | | | COLORADO SPRINGS | CO | 80905 |
| ROBERT MONKS ATTORNEY | 310 GRANT ST STE 1200 | | | | PITTSBURGH | PA | 15219 |
| ROBERT N & DOROTHY HORRIGAN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ROBERT N REED | | | | | | | |
| ROBERT O'QUINN | 14717 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78418 |
| ROBERT PERRY | 1036 N HIGHLAND AVE | | | | JACKSON | TN | 38301 |
| ROBERT POON & YAN JUAN NIE | 6731 185TH ST | | | | FRESH MEADOWS | NY | 11365 |
| ROBERT REED | | | | | | | |
| ROBERT S & DOROTHY K REHM | 799 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| ROBERT SACCO | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| ROBERT SCHULTZ | 7402 W WILLOW AVE | | | | PEORIA | AZ | 85381 |
| ROBERT SEDDON | 5875 W HARBOR DR | | | | COEUR D'ALENE | ID | 83814 |
| ROBERT SHAPIRO | | | | | | | |
| ROBERT SHEARD | 11258 CALIFA ST | | | | NORTH HOLLYWOOD | CA | 91601 |
| ROBERT SHUTE | 5231 S TROY ST | | | | CHICAGO | IL | 60632 |
| ROBERT SINGER & ASSOCIATES INC | 655 E VALLEY RD STE 200 | | | | BASALT | CO | 81621 |
| ROBERT SMITH | 143 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| ROBERT T SETH | 101 PARK AVE, #1300 | | | | OKLAHOMA CITY | OK | 73102 |
| ROBERT TERRY MCKNIGHT | 4915 N WILLOW AVE | | | | COVINA | CA | 91724 |
| ROBERT W PALMER & PAMELA PALMER | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ROBERT WARD | 7800 133RD STREET WEST | | | | APPLE VALLEY | MN | 55124 |
| ROBERT WELZ | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| ROBERTA J HANSEN | | | | | | | |
| ROBERTA NIESSINK | 1571 MOLLYBRIANNE CIR | | | | WASILLA | AK | 99654 |
| ROBERTO DEJESUS | 55 WARREN ST | | | | STAMFORD | CT | 06902 |
| ROBERTO DIAZ | 832 N WILTON PL | | | | LOS ANGELOS | CA | 90038 |
| ROBERTO LOPEZ | 8315 VARIEL AVE, APT 24 | | | | CANOGA PARK | CA | 91304 |
| ROBERTO RODRIGUES | 4619 W 164TH ST | | | | LAWNDALE | CA | 90260 |
| ROBERTSON FAMILY TRUST U/A DTD 12/23/1992 | 70 MITCHELL BLVD STE 104 | | | | SAN RAFAEL | CA | 94903 |
| ROBIN A WHITE | 6541 SE 93RD AVE | | | | PORTLAND | OR | 97266-5247 |
| ROBIN D. HUTCHINS COMPANY | 4771 SWEETWATER BLVD., NO. 291 | | | | SUGAR LAND | TX | 77479 |
| ROBIN F HART | | | | | | | |
| ROBIN LAUDERBACK ESQ | 623 OHIO AVE | | | | CHARLESTON | WV | 25302 |
| ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103-3597 |
| ROBINSON GROUP INC | 15 S GRADY WAY STE 509 | | | | RENTON | WA | 98057 |
| ROCCA FAVATA | 5052 NW 84TH RD | | | | CORAL SPRINGS | FL | 33067 |
| ROCCO FAVATA | 2740 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33305 |
| ROCHA NUEZ ASSOC ARCHITECTS & ENGINEERS | ARCHITECTS AND ENGINEERS | 28025 DOROTHY DR STE 100 | | | AGOURA HILLS | CA | 91301 |
| ROCHELLE BERMAN | 11220 SW 111 ST | | | | MIAMI | FL | 33176 |
| ROCK-VERN ELECTRIC, INC | 24 TOLLAND STAGE RD | | | | TOLLAND | CT | 06084 |
| ROCKY MOUNTAIN PROPERTY INSPECTIONS LLC | PO BOX 4061 | | | | EAGLE | CO | 81631-4061 |
| ROCKY MOUNTAIN SURVEYING | 4133 CRYSTAL SPRINGS RD | | | | CARBONDALE | CO | 81623 |
| ROD HUGHES DBA LEGAL RESEARCH SOLUTIONS | 3209 WARNER DR | | | | SPRINGFIELD | IL | 62703 |
| RODGER GREEN SR | 9460 HUTCHINSON LN | | | | CHARLOTTE | NC | 28216 |
| RODNEY B MOSS | 2707 CASTLE HEIGHTS PLACE | | | | LOS ANGELES | CA | 90034 |
| RODRIGO S A FLORA M RODRIGUEZ | 3801 E CREST DR # 6301 | | | | BRYAN | TX | 77802 |
| ROGER CONRAD | 5478 SHANNON RIDGE LN | | | | SAN DIEGO | CA | 92130 |
| ROGER L OWENS | 104 LANDING LN | | | | ELKTON | MD | 21921 |
| ROGER NEELY | 5030 1ST ST NW STE 102 | | | | WASHINGTON | DC | 20011 |
| ROGER P BAKALE | 8 DEVONSHIRE LN | | | | MALVERN | PA | 19355 |
| ROGER TURNER CO | 300 W DOUGLAS , STE 400 | | | | WICHITA | KS | 67202 |
| ROGERS & TAYLOR APPRAISERS | 300 WHEELER RD SUITE 302 | | | | HAUPPAUGE | NY | 11788 |
| ROGERS' LOCK REPAIR INC | 731 LATIGO LOOP | | | | CARBONDALE | CO | 81623 |
| ROGERS' LOCKSMITH & SECURITY SERVICE | SCOTT WHITE CPL, OWNER | 14 AMLAJACK BLVD | | | NEWNAN | GA | 30265 |
| ROLAND FINANCIAL LLC | 3910 CAUGHEY RD, STE 140 | | | | ERIE | PA | 16506 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND HERVEY | 6940 B PEYOTE WAY | | | | COLORADO SPRINGS | CO | 80919 |
| ROLAND J & RITA M KYOVSKY | 3125 OAKLAND SHORES DR # 201 | | | | FT LAUDERDALE | FL | 33309 |
| ROMAN'S LANDSCAPING | 7009 BIANCA AVE | | | | LAKE BALBOA | CA | 91406 |
| ROMB ENGINEERING | 21243 VENTURA BLVD # 119 | | | | WOODLAND HILLS | CA | 91364 |
| ROME MCGUIGAN PC | ATTORNEYS AT LAW | ONE STATE ST | | | HARTFORD | CT | 06103-3101 |
| ROMINGER CO-TTES 07-27-06, LAR | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| ROMMEL E AGUILAR | 406 RONSHEIMER RD | | | | PENNGROVE | CA | 94951 |
| RON & CAROL KELLER | 648 SKEELS RD | | | | CELINA | OH | 45822 |
| RON CASKEY | 9035 OWL LAKE DR | | | | FIRESTONE | CO | 80504 |
| RON K DISMUKE | 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |
| RON SCHULZE FINANCIAL SERVICES LLC | 150 GRANDVIEW DRIVE | | | | FORT LORAMIE | OH | 45845 |
| RONALD A BOUCHARD | 217 PADDOCK LANE | | | | WILMINGTON | DE | 19803 |
| RONALD ABBOTT | 636 WEST DR | | | | DELRAY BEACH | FL | 33445 |
| RONALD ACCOMAZZO MD FACS | 18350 ROSCOE BLVD STE 318 | | | | NORTHRIDGE | CA | 91325 |
| RONALD BERMON REV TRUST | 13532-B SABAL PALM CT | | | | DELRAY BEACH | FL | 33484 |
| RONALD CHIMELIS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| RONALD DIEZ | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| RONALD DIEZ | | | | | | | |
| RONALD DIEZ - OTHER | | | | | | | |
| RONALD E JOY | 1212 ANDREWS | | | | KILGORE | TX | 75662 |
| RONALD E STEINER | 1608 SWEETGUM CIR | | | | SAINT GEORGE | UT | 84770 |
| RONALD H MERCIER | 67 CHIPPEWA CT BOX SS-17 | | | | JEFFERSON | CO | 80456 |
| RONALD HANSBROUGH | HANSBROUGH FINANCIAL SVS | 5111 SAUK TRL # E | | | RICHTON PARK | IL | 60471 |
| RONALD J & MARILYN BURRIS | SHP FINANCIAL | C/O DAVID TEITTINEN | | | PLYMOUTH | MA | 02360 |
| RONALD J & MARILYN L BURRIS JTWROS | 53 WINNICUT RD | | | | NORTH HAMPTON | NH | 03862 |
| RONALD J AXELROD PLTA | PO BOX 275 | | | | MORRIS PLAINS | NJ | 07950 |
| RONALD J HAGAN, FRANKLIN COUNTY TREASURER | FRANKLIN COUNTY TREASURER | 373 S HIGH ST, 17TH FLOOR | | | COLUMBUS | OH | 43215-6306 |
| RONALD JEFFREY | 3385 W LORAS DR | | | | FREEPORT | IL | 61032 |
| RONALD L & DEBRA A COLLIER | 1103 SOUTHERN HILLS RD | | | | KINGWOOD | TX | 77339 |
| RONALD MCINERNEY JR | C/O MOUND COTTON WOLLAN & GREENGRASS LLP | ATTN JASON LEE EDERER, KENNETH MICHAEL LABBATE | & MICHAEL T LYNCH | ONE NEW YORK PLAZA 44TH FLOOR | NEW YORK | NY | 10004 |
| RONALD P DIEZ | | | | | | | |
| RONALD R & ALINE D LEMOINE | 35 E WOODLAWN DR | | | | DESTREHAN | LA | 70047 |
| RONALD ROBERTS | 388 EDGEBROOK DRIVE | | | | IONE | CA | 95640 |
| RONALD WATT | 3509 S PACIFIC HWY | | | | MEDFORD | OR | 97501 |
| RONALDO G ESPIRITU | 91-1001 PAAOLOULU WAY | | | | KAPOLEI | HI | 96707 |
| RONALDO L PONTREMOLI | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| RONDA ROGOVIN | 99 HIGHLAND RD | | | | SCARSDALE | NY | 10583 |
| RONNIE & MICHAEL ZUCKERMAN | 10174 MANGROVE DR APT 106 | | | | BOYNTON BEACH | FL | 33437 |
| RONNIE ALBAN | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| RONNIE ALBAN REVOCABLE TRUST | C/O RONNIE ALBAN | 4250 NW 30TH ST # 157 | | | COCONUT CREEK | FL | 33066 |
| RONNIE WELLER | DAYSPRING ADVISORS GROUP | 409 RUST AVE | | | BIG RAPIDS | MI | 49307 |
| ROOFING & WATERPROOFING FORENSICS INC | 22765 LA PALMA AVE | | | | YORBA LINDA | CA | 92887-4772 |
| ROOSEVELT CARTER | 160 CARTER PLACE RD | | | | LEESBURG | GA | 31763 |
| ROOTER GUARD | 16140 VALERIO ST UNIT A | | | | VAN NUYS | CA | 91406 |
| ROSA BELTRAN | 5534 SPOKANE ST | | | | LOS ANGELES | CA | 90016 |
| ROSALINA D FINNEY | 28 TAYLORS FARM RD | | | | NEWARK | DE | 19711 |
| ROSALINE LEE | 501 AGATE STREET | | | | REDONDO BEACH | CA | 90277 |
| ROSE LAW FIRM | 120 E FOURTH ST | | | | LITTLE ROCK | AR | 72201-2893 |
| ROSE M PURO | 4 PERRY CIRCLE, APT F | | | | ANNAPOLIS | MD | 21402 |
| ROSE PADDEN & PETTY LC LAYER-CLIENT TRUST | PO BOX 1307 | | | | FAIRMONT | WV | 26555-1307 |
| ROSE'S PLUMBING SERVICE INC | 1165 COTTONTOWN RD | | | | STRASBURG | VA | 22657 |
| ROSE-ELLEN HOPE | 1355 S WATER ST | | | | SILVERTON | OR | 97381 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY BEARD | 18 AUGUSTA PINES DR STE 200E | | | | SPRING | TX | 77389 |
| ROSEMARY DIFIGLIO | 1500 10TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| ROSEMARY MALMSTEDT | 1500 10TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| ROSEMARY O'BRIEN | 8207 17TH AVE | | | | ADELPHI | MD | 20783-2406 |
| ROSENBERG | C/O CUNILIO & CUNILIO | 835 WEST LANCASTER AVENUE | | | MAWR | PA | 19010 |
| ROSENOW FAMILY TRUST DTD AUG 12, 2008 | 12435 E CIELO VISTA RD | | | | CORNVILLE | AZ | 86325 |
| ROSERIDGE CONSULTING LLC | 4340 E KENTUCKY AVE, #457 | | | | GLENDALE | CO | 80246 |
| ROSETTA WILSON | 13740 COUNTY ROAD 37 S | | | | LETOHATCHEE | AL | 36047 |
| ROSIE VASQUEZ | 1949 SOUTH LANCEWOOD AVENUE | | | | HACIENDA HEIGHTS | CA | 91745 |
| ROSS A HUSKINSON | 406 ECHO LANE | | | | COLORADO SPRINGS | CO | 80904 |
| ROSS ADAMS & DIANA THOMPSON | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| ROSS F MCCONNELL | 17162 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325 |
| ROSS NESBIT AGENCIES, INC. | ATTN TREY GRIFFY | 5900 ROWLAND RD | | | MINNETONKA | MN | 55343 |
| ROTO ROOTER PLUMBING | PO BOX 1800 | | | | GLENWOOD SPRINGS | CO | 81602 |
| ROUNDSTONE INC | PO BOX 734 | | | | PALM HARBOR | FL | 34682 |
| ROXANNE TRENT | N5620 COUNTY RD P | | | | DELAVAN | WI | 53115 |
| ROY & MARIE KLIEBERT | PO BOX 124 | | | | LUTCHER | LA | 70071 |
| ROY A WILSON JR | 3009 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825 |
| ROY B HARRISON | 4004 W 138TH TERRACE | | | | LEAWOOD | KS | 66224 |
| ROY BURKE MCGOVERN JR | 5330 PRIMROSE DR, #137 | | | | FAIR OAKS | CA | 95628 |
| ROY INNELLA | 266 VALLEY VIEW RD | | | | BERWYN | PA | 19312 |
| ROY Y GAGAZA | 2230 ROCKINGHAM PL | | | | MANTECA | CA | 95336 |
| ROYAL ABSTRACT OF NEW YORK LLC | C/O SEYMOUR I HURWITZ ESQ | 19 W 44TH ST # 1507 | | | NEW YORK | NY | 10036 |
| ROYAL SECURITY SERVICES INC | 1369 ROUTE 115 | | | | SAYLORSBURG | PA | 18353 |
| ROYCE ENTERPRISES LLC | 513 N FRONT ST STE U | | | | YAKIMA | WA | 98901 |
| RR DONNELLEY | PO BOX 842307 | | | | BOSTON | MA | 02284-2307 |
| RRJ BUILDING SERVICES | 11226 W CALUMET RD | | | | MILWAUKEE | WI | 53224 |
| RSJ SWENSON | 15821 VENTURA BLVD # 490 | | | | ENCINO | CA | 91436 |
| RUBBER STAMPS UNLIMITED INC | 334 S HARVEY ST | | | | PLYMOUTH | MI | 48170-2269 |
| RUIZ NENA | 510 S ALEXANDRIA AVE # 208 | | | | LOS ANGELES | CA | 90020 |
| RUSSELL I MORGAN II | 3125 BLUE LAKE DR, STE 101 | | | | BIRMINGHAM | AL | 35243 |
| RUSSELL W BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 |
| RUTH SNODDY EXTX EST OF JONATHAN NAGLE | 360 SLATER RD | | | | GATESVILLE | TX | 76528 |
| RUTH TISHMAN | 55 NE 5TH AVE STE 400 | | | | BOCA RATON | FL | 33432 |
| RVA MEDIA GROUP LLC | 211 E MAIN ST | | | | RICHMOND | VA | 23219 |
| RYAN JONES & ASSOCIATES PLC | 325-B VOLVO PKWY STE 2 | | | | CHESAPEAKE | VA | 23320 |
| RYEN C RAMSEY | 110 DOVER CT | | | | PORT ORANGE | FL | 32127 |
| S & Z ENGINEERING | 23241 VENTURA BLVD, #300 | | | | WOODLAND HILLS | CA | 91364 |
| S C LIFE & ANNUITY INC | 3600 E STATE ST, STE 324 | | | | ROCKFORD | IL | 61108 |
| S D G INSURANCE AGENCY FINANCIAL SERVICES | 205 W GRAND AVE # 106 | | | | BENSENVILLE | IL | 60106 |
| S&Z FUND SERVICES LLC/DO NOT PAY | S&Z FUND SERVICES LLC | 145 PINELAWN RD STE 200 S | | | MELVILLE | NY | 11747 |
| S2 LIFE FINANCIAL LLC | 20283 STATE RD 7 | SUITE 109 | | | BOCA RATON | FL | 33498 |
| SA SHOWERS INVESTIGATIONS | PO BOX 110 | | | | MINOA | NY | 13116 |
| SABATINO FAMILY TRUST | 15045 N 14TH AVE | | | | PHOENIX | AZ | 85023 |
| SABRINA PERKINS | 740 BRYANT BENSON RD | | | | FRANKFORT | KY | 40601 |
| SABRINA QUINONEZ | | | | | | | |
| SACCO & FILLAS | 141-07 20TH AVE STE 506 | | | | WHITESTONE | NY | 11357 |
| SACCO & FILLAS LLP | WORLD PLAZA | 141-07 20TH AVE STE 506 | | | WHITESTONE | NY | 11357 |
| SACHER ZELMAN HARTMAN, PA | TWO DATRAN CENTER, STE 2000 | 9130 SOUTH DADELAND BLVD | | | MIAMI | FL | 33156 |
| SACHS FINANCIAL LLC | 12400 OLIVE BLVD, #408 | | | | ST LOUIS | MO | 63141 |
| SADIE MELTON | 1155 PENNSYLVANIA AVE APT 14-D | | | | BROOKLYN | NY | 11239-1201 |
| SAFE MONEY BROADCASTING LLC | 17165 KINGFISH LN. W. | | | | SUMMERLAND KEY | FL | 33042 |
| SAFE MONEY INVESTING INC | 151 CALHOUN AVE STE 410 | | | | DESTIN | FL | 32541 |
| SAFE MONEY RESOURCES INC | 105 EVESBORO-MEDFORD RD STE 1 | | | | MARLTON | NJ | 08053 |
| SAFE MONEY STRATEGIES INC | SAFE MONEY STRATEGIES INC | BRETT BARBER | | | SAN JUAN CAPISTRANO | CA | 92675 |
| SAFEPOINT INSURANCE COMPANY | PO BOX 16647 | | | | TAMPA | FL | 33687-6647 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAFETY OF PRINCIPLE, INC | 12082 NW 30TH ST | | | | CORAL SPRINGS | FL | 33065 |
| SAHYLY M BEAUCHAMPS | 1633 S BENTLEY AVE APT # 302 | | | | LOS ANGELES | CA | 90025 |
| SALESFORCE.COM INC | P.O. BOX 203141 | | | | DALLAS | TX | 75320-3141 |
| SALLY F. CASH REV LIV TR DATED 10/22/13 | JOHN KNOX VILLAGE | VILLAGE TOWERS 322 | | | POMPANO BEACH | FL | 33060 |
| SALLY KNOWLES | 1798 SATINWOOD CIR | | | | COCONUT CREEK | FL | 33063 |
| SALMON REVOCABLE TRUST | 1777 PASEO DE CABALLO | | | | SAN LUIS OBISPO | CA | 93405 |
| SALTWATER HARBOR FINANCIAL LLC | ERIC SIMONDS CFP | 1 POPLAR DRIVE | | | BRUNSWICK | ME | 04011 |
| SALVATION DITCH COMPANY | PO BOX 489 | | | | WOODY CREEK | CO | 81656 |
| SALVATORE GIOVIA | 2559 KITTBUCK WAY | | | | WEST PALM BEACH | FL | 33411 |
| SAMANTHA J WALBRIDGE | | | | | | | |
| SAMANTHA ROGERS | 710 N JEFFERSON ST | | | | MONTICELLO | FL | 32344 |
| SAME DAY PROCESS SERVICE INC | 1413 K ST NW 7TH FL | | | | WASHINGTON | DC | 20005 |
| SAMMONS & CARPENTER PC | 307 14TH ST NW | | | | ATLANTA | GA | 30318 |
| SAMUEL & PAULINE L RUBIN | 11123 RENWICK DR | | | | HOUSTON | TX | 77096 |
| SAMUEL A SHUMMON | 33 SAN PABLO AVE, #212 | | | | SAN RAFAEL | CA | 94903 |
| SAMUEL GENE HOLLAND | 404 LAUREN LANE | | | | WESTMORELAND | TN | 37186 |
| SAMUEL NOTHSTINE | 830 N BLAINE CIR | | | | PALMER | AK | 99645 |
| SAND STONE BUILDERS INC | 6613 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401 |
| SANDRA FERWERDA | 2690 OLDE POINT N.E. | | | | GRAND RAPIDS | MI | 49525 |
| SANDRA SIBLEY | 10 LIESTONE PARK | | | | PALM COAST | FL | 32164 |
| SANDY CASAS | 6666 DARBY AVE # 20 | | | | RESEDA | CA | 91335 |
| SANDY CASAS 2 | 6666 DARBY AVE # 20 | | | | RESEDA | CA | 91335 |
| SANFORD & BEVERLY KRAMER | 6453 THREE LAKES LN | | | | BOYNTON BEACH | FL | 33437-4936 |
| SANH LAM | 2740 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33305 |
| SANTINA S PACETTI | 110 NEVIN RD | | | | SOUTH WEYMOUTH | MA | 02190 |
| SAOTA | 109 HATFIELD ST | GARDENS 8001 | CAPE TOWN | SOUTH AFRICA | | | |
| SARA K FAY | 1715 N AVENUE 54 | | | | LOS ANGELES | CA | 90042 |
| SARA MARSHALL | 116 EVERGREEN LANE | | | | CORAOPOLIS | PA | 15108 |
| SARA SELMANAJ | 2 PARK PL # 17F | | | | HARTFORD | CT | 06106 |
| SARAH DOOLITTLE | 6856 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106 |
| SARAH KAUFMAN | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SARAH KAUFMAN 2 UNITS | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SARAH KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SARAH L RICE | 23433 8TH ST | | | | SANTA CLARITA | CA | 91321 |
| SARAH NEVAREZ | 3807 N GUY RD | | | | POST FALLS | ID | 83854-9332 |
| SARATOGA TECHNOLOGIES INC | 101 MED TECH PKWY STE 307 | | | | JOHNSON CITY | TN | 37604 |
| SAS INC | 10448 S WESTERN AVE | | | | CHICAGO | IL | 60643 |
| SASSERATH & ZORAIAN LLP | 145 PINELAWN RD STE 200 S | | | | MELVILLE | NY | 11747 |
| SAUL & MARILYN LERMAN | 859 JEFFREY ST APT 605 | | | | BOCA RATON | FL | 33487 |
| SAUNDERS REAL ESTATE SOLUTIONS | PO BOX 1479 | | | | BATAVIA | IL | 60510 |
| SAUNDRA SUE JONES | 1804 REDWINE TER | | | | BRENTWOOD | CA | 94513 |
| SC DEPARTMENT OF REVENUE | ATTN: INDIVIDUAL INCOME TAX | 300 A OUTLET POINT BLVD | | | COLUMBIA | SC | 29210 |
| SCARLET B VANCE | | | | | | | |
| SCENIC SOTHEBY'S INTERNATIONAL REALTY | 3305 W CO HWY 30A | | | | SANTA ROSA BEACH | FL | 32459 |
| SCHEER & ASSOCIATES | 0220 SUNSET LN | | | | CARBONDALE | CO | 81623 |
| SCHEER & ASSOCIATES INC.. | 0220 SUNSET LN | | | | CARBONDALE | CO | 81623 |
| SCHICK GEOTECHNICAL INC | 7650 HASKELL AVE STE D | | | | VAN NUYS | CA | 91406 |
| SCHMUESER GORDON MEYER INC | 118 W 6TH ST STE 200 | | | | GLENWOOD SPRINGS | CO | 81601 |
| SCHNEIDER CONSTRUCTION INC | 1840 S GAFFEY ST STE 354 | | | | SAN PEDRO | CA | 90731 |
| SCHRAGA J FRISCH | 1547 51ST ST | | | | BROOKLYN | NY | 11219 |
| SCHULTEN WARD TURNER & WEISS, LLP | 260 PEACHTREE ST, NW | SUITE 2700 | | | ATLANTA | GA | 30303 |
| SCHULZE HOMAN FINANCIAL GROUP LLC | 175 WOODLAND DRIVE | | | | FORT LORAMIE | OH | 45845 |
| SCHWAB FAMILY IRREV GRANTOR TRUST | PO BOX 131 | | | | LAKEWOOD | NJ | 08701-0131 |
| SCHWARTZ MEDIA BUYING - COMERICA | 14225 VENTURA BLVD STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| SCOTSMAN GUIDE MEDIA | PO BOX 692 | | | | BOTHELL | WA | 98041-0692 |
| SCOTT & NICHOLS | 120 N HUNTER ST | | | | STOCKTON | CA | 95202 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT BALCOMB | PO BOX 790 | | | | GLENWOOD SPRINGS | CO | 81602 |
| SCOTT D WILSON | A PROFESSIONAL LAW CORPORATION | 533 EUROPE ST | | | BATON ROUGE | LA | 70802 |
| SCOTT E & ROBIN P HARPER | 1065 LAKE COLONY LN | | | | BIRMINGHAM | AL | 35242 |
| SCOTT GENGLER | 78365 HIGHWAY 111 # 219 | | | | LA QUINTA | CA | 92253 |
| SCOTT HAYNES | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SCOTT J ELSASSER | 1024 SOUTH 37TH ST | | | | OMAHA | NE | 68105 |
| SCOTT J TEDEMAN IRREVOC SP NEEDS TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| SCOTT PATTERSON | | | | | | | |
| SCOTT PHILLIPS | 3134 ETHEREAL LN | | | | CHARLOTTE | NC | 28226 |
| SCOTT POWERS | 329 E GREYSTONE AVE | | | | MANROVIA | CA | 91016 |
| SCOTT RICHARDS INSURANCE AGENCY INC | 2070 VALLEYDALE RD # 4 | | | | HOVVER | AL | 35244 |
| SCOTT SCHWARTZ | 5251 VINELAND AVE # 603 | | | | NORTH HOLLYWOOD | CA | 91601 |
| SCOTT SCHWARTZ 2 | 5251 VINELAND AVE # 603 | | | | NORTH HOLLYWOOD | CA | 91601 |
| SCOTT SMITH | 108 FRANKLIN ST | | | | WHITEHALL | PA | 18052 |
| SCROGGIN APPRAISAL SERVICES | PO BOX 6087 | | | | MCALLEN | TX | 78502 |
| SDS APPRAISAL LLC | 4348 WAIALAE AVE # 555 | | | | HONOLULU | HI | 96816 |
| SEACOAST FINANCIAL GRP LLC | DAVID O'DONELL | 9128 STRADA PL STE 10115 | | | NAPLES | FL | 34108 |
| SEAMLESS RAIN GUTTER "GUZMAN" | 38015 30TH ST EAST | | | | PALMDALE | CA | 93550 |
| SEAN GERRY | 81 BROAD ST | | | | LYONS | NY | 14489 |
| SEAN MASON | 5260 PALM AVE # 320 | | | | FESNO | CA | 93704 |
| SEAN P RENNINGER | | | | | | | |
| SEAN RENNINGER | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |
| SEAN RENNINGER-INTEGRITY PLUS CONSULTING | 1830 N LA BREA AVE # 5 | | | | LOS ANGELES | CA | 90046 |
| SEARCH COMPANY INTERNATIONAL | 7700 E ARAPAHOE RD STE 220 | | | | CENTENNIAL | CO | 80112 |
| SEARCH NY INC | 217 BROADWAY STE 309 | | | | NEW YORK | NY | 10007 |
| SEARCHER GIRLS | PO BOX 8573 | | | | HAMILTON | NJ | 08650 |
| SEARCHLIGHT FINANCIAL ADVISORS LLC | 9300 WILSHIRE BLVD # 410 | | | | BEVERLY HILLS | CA | 90212 |
| SEARCHLINK LLC | 346 DELAWARE ST | | | | TO#AWANDA | NY | 14150 |
| SEARCHTEC INC | 314 N 12TH ST STE 100 | | | | PHILADELPHIA | PA | 19107 |
| SECOND FLIGHT CONSULTANCY LLC | 222 BARRETTA COURT | | | | ROSELAND | NJ | 07068 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF STATE | 1500 11TH ST | | | | SACRAMENTO | CA | 95814 |
| SECRETARY OF STATE | 401 FEDERAL ST | | | | DOVER | DE | 19901 |
| SECRETARY OF STATE - IL | LIMITED LIABILITY DIVISION | HOWLETT BLDG | | | SPRINGFIELD | IL | 62756 |
| SECRETARY OF STATE TEXAS | ACCOUNTS RECEIVABLE | PO BOX 12887 | | | AUSTIN | TX | 78711-2887 |
| SECRETARY OF STATE-MS | SECURITIES DIVISION | 125 S CONGRESS ST | | | JACKSON | MS | 39201 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURE FINANCIAL GROUP INC | 141 SE 3RD AVENUE #203 | | | | DANIA BEACH | FL | 33004 |
| SECURED FUTURES FINANCIAL & INS SERV LTD | 914 SOMMERSET BLVD | | | | WEST FARGO | ND | 58078 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SECURITY FINANCIAL LLC | STEVE MOSLEY | PO BOX 71059 | | | MYRTLE BEACH | SC | 29572 |
| SECURITY FIRST FINANCIAL LLC | JERALD KAGARISE | 19620 RATHBONE CIR | | | MONUMENT | CO | 80132 |
| SECURITY GROUP OF OHIO INC | PO BOX 307162 | | | | COLUMBUS | OH | 43230-7162 |
| SECURITY SPECIALIST | PO BOX 3472 | | | | VAN NUYS | CA | 91407-3472 |
| SECURITY TITLE | 3636 N CENTRAL AVE STE 140 | | | | PHOENIX | AZ | 85012 |
| SECURUS CONTACT SYSTEMS | 11750 SE 82 AVE STE J | | | | HAPPY VALLEY | OR | 97086 |
| SEEKERS PROCESS SERVICE LLC | PO BOX 2309 | | | | CAMDEN | SC | 29020-8006 |
| SEIDEL & SHAW REALTY HOLDING LLC. | ATTN: ALAN SEIDEL | 40 EXCHANGE PL | | | NEW YORK | NY | 10005 |
| SELZER, GURVITCH, RABIN, WERTHEIMER, POTO | 4416 E WEST HWY FOURTH FL | | | | BETHESDA | MD | 20814 |
| SEMEN SHKRABOV | 5665 JENSEN RD | | | | CASTRO VALLEY | CA | 94552 |
| SEMMES, BOWEN & SEMMES | 25 S CHARLES ST STE 1400 | | | | BALTIMORE | MD | 21201 |
| SENECA ONE | 7920 NORFOLK AVE STE 300 | | | | BETHESDA | MD | 20814 |
| SENIOR HEALTH PARTNERSHIP | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| SENN LAW | KEVIN J SENN, ESQ | 1990 NORTH CALIFORNIA BLVD, 8TH FLOOR | | | WALNUT CREEK | CA | 94596 |
| SENTINEL SCREENING LLC | PO BOX 450 | | | | VALRICO | FL | 33595 |
| SERGIO A CUBILLOS | 3720 NW 88TH AVE APT 326 | | | | SUNRISE | FL | 33351 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERGIO LEYVA | 3616 W NORBERRY ST | | | | LANCASTER | CA | 93536 |
| SERVITIUM LLC | PO BOX 9234 | | | | BOLTON | CT | 06043 |
| SERVPRO OF BURBANK | 12847 ARROYO ST | | | | SYLMAR | CA | 91342 |
| SESCO BENEFITS SERVICE INC | PO BOX 1965 | | | | BRISTOL | TN | 37621 |
| SESPE CONSULTING INC | 374 POLI ST STE 200 | | | | VENTURA | CA | 93001 |
| SESSIONS, FISHMAN, NATHAN & ISRAEL LLC | ATTN: ACCOUNTING DEPT | 201 ST CHARLES AVE, STE 3815 | | | NEW ORLEANS | LA | 70170 |
| SEVEN ELK RANCH DESIGN INCORPORATED | 100 BRADY LANE | | | | HAMILTON | MT | 59840 |
| SEWERLINE CHECK PROFESSIONALS | 2315 W BURBANK BLVD | | | | BURBANK | CA | 91506 |
| SEXTON ADVISORY GROUP INC | 27247 MADISON AVE # 500 | | | | TEMECULA | CA | 92590 |
| SEYLER RETRIEVAL | 278 MUNTAIN RD | | | | WILBRAHAM | MA | 01095 |
| SEYMOUR & SARAH KAUFMAN | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SEYMOUR CONSULTING GROUP | 5803 LUBAO AVE | | | | WOODLAND HILLS | CA | 91367 |
| SEYMOUR I HURWITZ | 19 W 44TH ST # 1507 | | | | NEW YORK | NY | 10036 |
| SEYMOUR KAUFMAN | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SEYMOUR KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SFI | MIKEL N SHARP | PO BOX 155 | | | WEST JORDAN | UT | 84084 |
| SGM | 118 W 6TH ST STE 200 | | | | GLENWOOD SPRINGS | CO | 81601 |
| SHAD BAILEY | BAILEY & KULIKOWSKI BUSINESS DEV | 79 ACADEMY ST 2C | | | POUGHKEEPSIE | NY | 12601 |
| SHADID & ASSOCIATES, INC | 220 N HARVEY AVE | | | | OKLAHOMA CITY | OK | 73102 |
| SHADOW PROCESS SERVICE LLC | PO BOX 1499 | | | | RHINELANDER | WI | 54501 |
| SHADOW TRACKERS | 1404 N MAIN ST # 200 | | | | MERIDAN | ID | 83642 |
| SHALISHA PAXTON | 4609 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-1940 |
| SHAMIA BROWN | 1654 NORMAL AVE | | | | BALTIMORE | MD | 21213 |
| SHAMORE I NELSON | 9001 E 85TH TER | | | | RAYTOWN | MO | 64138 |
| SHANDALA HALL | 1106 SOUTHERN HILL RD | | | | KINGWOOD | TX | 77339 |
| SHANE BELANGER | 232 BROWN RD | | | | WOODLAND | ME | 04734 |
| SHANE BODDE | 1024 MELROSE CT | | | | KAUKAUNA | WI | 54130-2636 |
| SHANEISHA SARGENT | 293 LAKE POINTE DR # 293 | | | | MIDDLE ISLAND | NY | 11953 |
| SHANGYOU HAO | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| SHANNON S MCDOWELL | 5433 SEPULVEDA BLVD # 12 | | | | SHERMAN OAKS | CA | 91403 |
| SHANOID A MAYS | 16760 DEVONSHIRE ST APT 12 | | | | GRANADA HILLS | CA | 91344 |
| SHANTEL JONES | 6202 MCKENDREE RD | | | | DUNKIRK | MD | 20754 |
| SHANTELL EDWARDS | 6843 S MAY | | | | CHICAGO | IL | 60621 |
| SHAPIRO & ZIELKE LLP | 4249 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 |
| SHARLENE ROBINSON | 134 1ST CREEK RD | | | | GASTON | SC | 29053-9479 |
| SHARON C NYQUIST | 2288 COUNTY RD 1 | | | | MOUNDS VIEW | MN | 55112 |
| SHARON KUHN | 4336 CINDY DR | | | | FORT MOHAVE | AZ | 86426 |
| SHARON STOTSKY-HILMAN | C/O JOSEPH SALVEMINI | 62 CORNELL DR | | | HAZLET | NJ | 07730 |
| SHARON TRADITI | 112 VILLAGE RD APT F | | | | YORKTOWN HEIGHTS | NY | 10598-1381 |
| SHASHIKA HORDAGODA | | | | | | | |
| SHATESE WILLIAMS | 11812 EAST 13 MILE ROAD | | | | WARREN | MI | 48093 |
| SHAUN ROOKS | 432 HAMMOCK LOOP | | | | COLLEGE PARK | GA | 30349 |
| SHAVONNE FLOWERS | 38832 4TH ST E APT 313 | | | | PALMDALE | CA | 93550 |
| SHAW LEGAL SERVICES LTD. | 540 W BRIAR STE B | | | | CHICAGO | IL | 60657 |
| SHAWN HOOVER | 801 BENHAM AVE | | | | ELKHART | IN | 46516 |
| SHAWN SPARKS | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| SHAWNA DIXON | 2128 ASPEN WAY | | | | ANTIOCH | CA | 94509 |
| SHAWNA L MCCOUL | 2045 CRYSTAL CT | | | | LOVELAND | CO | 80537 |
| SHAWNEE TIDWELL | 199 W 2ND ST | | | | MARSHALL | IN | 47859-0142 |
| SHAYE GROSS | 7 SASEVCT # 203 | | | | MONROE | NY | 10950 |
| SHAYNIECE CHERRY | 212 DELAWARE AVE | | | | ALBANY | NY | 12209 |
| SHEENA WALDREP | 8700 DE SOTO AVE APT 204 | | | | CANOGA PARK | CA | 91304 |
| SHEILA BENNETT | 3460 N KEY DRIVE # 413E | | | | N FORT MEYERS | FL | 33903 |
| SHEILA Q SAX | 7001 HERITAGE VILLAGE PLZ STE 270 | | | | GAINSVILLE | VA | 20155 |
| SHEILA Q SAX TRUST | 13495 BRIGHTVIEW WAY | | | | GAINSVILLE | VA | 20155 |
| SHEILA TOPPER | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEILA TOPPER IRA | 8930 STATE ROAD 84 # 296 | | | | DAVIE | FL | 33324 |
| SHELBURNE MANAGEMENT CO LLC | 3201 N SURF RD # 201 | | | | HOLLYWOOD | FL | 33019 |
| SHELBY L WATSON | 307 TUPELO DR | | | | WEST MONROE | LA | 71291 |
| SHELDON & ADRIENNE PRICE | 5187 EUROPA DR, APT P | | | | BOYNTON BEACH | FL | 33437 |
| SHELDON GOLDMAN | 1463 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 |
| SHELDON LEHMAN | LEHMAN CAPITAL ADVISORS | 1525 CEDAR CLIFF DR STE 100 | | | CAMP HILL | PA | 17011 |
| SHELDON RATNER | 37 WINDSOR DR | | | | BOYNTON BEACH | FL | 33436 |
| SHELDON SINGLETON | 466 SANTA BARBARA | | | | IRVINE | CA | 92606 |
| SHELLEY M STEVENS | 1417 LYNN GARDEN DR # 2 | | | | KINGSPORT | TN | 37665 |
| SHELLEY-ANN PINA | 2600 W OLIVE AVE 5TH FL | | | | BURBANK | CA | 91506 |
| SHENANDOAH COUNTY TREASURER | 600 N MAIN ST STE 105 | | | | WOODSTOCK | VA | 22664-1855 |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE | PO BOX 79647 | | | | BALTIMORE | MD | 21279-0647 |
| SHENGJIE LI & YUYE XU | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| SHEPARD & READ PA | 93 MAIN ST | | | | KENNEBUNK | ME | 04043 |
| SHERMAN & ASSOCIATES LLC | PO BOX 1300 | | | | FT MYERS | FL | 33902 |
| SHERMAN L JENSEN | 7179 S MARSHALL ST | | | | LITTLETON | CO | 80128 |
| SHERRI JAMISON | 2772 GLENGARRY WAY | | | | SIERRA VISTA | AZ | 85650 |
| SHERRY N FRIEND | MARKS & ASSOCIATES | 301 NW CRAWFORD BLVD STE 208 | | | BOCA RATON | FL | 33432 |
| SHINE & ROWLETT | 433 E CENTER ST STE 201 | | | | KINGSPORT | TN | 37660 |
| SHIRL A THORNTON | PO BOX 7742 | 7409 FM 2147 | | | HORSESHOE BAY | TX | 78657 |
| SHIRLEY ALTMAN REVOCABLE TRUST AGREEMENT | 12269 WEDGE WAY | | | | BOYNTON BEACH | FL | 33437 |
| SHIRLEY HACHMANN | 15955 TEE RD W | | | | BUENA VISTA | CO | 81211 |
| SHIRLEY PETERS | 1721 S WOODLAND DR SPC 8 | | | | KALISPELL | MT | 59901 |
| SHIRLEY WALLACE | 1720 NORTH DOVE TAIL DR | | | | FORT PIERCE | FL | 34982 |
| SHKAREE RITCHIE | 43765 SERENITY CT | | | | LANCASTER | CA | 93535 |
| SHLOME ZABNER | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| SHP FINANCIAL LLC | C/O DAVID TEITTINEN | 225 WATER ST STE C210 | | | PLYMOUTH | MA | 02360 |
| SHREDEX LLC | 4862 WILLOW DR | | | | BOCA RATON | FL | 33487 |
| SHULAMIT NAMDAR A/K/A SHOULA NAMDAR | C/O ERICA TOBI YITZHAK ESQ, PC | 17 BARSTOW RD | | | GREAT NECK | NY | 11021 |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 |
| SIDNEY ABRAMOWITZ | 399 SPRING DR | | | | EAST MEADOW | NY | 11554 |
| SIDNEY L & MARY ANN ANDERSON | 4852 5TH ST | | | | BOULDER | CO | 80304 |
| SIDNEY W ERVIN SR | 8147 HERSCHELWOOD RD | | | | HOUSTON | TX | 77033 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN LAWRENCE "LARRY" PERKINS | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN LISSA WEISSMAN | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN REECE FULGHAM | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN JOHN FARRACE | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN MILES STAGLIK | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIERRA CONSTELLATION PARTNERS, LLC | ATTN ROBERT SHENFELD | 400 S HOPE ST, STE 1050 | | | LOS ANGELES | CA | 90071 |
| SIGN ZONE | 4873 MELROSE AVE | | | | LOS ANGELES | CA | 90029 |
| SILICON FORENSICS INC | ACCT #8014002995 | 1242 E LEXINGTON AVE | | | POMONA | CA | 91766 |
| SILVER MOUNTAIN PROPERTIES | 326 HWY 133 STE 120 | | | | CARBONDALE | CO | 81623 |
| SILVERLEAF CONSTRUCTION | 11035 LEOLANG AVE | | | | SUNLAND | CA | 91040 |
| SILVERMAN, ACAMPORA LLP | 100 JERICHO QUADRANGLE STE 300 | | | | JERICHO | NY | 11753 |
| SILVERMAN, SHIN & BYRNE PLLC | 381 PARK AVE S | | | | NEW YORK | NY | 10016 |
| SIMBOLI MUHAMMAD | 467 ARNAZ DR # 206 | | | | LOS ANGELES | CA | 90048 |
| SIMCOR | 843 SCHUMACHER DR | | | | LOS ANGELES | CA | 90048 |
| SIMIC CPA COMPANY | 6485 RIDGE RD | | | | PARMA | OH | 44129 |
| SIMPLIFILE USA | 4844 N 300 W STE 300 | | | | PROVO | UT | 84604 |
| SIRIUS XM RADIO | PO BOX 78054 | | | | PHOENIX | AZ | 85062-8054 |
| SITE LOGISTIX | 2 TOWER PLACE | | | | ALBANY | NY | 12203 |
| SITE SAFETY, LLC | 21 WEST 38TH STR, 12TH FL | | | | NEW YORK | NY | 10018 |
| SITTON NASH ATTORNEYS AT LAW | 301 W WARNER STE 133 | | | | TEMPE | AZ | 85284 |
| SJ FINANCIAL SERVICES LLC | ANN MARIE SAVONA | 185 BOSTON POST RD | | | WATERFORD | CT | 06385 |
| SKLAR KIRSH | 1880 CENTURY PARK E STE 300 | | | | LOS ANGELES | CA | 90067 |
| SKYE CLOSINGS | 155 W JOHNSTOWN RD | | | | GAHANNA | OH | 43230-3013 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLABACK CONSTRUCTION INC | 12506 SANFORD ST | | | | LOS ANGELES | CA | 90066 |
| SMALL & SON, INC | 16 S 7TH ST | | | | STROUDSBURG | PA | 18360 |
| SMALL INSURANCE CO. | ATTN NICOLE MELVIN | 16 S 7TH ST | | | STROUDSBURG | PA | 18360 |
| SMALL INSURANCE INC. | 16 S 7TH ST | | | | STROUDSBURG | PA | 18360 |
| SMART CLEANERS | 3308 EL VEDADO E. COURT | | | | WEST PALM BEACH | FL | 33405 |
| SMART INTEGRATIONS | PO BOX 11583 | | | | ASPEN | CO | 81612 |
| SMARTBRIEF, INC. | PO BOX 79548 | | | | BALTIMORE | MD | 21279-0548 |
| SMITH, CROPPER & DEELEY INTERMEDIARIES | 7171 BENT PINE RD | PO BOX 770 | | | WILLARDS | MD | 21874 |
| SMITH, LINCOLN | 508 SAN PASCUAL AVE # 103 | | | | LOS ANGELES | CA | 90042 |
| SMITHSON FINANCIAL GROUP | KAREN J SMITHSON | 88 COTTONWOOD DR | | | CENTERVILLE | UT | 84014 |
| SMP LLC - 11,151 THRU MAR 2018 | 1093 BROXTON AVE STE # 246 | | | | LOS ANGELES | CA | 90024 |
| SMP LLC - 9,856.33 THRU JUL 2018 | 1093 BROXTON AVE STE # 246 | | | | LOS ANGELES | CA | 90024 |
| SNELL & WILMER LLP | ONE ARIZONA CENTER | 400 E VAN BUREN, STE 1900 | | | PHOENIX | AZ | 85004-2202 |
| SNIDER LAW FIRM LTD | 1005 W FRANKLIN AVE STE 3 | | | | MINNEAPOLIS | MN | 55405 |
| SNOWMASS DESIGN COMMITTEE | 16 KEARNS RD | | | | SNOWMASS VILLAGE | CO | 81615 |
| SNOWMASS HOMEOWNERS ASSOCIATION INC | PO BOX 5670 | | | | SNOWMASS VILLAGE | CO | 81615 |
| SNOWMASS WATER & SANITATION DISTRICT | PO BOX 5700 | | | | SNOWMASS VILLAGE | CO | 81615 |
| SNOWMASS WILD FIRE PROTECTION DISTRICT | 5275 OWL CREEK RD, PO BOX 6436 | | | | SNOWMASS VILLAGE | CO | 81615 |
| SOBECK SERVICES LLC | 67 PARTITION ST | | | | SAUGERTIES | NY | 12477 |
| SOCAL WASTE, INC. | PO BOX 57456 | | | | SHERMAN OAKS | CA | 91413 |
| SOCALGAS | PO BOX C | | | | MONTEREY PARK | CA | 91756-5111 |
| SOCIAL SECURITY ADMINISTRATION | SOCIAL SECURITY ADMINISTRATION | 820 CONCOURSE VILLAGE W | | | BRONX | NY | 10451 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 |
| SOCORRO MARTINEZ | 719 ROYCE ST | | | | ALTADENA | CA | 91001 |
| SOCRATES MARAVELIAS & MARILYN MARAVELIAS | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| SODAISM INC | 2121 E 7TH PL # 215 | | | | LOS ANGELES | CA | 90021 |
| SOLMAN & HUNTER PA | PO BOX 665 | 709 MAIN ST | | | CARIBOU | ME | 04736 |
| SOMERSET WEALTH STRATEGIES INC | 4600 SW KELLY AVE | | | | PORTLAND | OR | 97239 |
| SOMMER APPRAISAL SERVICE | 12304 SANTA MONICA BLVD | SUITE 300 | | | LOS ANGELES | CA | 90025 |
| SOPRIS ENGINEERING LLC | 502 MAIN ST # A3 | | | | CARBONDALE | CO | 81623 |
| SOURCE DOCUMENTS & INFORMATION | 404 S MLK JR AVE | | | | CLEARWATER | FL | 33756 |
| SOURCE GAS DISTRIBUTION LLC | PO BOX 660474 | | | | DALLAS | TX | 75266-0474 |
| SOURCEMEDIA | ONE STATE ST PLZ | | | | NEW YORK | NY | 10004 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | 1000 ASSEMBLY ST | | | | COLUMBIA | SC | 29201 |
| SOUTH COAST ENGINEERING GROUP INC | 5000 N PARKWAY CALABASAS # 307 | | | | CALABASAS | CA | 91302 |
| SOUTH DAKOTA DIVISION OF SECURITIES | 445 E CAPITOL AVE | | | | PIERRE | SD | 57501-3185 |
| SOUTHEASTERN PRINTING | ATTN: JANET ROY | 3601 SE DIXIE HWY | | | STUART | FL | 34997 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 |
| SOUTHERN CALIFORNIA GAS CO. | SUNDRY BILLING ML 711D | PO BOX 2007 | | | MONTEREY PARK | CA | 91754-0957 |
| SOUTHERN FINANCIAL GROUP INC | 211 W ELM ST | | | | ROGERS | AR | 72756 |
| SOUTHERN MISSOURI JUDICIAL SERVICES | 1111 N BOONVILLE | | | | SPRINGFIELD | MO | 65802 |
| SOUTHERN SECURITY & FIRE INC | 525 CARSWELL AVE UNIT M | | | | HOLLY HILL | FL | 32117 |
| SOUTHPACE MANAGEMENT, INC. | 300 RICHARD ARRINGTON, JR BLVD N | SUITE 900 | | | BIRINGHAM | AL | 35203 |
| SOUTHWEST FINANCIAL SERVICES, INC. | 6761 W US-12 | | | | THREE OAKS | MI | 49128 |
| SOUTHWESTERN MICHIGAN INSURANCE AGENCY PC | 60490 WOODLAND DR | | | | DOWAGIAC | MI | 49047 |
| SOUTHWIND PLUMBING | PO BOX 129 | | | | GLENWOOD SPRINGS | CO | 81602 |
| SOWELL GRAY STEPP & LAFFITTE LLC | 1310 GADSDEN ST | PO BOX 11449 | | | COLUMBIA | SC | 29211 |
| SPARK PRESENTATIONS | 62 WHITELOCK DRIVE | | | | MARLBOROUGH | MA | 01752 |
| SPAS | PO BOX 950606 | | | | MISSION HILLS | CA | 91395-0606 |
| SPECIAL FINANCIAL PROGRAMS INC | 524 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380 |
| SPECTRIO | PO BOX 890271 | | | | CHARLOTTE | NC | 28289-0271 |
| SPECTRUM BUSINESS - 2595 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM BUSINESS - 5163 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM BUSINESS - 5635 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM BUSINESS - 5931 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM BUSINESS - 5949 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPECTRUM BUSINESS - 6805 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM BUSINESS 005032350403 | PO BOX 30574 | | | | TAMPA | FL | 33630-3574 |
| SPECTRUM BUSINESS 0050587507-02 | PO BOX 30574 | | | | TAMPA | FL | 33630-3574 |
| SPECTRUM POOL CARE | 14431 VENTURA BLVD 305 | | | | SHERMAN OAKS | CA | 91423 |
| SPECTRUM-8448200201668281 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| SPECTRUM/CHARTER BUSINESS | PO BOX 742614 | | | | CINCINNATI | OH | 45274-2614 |
| SPENCER GORDON | 2915 BRADENBAUGH RD | | | | WHITE HALL | MD | 21060 |
| SPENCER STRACK | 49 STEEL CROSSING RD | | | | BOLTON | CT | 06043 |
| SPERRY VAN NESS INVESTEC SERVICES | 1301 RIVERPLACE BLVD STE 800 | | | | JACKSONVILLE | FL | 32207 |
| SPF ARCHITECTS | 8609 WASHINGTON BLVD | | | | CULVER CITY | CA | 90323 |
| SPINDLER ENGINEERING, INC. | 16823 SATICOY ST | | | | VAN NUYS | CA | 91406-2728 |
| SPOJA +  MORTON PC | 600 GRANT ST STE 201 | | | | DENVER | CO | 80203 |
| SPRUCE PROFESSIONAL BUILDING COA | C/O THE FLEISHER COMPANY | 981 COWEN DR STE B5 | | | CARBONDALE | CO | 81623 |
| ST CLAIR COUNTY CLERK | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 |
| ST JOSEPH HOSPITALIST MEDICAL | PO BOX 1848 | | | | ARCADIA | CA | 91077-1848 |
| ST LOUIS PEREGRINE SOCIETY | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| STACEY MAXTED | 4114 SILVERWOOD DR | | | | OCEAN SPRINGS | MS | 39564 |
| STACY M WHITAKER | 2808 BIG RIDGE RD | | | | JOHNSON CITY | TN | 37601 |
| STACY M WHITAKER | 305 HICKORY BLUFF DR | | | | JOHNSON CITY | TN | 37601 |
| STACY PFEIFER | 4407 MABRY CT UNIT B | | | | FORT CARSON | CO | 80902 |
| STACY WHITAKER - OTHER | 305 HICKORY BLUFF DR | | | | JOHNSON CITY | TN | 37601 |
| STALLING SEARCH SERVICE LLC | PO BOX 22795 | | | | NASHVILLE | TN | 37202 |
| STANDARD LLC | 4411 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90029 |
| STANDARD LLP | 4411 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90029 |
| STANDARD OIL CORP OF SOUTHMINSTER LTD | SOUTHMINSTER LTD | PO BOX 689 | | | RANCHO SANTA FE | CA | 92067 |
| STANLEY & KERRY ANN HISKO | 48 PRESTON ST | | | | EDISON | NJ | 08817 |
| STANLEY L BRIDGES | 315 W 20TH AVE | | | | COVINGTON | LA | 70433 |
| STANTON & ASSOCIATES | 3625 THOUSAND OAKS BLVD STE 319 | | | | WESTLAKE VILLAGE | CA | 91362 |
| STAPLES - 1624 | STAPLES CREDIT PLAN | PO BOX 689020 | | | DES MOINES | IA | 50368-9020 |
| STAPLES 79564 | DEPT AR1 | PO BOX 405386 | | | ATLANTA | GA | 30384-5386 |
| STAPLES CREDIT PLAN | PROCESSING CENTER | | | | DES MOINES | IA | 50364-0001 |
| STAR CONSTRUCTION GROUP LLC | 2501 MEADOW CIR | | | | RIFLE | CO | 81650 |
| STARLIGHT FOUNDATION | 9925 WALLER RD E | | | | TACOMA | WA | 98446 |
| STARLIGHT STARBRIGHT LLC | 9925 WALLER RD E | | | | TACOMA | WA | 98446 |
| STARS & STRIPE ELECTRIC | 7640 WHITSETT AVE | | | | NORTH HOLLYWOOD | CA | 91605 |
| STARTECHTEL | 206 N TOWNE AVE | | | | POMONA | CA | 91767 |
| STARWOOD HOMEOWNERS ASSOCIATION | 121 STEWART DR | | | | ASPEN | CO | 81611 |
| STARWOOD METROPOLITAN DISTRICT | 0121 STEWART DR | | | | ASPEN | CO | 81611 |
| STATE BAR OF CALIFORNIA | PO BOX 842142 | | | | LOS ANGELES | CA | 90084-2142 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 |
| STATE CORPORATION COMMISSION | STATE CORPORATION COMMISSION | PO BOX 1197 | | | RICHMOND | VA | 23218 |
| STATE COURT SERVICES INC | 101 W WASHINGTON ST # 952 | | | | CHARLES TOWN | WV | 25414 |
| STATE DEPT OF ASSESSMENTS & TAXATION | CORPORATE CHARTER DIVISION | 301 W PRESTON ST 8TH FL | | | BALTIMORE | MD | 21201-2395 |
| STATE DISBURSEMENT UNIT (CA SDU) | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 |
| STATE FARM - WORK COMP | 900 OLD RIVER RD | | | | BAKERSFIELD | CA | 93311-6000 |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | PO BOX 680001 | | | DALLAS | TX | 75368-0001 |
| STATE FARM INSURANCE - CA OFC | INSURANCE SUPPORT CENTER | PO BOX 680001 | | | DALLAS | TX | 75368-0001 |
| STATE FARM INSURANCE - TN OFFICE | PO BOX 588002 | | | | NORTH METRO | GA | 30029-8002 |
| STATE INFORMATION BUREAU INC | 842 E PARK AVE | | | | TALLAHASSEE | FL | 32301 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER LAW SECTION | ATTN BANKRUPTCY NOTICES | CALIFORNIA ATTORNEY GENERAL'S OFFICE | 455 GOLDEN GATE AVE STE 1100 | SAN FRANCISCO | CA | 94102 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 944255 | | | SACRAMENTO | CA | 94244 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0511 |
| STATE OF DELAWARE | OFFICE OF THE STATE TREASURER | 820 SILVER LAKE BLVD | SUITE 100 | | DOVER | DE | 19904 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | | HONOLULU | HI | 96813 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN DIRECTOR OF THE CONSUMER PROTECTION DIVISION | CHICAGO MAIN OFFICE | 100 W RANDOLPH ST FL 12 | | CHICAGO | IL | 60601 |
| STATE OF MARYLAND | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2395 |
| STATE OF MARYLAND ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | ATTN WILLIAM LEIBOVICI, CHIEF | 200 SAINT PAUL ST | STE 1700 | BALTIMORE | MD | 21202 |
| STATE OF MICHIGAN | LICENSING - SECURITIES DIVISION | 525 W ALLEGAN ST | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN DIRECTOR OF THE CONSUMER PROTECTION DIVISION | CADILLAC PLACE, 10TH FLOOR | 3030 W GRAND BLVD STE 10-200 | | DETROIT | MI | 48202 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN DIRECTOR OF THE CONSUMER PROTECTION DIVISION | THE CAPITOL | | | ALBANY | NY | 12224 |
| STATE OF NJ | DIVISION OF EMPLOYER ACCTS | PO BOX 059 | | | TRENTON | NJ | 08646-0059 |
| STATE OF NJ - DIV OF TAXATION | DIVISION OF TAXATION | FEDERAL OFFSET PROGRAM | | | TRENTON | NJ | 08695-0283 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 30 E BROAD ST FL 14 | | | COLUMBUS | OH | 43215 |
| STATE OF TEXAS | 208 E 10TH ST 5TH FL | | | | AUSTIN | TX | 78701 |
| STATE PLUMBING SOLUTIONS | 14500 ROSCOE BLVD 4TH FL | | | | PANORAMA CITY | CA | 91402 |
| STATEWIDE DOCUMENT SERVICES | STATEWIDE DOCUMENT SERVICES LLC | 6319 E US HIGHWAY 36 STE 1 | | | AVON | IN | 46123 |
| STATEWIDE PROCESS SERVING | 34 CONNECTICUT BLVD STE 9 | | | | EAST HARTFORD | CT | 06108 |
| STEADMAN LAW FIRM, PA | PO BOX 60367 | | | | NORTH CHARLESTON | SC | 29419-0367 |
| STEAL YOUR FACE, LLP (BRAD FRIEDMAN) | 9037 NW 58TH CT | | | | PARKLAND | FL | 33067 |
| STEELWORKS ETC INC | 2586 CALCITE CIR | | | | NEWBURY PARK | CA | 91320 |
| STEPHANIE BARNES TAYLOR | 202 TEA ROSE CT | | | | MADISON | AL | 35758 |
| STEPHANIE D D'ADAMO | 19569 SEDGEFIELD TER | | | | BOCA RATON | FL | 33498 |
| STEPHANIE D EL MAADAWY 2 | 1780 PALM COVE BLVD # 205 | | | | DELRAY BEACH | FL | 33445 |
| STEPHANIE D'ADAMO | 19569 SEDGEFIELD TER | | | | BOCA RATON | FL | 33498 |
| STEPHANIE DAVIS | 5837 OAK BEND LN # 202 | | | | OAK PARK | CA | 91377 |
| STEPHANIE L STEIN | MARKS & ASSOCIATES | 301 NW CRAWFORD BLVD STE 208 | | | BOCA RATON | FL | 33432 |
| STEPHEN & JACKLYN CATO | PO BOX 97/137 CYPRESS AVE | | | | DILLON BEACH | CA | 94929 |
| STEPHEN A PANTALONE | 350 PARK ST STE 206 | | | | NORTH REDDING | MA | 01864 |
| STEPHEN CANNING | 9411 MCMILLAN RD | | | | BOISE | ID | 83704 |
| STEPHEN CRAIG THOMAS | 6120 PICKFORD PLACE | | | | ELK GROVE | CA | 95758 |
| STEPHEN D HOPKINS REVOCABLE TRUST | 6 PECK ONE # 62B | | | | RYE | NY | 10580 |
| STEPHEN E HERETICK PC | 715 LOUDOUN AVE | | | | PORTSMOUTH | VA | 23707 |
| STEPHEN FERREIRA | 15 ROCKFORD ST | | | | BROCKTON | MA | 02301 |
| STEPHEN GARDNER | 4746 GERONIMO RD | | | | SALT LAKE CITY | UT | 84096 |
| STEPHEN HOPKINS | 70 LOCUST AVE UNIT B-602 | | | | NEW ROCHELLE | NY | 10801 |
| STEPHEN HOPKINS - 30-MO LOAN | 6 PECK AVE # 62-B | | | | RYE | NY | 10580 |
| STEPHEN HOPKINS - PRE INT | 6 PECK AVE # 62-B | | | | RYE | NY | 10580 |
| STEPHEN J SPERANDIO REV TR U/A/D 05/15/06 | STEPHEN J SPERANDIO TTE | 54 MANSFIELD AVE | | | NORTON | MA | 02766 |
| STEPHEN K TOFTOY | 7235 PACIFIC AVENUE, #8 | | | | TACOMA | WA | 98408 |
| STEPHEN M SOLOMON TRUST UAD 6/16/2008 | 1415 PANTHER LN STE 245 | | | | NAPLES | FL | 34109-7874 |
| STEPHEN OAKS | 1 E MARKET ST # 2035 | | | | HYDE PARK | NY | 12538 |
| STEPHEN R JENNEY & LINDA A JENNEY | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| STEPHEN RAMANI | 1155 N 65TH ST | | | | PHILADELPHIA | PA | 19151-3114 |
| STEPHEN ROBERTS | 11 DEVONWOOD RD | | | | WAYNE | PA | 19087 |
| STEPHEN SOLOMON LLC | C/O LYNN A DAUGHERTY CPA | 1415 PANTHER LN STE 368 | | | NAPLES | FL | 34109 |
| STEPHEN SPERANDIO | 225 WATER ST UNIT 106C | | | | PLYMOUTH | MA | 02360 |
| STEPHEN TODD | 25 HUNTERS RIDGE RD | | | | SAGAMORE BEACH | MA | 02562 |
| STEPHEN VANDYKE | 1623 BENNETT AVE | | | | GLENWOOD SPRINGS | CO | 81601 |
| STEPHENSON FOURNIER | 4544 POST OAK PLACE DR | SUITE 310 | | | HOUSTON | TX | 77027 |
| STERLING NATIONAL BANK | C/O BLEAKLEY, PLATT AND SCHMIDT LLP | ATTN JUSTIN M GARDNER | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 |
| STERLING RESEARCH | 14303 RICHARD WALKER BLVD | | | | AUSTIN | TX | 78728 |
| STERLING TRUST FBO ALLEN GROSNICK | PO BOX 2526 | | | | WACO | TX | 76702-2526 |
| STERLING TRUST FBO NATALIE R HOROWITZ | PO BOX 2526 | | | | WACO | TX | 76702-2526 |
| STEVE ANGELO | 1834 ROCKCREST DR | | | | CORONA | CA | 92880 |
| STEVE BEJARANO 2 | 10122 STONEHENGE CIR APT 618 | | | | BOYNTON BEACH | FL | 33437 |
| STEVE CHEN & JEANIE LA | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| STEVE GLICK | 14140 VENTURA BLVD, SUITE 302 | | | | SHERMAN OAKS | CA | 91423 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| STEVE P MAININI | 1223 S BEACH ST APT 2046 | | | | DAYTONA BEACH | FL | 32114 |
| STEVE SABATINO | 15045 N 14TH AVE | | | | PHOENIX | AZ | 85023 |
| STEVE SHENDEL | 1619 WEATHERSPOON DR NW | | | | GIG HARBOR | WA | 98335 |
| STEVEN & ETHEL TOTH | 7189 MODENA DR | | | | BOYNTON BEACH | FL | 33437 |
| STEVEN A BASSETTO | 1078 TIMBER RUN DR | | | | NEENAH | WI | 54956 |
| STEVEN A ORMENYI & ASSOCIATES | 20859 KELVIN PLACE | | | | WOODLAND HILLS | CA | 91367 |
| STEVEN A SHIPLEY | 2674 S LONGWOOD AVE | | | | LOS ANGELES | CA | 90016 |
| STEVEN BROWN | 1442 E COLLEGE AVE #7 | | | | NORMAL | IL | 61761 |
| STEVEN CLINE | 23124 ROVERN RANCH RD | | | | PALO CEDRO | CA | 96073 |
| STEVEN F & MARY B HILBERT | 1011 OHIO AVE | | | | LIVERMORE | IA | 50558 |
| STEVEN GLICK-TALBERT WEALTH INC | 645 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 |
| STEVEN H GOLDFINGER | 57 TAMALPAIS AVE, #6 | | | | SAN ANSELMO | CA | 94960 |
| STEVEN HILL | PO BOX 6242 | | | | PARIS | TX | 75461 |
| STEVEN HUGH MINNICH | DBA TRUWEALTH FINANCIAL | 171 PINE HILL ROAD | | | NEWPORT | WA | 99156 |
| STEVEN K MAMAT ESQ | 302 S MAIN ST STE 202 | | | | ROYAL OAK | MI | 48067 |
| STEVEN LANE SCHOLLENBARGER | 9 NORWICH CT | | | | SHAWNEE | OK | 74804 |
| STEVEN LEONARD SCOTT | 14475 SE ARBOR VALLEY DR | | | | CLACKAMAS | OR | 97015 |
| STEVEN M GLICK | | | | | | | |
| STEVEN M TASSINI | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| STEVEN MEDWED | 29050 BROOKS LANE | | | | SOUTHFIELD | MI | 48034 |
| STEVEN SCHNEIDER | 1624 FILAREE CT | | | | CARLSBAD | CA | 92011 |
| STEVEN V VILLANUEVA | | | | | | | |
| STEVEN W MERSHON | 128 S MAIN ST | PO BOX 10 | | | GRANVILLE | OH | 43023-0010 |
| STEVEN WOLFE | 1314 NE 95TH AVE | | | | VANCOUVER | WA | 98664 |
| STEWART LAW FIRM | 204 EXECUTIVE CT STE 110 | | | | LITTLE ROCK | AR | 72205 |
| STEWART RICHARDSON DEPOSITION SERVICES | ONE INDIANA SQ STE 2425 | 211 N PENNSYLVANIA | | | INDIANAPOLIS | IN | 46204 |
| STILL WATERS FINANCIAL SOLUTIONS INC | THOMAS E JOHNSON | 4548 ATHERTON DR STE 210 | | | TAYLORSVILLE | UT | 84123 |
| STL PROFESSIONAL SERVICES INT'L LLC | 6724 PERIMETER LOOP RD STE 260 | | | | DUBLIN | OH | 43017 |
| STONE STREET CAPITAL LLC | 455 SHERMAN ST STE 300 | | | | DENVER | CO | 80203 |
| STONELAND | 11831 VOSE STREET | | | | NO. HOLLYWOOD | CA | 91605 |
| STONELION LLC | PO BOX 2850 | | | | KILGORE | TX | 75663 |
| STORREY BUILDING INC | 19327 VISTA GRANDE WAY | | | | NORTHRIDGE | CA | 91326 |
| STRASBURGER & PRICE LLP | PO BOX 50100 | | | | DALLAS | TX | 75250-9989 |
| STRATEGIC CHOICES FINANCIAL INC | 1445 HUNTINGTON DR, STE 325 | | | | SOUTH PASADENA | CA | 91030 |
| STRATEGIC FINANCIAL PARTNERS | KENDON M SUTHERLAND | 11956 BERNARDO PLAZA DR, #116 | | | SAN DIEGO | CA | 92128 |
| STRATEGIC INSURANCE AGENCY INC | 568 S LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 |
| STRATUS PROPERTY GROUP, LLC | 450 E PACES FERRY RD | | | | ATLANTA | GA | 30305 |
| STRAUCH CONTRACTING | 31 CANDLEWOOD CT | | | | NEWNAN | GA | 30265 |
| STRONG LAW FIRM P C | 300 VESTAVIA PKWY STE 3200 | | | | BIRMINGHAM | AL | 35216 |
| STRUCTURAL DESIGN PLUS INC. | 15053 VENTURA BLVD # 205 | | | | SHERMAN OAKS | CA | 91403 |
| STRUCTURED ASSETS TR C/O SECURE ACCT SVC | ATTENTION: CHAD HILL | 348 MIRACLE STRIP PKWY STE UNIT 3A | | | FORT WALTON BEACH | FL | 32548 |
| STRUCTURED ASSETS TR RYAN CATALDO TRUSTEE | 125 HALF MILE RD STE 200 | | | | RED BANK | NJ | 07701 |
| STRUCTURED STRATEGIES LLC | C/O ALAN HOFFMAN | 7615 E CALLE LOS ARBOLES | | | TUCSON | AZ | 85750 |
| STRUCTURES INC | 2880 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 |
| STUART COLE | PO BOX 348 | | | | STONINGTON | CT | 06378 |
| STUART VETTERICK | | | | | | | |
| STUDENT SERVICES INC | 140 OSPREY CIR | | | | CARBONDALE | CO | 81623 |
| STUDIO ARTHUR CASAS NY, LLC | 547 WEST 27TH ST SUITE 309 | | | | NEW YORK | NY | 10001 |
| STUDIO TIM CAMPBELL | 3820 WILLAT AVE | | | | CULVER CITY | CA | 90232 |
| STUDIOMK27 ARQUITETOS L TDA | AL TIETE, 505 CERQUEIRA CESAR 01417-02 | | SAO PAULO SP BRAZIL | | | | |
| STW RESEARCH & INVESTIGATION SERVICES | 1701 16TH ST NW STE 522 | | | | WASHINGTON | DC | 20009 |
| SUBSURFACE DESIGNS, INC. | 12848 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 |
| SUE B JOHNSON | C/O LAURIE NEILSON | 2820 E STATE HWY 7 | | | NACOGDOCHES | TX | 75961 |
| SUE DOYLE | 14 BARU RD | | | | ST AUGUSTINE | FL | 32080 |
| SUEANN STAHLMAN | 492 OWEGO HILL RD | | | | HARTFORD | NY | 13784 |
| SUFFOLK COUNTY COMPTROLLER | S C DIV OF FINANCE & TAXATION | 330 CENTER DR | | | RIVERHEAD | NY | 11901-3311 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| SUFFOLK COUNTY TREASURER | 330 CENTER DR | | | | RIVERHEAD | NY | 11901 |
| SUGARMAN LAW FIRM LLP | 211 W JEFFERSON ST | | | | SYRACUSE | NY | 13202-2680 |
| SUHIANTO TAN | 5255 APENNINES CIRCLE | | | | SAN JOSE | CA | 95138 |
| SUMMER PLUS COMMUNICATIONS | 1350 W 211TH ST | | | | TORRANCE | CA | 90501 |
| SUMMIT PORTFOLIO MANAGEMENT | 9101 ALTA DR STE 701 | | | | LAS VEGAS | NV | 89145 |
| SUN WEST APPRAISALS | 2219 WYOMING AVE | | | | BURBANK | CA | 91505 |
| SUNDOC FILINGS | PO BOX 160997 | | | | SACRAMENTO | CA | 95816-0997 |
| SUNSET DOHENY HOMES ASSOCIATION | PO BOX 69702 | | | | LOS ANGELES | CA | 90069-0702 |
| SUNSET SCIENCE | 401 OAK LN | | | | PLEASANTON | CA | 94566 |
| SUNSOLUTIONS INSURANCE AGENCY LLC | 44 SE 1ST AVE, STE 211 | | | | OCALA | FL | 34471 |
| SUNWEST TR JERROLD STRECKERT IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR ROBERT ALIREZ IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR SCOTT NEAL IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR SHERRY HAMILTON IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR YVONNE EARLE IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUPER MOBILE CAR CARE | 731 STORM KING CIRCLE | | | | NEW CASTLE | CO | 81647 |
| SUPERIOR APPRAISAL SERVICES LLC | 5318 MYERS ORCHARD WAY | | | | PERRY HALL | MD | 21128 |
| SUPERIOR JANITORIAL | 16217 KITTRIDGE ST | | | | VAN NUYS | CA | 91406 |
| SUPERIOR PARKING INC | 16217 KITTRIDGE ST | | | | VAN NUYS | CA | 91406 |
| SUPERSTRUCTURES | 34 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 |
| SURESH AMBEGAOKER | 14207 N 138TH DR | | | | SURPRISE | AZ | 85379 |
| SURF CITY FINANCIAL GROUP | BRIAN ZEEK | 15205 SPRINGDALE ST | | | HUNTINGTON BEACH | CA | 92649 |
| SUSAN A KIRSCHENMANN | 3118 38TH ST W | | | | BILLINGS | MT | 59102 |
| SUSAN C BLACK | 1364 COLORADO PKWY | | | | EATON | CO | 80615 |
| SUSAN C FINN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| SUSAN EARLS & STEPHEN EARLS | 225 WATER STSTE C210 | | | | PLYMOUTH | MA | 02360 |
| SUSAN HENNEMANN | 540 NEW HEART DR | | | | GRANITE CITY | IL | 62040 |
| SUSAN JOWERS | ASK FINANCIAL INC | 8930 STATE ROAD 84 # 296 | | | DAVIE | FL | 33324 |
| SUSAN L GRIGGS | 2719 WHITEGATE DR | | | | FORT WAYNE | IN | 46805 |
| SUSAN MCEOWEN LANDSCAPE ARCHITECT INC | LANDSCAPE ARCHITECT INC | 32297 BIG OAK LN | | | CASTAIC | CA | 91384 |
| SUSAN MEADE | 130 LAUREL FORK | | | | JENKINS | KY | 41537 |
| SUSAN MILLS | 35 BOYCE RD | | | | PINE BUSH | NY | 12566 |
| SUSAN MORGAN | 216 W MARION RD | | | | GREENVILLE | SC | 29617 |
| SUSAN SHACHORY GLICK | 6235 AURA AVE | | | | TARZANA | CA | 91335 |
| SUSANNA HYATT | 1001 NORTON ST | | | | SAN MATEO | CA | 94401 |
| SUSSEX COUNTY FINANCE DEPT | PO BOX 429 | | | | GEORGETOWN | DE | 19947-0429 |
| SUTHERLAND LAW FIRM LLC | 11005 SPAIN RD NE STE 15 | | | | ALBUQUERQUE | NM | 87111 |
| SUTTON PARK | PAUL KOSINSKI | 590 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 |
| SUZANNA MILLER | 647 OLD HOLLOW RD | | | | NORTH FERRISBURGH | VT | 05473 |
| SUZANNE A PEDRIN | 1630 ANDERSON RD | | | | PITTSBURGH | PA | 15209 |
| SUZANNE MCMULLEN 2 | PO BOX 6423 | | | | WOODLAND HILLS | CA | 91365 |
| SUZANNE W SCOTT | 660A MIDWAY DR | | | | OCALA | FL | 34472 |
| SWARTZ CAMPBELL LLC | TWO LIBERTY PLACE | 50 S 16TH ST 28TH FL | | | PHILADELPHIA | PA | 19102-2519 |
| SWFPD | 5275 OWL CREEK RD | | | | SNOWMASS VILLAGE | CO | 81615 |
| SWRCB | STORM WATER SECTION | 1001 I STREET - 15TH FLOOR | | | SACRAMENTO | CA | 95814 |
| SWYGART SP NDS TR DT 11-29-02, | 13312 ADAIR RD | | | | HOAGLAND | IN | 46745 |
| SYBIL K KEA | 46-001 KAM HWY 307 | | | | KANEHOE | HI | 96744 |
| SYCAMORE GROUP INC | WALLY MACKEY | 10419 CORY LAKE DR | | | TAMPA | FL | 33647 |
| SYDNEY CAIN | 3137 E BRANCH CIRCLE | | | | BRADLEY | CA | 93426 |
| SYLVAN ROBIN REEVES | 1764 N. MOUNTAIN VIEW CT. | | | | WASHINGTON | UT | 89061 |
| SYLVESTER C WILSON 2 | 1727 1/2 W 6TH ST | | | | LOS ANGELES | CA | 90019 |
| SYLVESTER WILSON 2 | 1727 1/2 W 6TH ST | | | | LOS ANGELES | CA | 90019 |
| SYMETRA FINANCIAL INCOME ANNUITIES | 777 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 |
| SYMPHONY JOHNSON | 107 CRANBERRY DR | | | | MASTIC BEACH | NY | 11951 |
| SYNDIC GROUP I LLC | 1955 UNIVERSITY AVE W # 200 | | | | ST PAUL | MN | 55104 |
| SYNERGY FINANCIAL GROUP | 9326 COLDWATER RD | | | | FORT WAYNE | IN | 46825 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| SYNERGY INVESTMENT SERVICES LLC | 9326 COLDWATER RD | | | | FORT WAYNE | IN | 46825 |
| SYNERGY LEADS INC | 2152 HONDO DR | | | | PLANO | TX | 75074 |
| T & E MARSHALL ENTERPRISES INC | 855 FRYING PAN ROAD | | | | BASALT | CO | 81621 |
| TA PURKISS | 6690 VISTA DEL MAR # D | | | | PLAYA DEL REY | CA | 90293 |
| TA WENDLAND III | THE SUMMIT AT WARNER CENTER | 6093 CRAPE MYRTLE CT | | | WOODLAND HILLS | CA | 91367 |
| TABITHA EGER | 143 RED TANK RD | | | | BOILING SPRINGS | PA | 17007 |
| TAFT STETTINIUS & HOLLISTER LLP | 111 E WACKER DR STE 2800 | | | | CHICAGO | IL | 60601 |
| TALBERT WEALTH INC. | 645 TALBERT AVE | | | | SIMI VALLEY | CA | 93065 |
| TAMARA CHRISTIANS, INC. | 1111 IDEMA DRIVE SE | | | | GRAND RAPIDS | MI | 49506 |
| TAMBERLANE INVESTIGATIONS | 13505 MUR-LEN STE 105-251 | | | | OLATHE | KS | 66062 |
| TAMEKA WILLIS | 1136 TRINIDAD STREET | | | | FORT WORTH | TX | 76140 |
| TAMIE VANN | 13445 DILBECK DR | | | | MORENO VALLEY | CA | 92553 |
| TAMIKA S STOVALL | | | | | | | |
| TANGIBLE ASSETS INVESTMENTS LLC | CHARLES THORNGREN | 117 E COLORADO BLVD # 651 | | | PASADENA | CA | 91105 |
| TANGNEY FAMILY TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| TANYA SIMPSON MILLER DESIGN | PO BOX 3017 | | | | BASALT | CO | 81621 |
| TARA HOTCHKIS-BE A TALL POPPY | 767 SAWTEE ST | | | | LOS ANGELES | CA | 90014 |
| TARA K SNOOK | 1350 SE SHELTON LANE | | | | PORT ORCHARD | WA | 98366 |
| TARA WHITE | 37469 OAKVIEW DRIVE | | | | BURNEY | CA | 96013 |
| TARGET SERVICES | 1312 N MONROE ST | | | | SPOKANE | WA | 99201 |
| TATIANA MITCHELL | 820 MONTE RD # 28 | | | | LINCOLN PARK | MI | 48146 |
| TATYANA PEKAR | 5266 CORTEEN PL # 202 | | | | NORTH HOLLYWOOD | CA | 91607 |
| TAX CLAIM BUREAU | ONE MONTGOMERY PLAZA | SUITE 600 | | | NORRISTOWN | PA | 19401 |
| TAX COLLECTOR | CITY OF HARTFORD | PO BOX 2719 | | | HARTFORD | CT | 06146-2719 |
| TAX COLLECTOR LOWER MERION TOWNSHIP | 75 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2375 |
| TAX COLLECTOR PALM BEACH CO | CONSTITUTIONAL TAX COLLECTOR PBC | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 |
| TAX COLLECTOR PALM BEACH COUNTY | 301 N OLIVE AVE 3RD FL | | | | WEST PALM BEACH | FL | 33401 |
| TAX COLLECTOR, TOWN OF LITCHFIELD | PO BOX 356 | 74 WEST ST | | | LITCHFIELD | CT | 06759-0356 |
| TAX SAVINGS SPECIALISTS LLC | 5712 PINNACLE FALLS ST | | | | NORTH LAS VEGAS | NV | 89081 |
| TAYLOR BROTHERS ARCHITECTURAL PRODUCTS | 2934 RIVERSIDE DR | | | | LOS ANGELES | CA | 90039 |
| TAYLOR GRZYB | 300 LEGACY DR APT 363 | | | | PLANO | TX | 75023 |
| TC LEGAL SERVICES LLC | 1206 NW 75TH ST | | | | SEATTLE | WA | 98117 |
| TDR ENGINEERING | 2566 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 |
| TEACHOUT & ASSOCIATES INC | 299 NORTH AVE B | | | | ATHENS | MI | 49011 |
| TEAM UP LLC | 7111 W. 151ST STREET, #157 | | | | OVERLAND PARK | KS | 66223 |
| TEAMCRAFT ROOFING INC | 3761 E LAKE RD | | | | DUNKIRK | NY | 14048 |
| TECHNOLOGY BY DESIGN INC | 655 E VALLEY RD, #200A | | | | BASALT | CO | 81621 |
| TED H BARTELSTONE PA | 525 FAIRWAYS CIR | | | | CREVE COEUR | MO | 63141-7521 |
| TEDDY JACK INC. | PO BOX 1994 | | | | CARBONDALE | CO | 81623 |
| TEGRASURE LLC | CHAIM SPIRA | 21 ROBERT PITT DR, #228 | | | MONSEY | NY | 10952 |
| TELECOM SOUTH INC | 858 S ANDREWS AVE | | | | POMPANO BEACH | FL | 33069 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 |
| TELEPACIFIC COMMUNICATIONS - DIS | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 |
| TELSOUTH COMMUNICATIONS INC | 8405-J BENJAMIN RD | | | | TAMPA | FL | 33634 |
| TEMPLE INVESTMENT TRUST | 369-B THIRD ST # 386 | | | | SAN RAFAEL | CA | 94901 |
| TENIA SCOTT | 4508 N 75TH ST | | | | MILWAUKEE | WI | 53218 |
| TENNESSEE DEPARTMENT OF COMMERCE & INS | SECURITIES DIVISION - REGISTRATION SECTIO | 500 JAMES ROBERTSON PKWY STE 680 | | | NASHVILLE | TN | 37243-0584 |
| TENSTAR CORPORATION | PO BOX 82535 | | | | LAFAYETTE | LA | 70598 |
| TERESA C DULLUM | 1000 S IDAHO RD SP 476 | | | | APACHE JUNCTION | AZ | 85119 |
| TERESA THOMSON | 1645 JOAN CT | | | | BELEN | NM | 87002 |
| TERI M POKRAJAC, PSY.D. & ASSOC. | 4060 CAMPUS DR, SUITE 120 | | | | NEWPORT BCH | CA | 92660 |
| TERM BROKERS LLC/DO NOT PAY | TERM BROKERS LLC | 1049 E JOHN SIMS PKWY STE 2 # 310 | | | NICEVILLE | FL | 32578 |
| TERM PROVIDER FINANCIAL SERVICES LLC | C/O STEVE EDICK | 348 MIRACLE STRIP PKWY SW UNIT 3A | | | FORT WALTON BEACH | FL | 32548 |
| TERMBROKERS LLC (CHAD HILL) | 1114 E JOHN SIMS PKWY # 310 | | | | NICEVILLE | FL | 32578 |
| TERMPROVIDER FINANCIAL SERVICES LLC | 348 SW MIRACLE STRIP PKWY STE 3-A | | | | FORT WALTON BEACH | FL | 32548 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| TERRA CRG LLC | 592 PACIFIC ST STE B | | | | BROOKLYN | NY | 11217 |
| TERRAIN LAND ARCHITECTS | 116 LAKESIDE CT | | | | BASALT | CO | 81621 |
| TERRAIN STUDIO | 116 LAKESIDE CT | | | | BASALT | CO | 81621 |
| TERRANCE & BARBARA TOTH | 1400 W ISLAND CLUB SQ | | | | VERO BEACH | FL | 32963 |
| TERRANCE SMITH | 976 ASHFORD ST APT 1 | | | | BROOKLYN | NY | 11207-8908 |
| TERRENCE MCGREAL | | | | | | | |
| TERRENCE TAYLOR | 101 O'FLANNERY CT | | | | MARTINSBURG | WV | 25403 |
| TERRY A DENNIS | 17460 IH 35N # 430-171 | | | | SCHERTZ | TX | 78154 |
| TERRY BUTLER | 305 GALENA ST | | | | ASPEN | CO | 81611 |
| TERRY LOWE | PO BOX 20185 | | | | SPRINGFIELD | IL | 62708 |
| TESQUONNA HILL | 2285 BELFAST DR | | | | FLORISSANT | MO | 63033 |
| TG ASSOCIATES | 1606 17TH ST NW | | | | WASHINGTON | DC | 20009 |
| THE ALASKA COURT SYSTEM | PO BOX 130 | | | | BETHEL | AK | 99559 |
| THE ALEXANDER & FRANCES LEVINE REV TR | 62 CORNELL DR | | | | HAZLET | NJ | 07730 |
| THE ALEXANDER LAW GROUP | PO BOX 521 | | | | TOUGALOO | MS | 39174 |
| THE ALFRED & GAIL MALIANNI RLT 01/15/11 | 500 LUPINE CT | | | | BENICIA | CA | 94510 |
| THE ANNUITY GROUP LLC | 2631 W OLD GLORY DR | | | | TUCSON | AZ | 85741 |
| THE APPEL FAMILY TRUST DTD 01/25/96 | C/O JAMES APPEL | 1328 MARSEILLE LN | | | ROSEVILLE | CA | 95747 |
| THE BAGAUS TRUST | C/O PALMS @ LA QUINTA | 45190 SEELEY DR # 306 | | | LA QUINTA | CA | 92253 |
| THE BERRY COMPANIES | 11111 CARMEL COMMONS BLVD STE 207 | | | | CHARLOTTE | NC | 28226 |
| THE BERRY LIVING TRUST | 15703 BRIGHT STAR ST | | | | SAN ANTONIO | TX | 78232 |
| THE BERTUCCI GROUP LLC | 1514 ENGRACIA AVE | | | | TORRANCE | CA | 90501 |
| THE BLACKMAN FAMILY REVOCABLE TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE BOYLAN GROUP | 2817 COUNTRY VALLEY RD | | | | GARLAND | TX | 75043 |
| THE BRANTNER FAMILY TRUST 02/07/01 | N577 COUNTY RD D | | | | EAU GALLE | WI | 54737-9564 |
| THE BTJ TRUST DATED 10/13/15 | 13143 FILLMORE ST | | | | THORNTON | CO | 80241 |
| THE BUSINESS STORE OF INSURANCE | & FINANCIAL SERVICES INC | ATTN MICHAEL MARTINEZ | | | ROSEVILLE | CA | 95661 |
| THE CART MAN | 17581 CAPRICE WAY | | | | VICTORVILLE | CA | 92395 |
| THE CINCINNATI INDEMNITY COMPANY | 3000 DIVISION ST | | | | EVANSVILLE | IN | 47711 |
| THE CINCINNATI INSURANCE COMPANY | 6200 S GILMORE RD | | | | FAIRFIELD | OH | 45014 |
| THE CITY OF DAYTONA BCH | PO BOX 2451 | | | | DAYTONA BEACH | FL | 32115-2451 |
| THE CITY OF DAYTONA BEACH | PO BOX 2455 | | | | DAYTONA BEACH | FL | 32115 |
| THE CONSUMER ADVOCATE INC | 429 BOND STREET | | | | MANITOU SPRINGS | CO | 80829 |
| THE CORCORAN GROUP | SCOTT STEWART | 53795 MAIN RD | | | SOUTHOLD | NY | 11971 |
| THE COX AGENCY INC | 511 S WEST ST | | | | MT VERNON | MO | 65712 |
| THE CRAIG AGENCY LLC | 14030 ATLANTIC BLVD UNIT 1223 | | | | JACKSONVILLE | FL | 32224 |
| THE DANE JOHANNSEN STLMT ASSET MGMT TRUST | 5550 GLADES RD STE 500 | | | | BOCA RATON | FL | 33431 |
| THE DAVID B RASMUSSEN INSURANCE AGENCY | 7148 W ADDISON ST | | | | CHICAGO | IL | 60634 |
| THE DCH STRUCTURED STLMT PROCEEDS TRUST | 86 E ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| THE DORIS R JORGENSEN REV TR DTD 01/29/09 | 2425 20TH ST UNIT # 304 | | | | VERO BEACH | FL | 32960 |
| THE E ELAINE SMETANA TR 08/17/94 AMENDED | 6933 W EUCLID PL UNIT C | | | | LITTLETON | CO | 80123 |
| THE EDEN GROUP | 14412 FRIAR ST | | | | VAN NUYS | CA | 91411 |
| THE EFIRD CORPORATION OF NC | 528 EAST BLVD | | | | CHARLOTTE | NC | 28203-5110 |
| THE ELLIOTT GROUP FINANCIAL SERVICES | MONICA FELTON | 8973 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 |
| THE ERNESTINE OSTRIN RLT | 5059 NW PICADILLY CIR | | | | ALBANY | OR | 97321 |
| THE EVAN BRODIE REVOCABLE TRUST | 7 DEERBERRY LN | | | | ANDOVER | MA | 01810 |
| THE FALLS COUNTRY CLUB | 6455 JOG RD | | | | LAKE WORTH | FL | 33467 |
| THE FOUNDATION WORKS | 3131 CAHUENGA BLVD W | | | | LOS ANGELES | CA | 90068 |
| THE FRANCIS & WANDA SHARPTON FAM. TR | 79 N KINGS RD | | | | NAMPA | ID | 83687 |
| THE GAS COMPANY | PO BOX C | | | | MONTEREY PARK | CA | 91756-5111 |
| GENE BUNNELL DEFINED BENEFIT PLAN | 3876 ADOBE LN | | | | BUTTE VALLEY | CA | 95965 |
| THE GENERAL & ASSOCIATES LLC DBA TGA WLTH | DBA TGA WEALTH | PO BOX 3946 | | | OLATHE | KS | 66063 |
| THE GERALD ENTINE 1988 FAMILY TRUST | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| THE GIATRAS LAW FIRM PLLC | 118 CAPITOL ST STE 400 | | | | CHARLESTON | WV | 25301 |
| THE GLASS GURU OF GLENWOOD SPRINGS | 38100 RIVER FRONTAGE ROAD, A6 | | | | NEW CASTLE | CO | 81647 |
| THE GRAY LAW FIRM | ATTORNEYS AT LAW | 1354 S FIFTH ST | | | ST CHARLES | MO | 63301 |



### Woodbridge Group Companies LLC
Creditor Matrix
(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE GRAY LAW FIRM LLC | 1354 S FIFTH ST | | | | ST CHARLES | MO | 63301 |
| THE GREEN MACHINE LAWN & LANDSCAPING | 7513 CHURCH LN | | | | EAST SAINT LOUIS | IL | 62203 |
| THE GRILLO LIVING TRUST 9/27/1997 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE GROUNDS GUYS OF STROUDSBURG | PO BOX 195 | | | | REEDERS | PA | 18352 |
| THE HIGGS LAW FIRM | 9 FRANKLIN RD SW | | | | ROANOKE | VA | 24011 |
| THE HITZEMANN RLT U/A JUNE 20, 2003 | 7900 N LA CANADA UNIT 2241 | | | | TUCSON | AZ | 85704 |
| THE HOYT ORGANIZATION, INC. | 23001 HAWTHORNE BLVD | SUITE 200 | | | TORRANCE | CA | 90505 |
| THE I-GRACE COMPANY | ATTN JOHN GASPARYAN | 1964 WESTWOOD BLVD, STE 425 | | | LOS ANGELES | CA | 90025 |
| THE I-GRACE COMPANY | 1964 WESTWOOD BLVD, STE 425 | | | | LOS ANGELES | CA | 90025 |
| THE JACKSON LAW FIRM | 3900 ESSEX LN STE 1116 | | | | HOUSTON | TX | 77027 |
| THE JARMIN LAW GROUP LLC | 1776 PEACHTREE ST STE 418-N | | | | ATLANTA | GA | 30309 |
| THE JOANNE D STETTLER FAM TR DTD 12/3/09 | WOLFGANG SAILLER | 161 HIGH ST SE STE 208-C | | | SALEM | OR | 97301 |
| THE KALISKI FAMILY TRUST | 20713 N 108TH LN | | | | SUN CITY | AZ | 85373 |
| THE KHOURY FAMILY TRUST | C/O NAMI LAW FIRM | 3 HUTTON CENTRE DRIVE  9TH FLOOR | | | SANTA ANA | CA | 92707 |
| THE LARRY M POLAND LIV TR. DTD 12/10/2010 | 203 N MAIN ST | | | | WATERLOO | IL | 62298 |
| THE LAURA R SWYGART SP NEEDS TR 11/29/02 | 13312 ADAIR RD | | | | HOAGLAND | IN | 46745 |
| THE LAW FIRM OF ADAM KALISH PC | C/O FURMAN KORNFELD & BRENNAN, LLP | ANDREW JONES, ESQ & SHARI D SCKOLNICK, ESQ | 61 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10006 |
| THE LAW FIRM OF ADAM KALISH PC | 9306 FLATLANDS AVENUE | | | | BROOKLYN | NY | 11236 |
| THE LAW OFFICE OF VALERIE B HOLLIS LLC | 6529 KENHILL RD | | | | BETHESDA | MD | 20817 |
| THE LAW OFFICES OF ALLEN C HUFFORD | 13326 MADISON AVE | | | | LAKEWOOD | OH | 44107 |
| THE LAW OFFICES OF KENYA ROUNDS LLC | 2475 CANAL ST STE 200 | | | | NEW ORLEANS | LA | 70119 |
| THE LETTS FAMILY REVOCABLE TRUST | 7615 E CALLE LOS ARBOLES | | | | TUCSON | AZ | 85750 |
| THE LINDA FAMILY REV TRUST OF 2006 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE LORRAINE WILLIAMS TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE LOS ANGELES TIMES | 202 W FIRST ST | | | | LOS ANGELES | CA | 90012 |
| THE MACDONALD TAX & FINANCIAL GROUP INC | C/O PAUL MACDONALD | 802 JOHNNIE DODDS BLVD | | | MOUNT PLEASANT | SC | 29464 |
| THE MARIE ELIZABETH O'BRIEN TRUST | 1808 WALNUT AVE | | | | MANHATTEN BEACH | CA | 90266 |
| THE MARSHALL FAMILY REV LIV TR 03/26/15 | 27573 PEMBERTON DR | | | | SALISBURY | MD | 21801 |
| THE MARTIN LANTIN DE MESA FAMILY TRUST | 8122 ALLOTT AVENUE | | | | PANORAMA CITY | CA | 91402 |
| THE MARY WASHINGTON REV TRUST | 5550 GLADES RD STE 500 | | | | BOCA RATON | FL | 33431 |
| THE MATTHEWS LIVING TRUST | 1216 PALMETTO PENNINSULA DR | | | | MT PLEASANT | SC | 29464 |
| THE MATTHEWS LIVING TRUST 09/19/05 | 1216 PALMETTO PENNINSULA DR | | | | MT PLEASANT | SC | 29464 |
| THE MAUNA LANI BAY HOTEL & BUNGALOWS | 68-1400 MAUNA LANI DR | | | | KOHALA COAST | HI | 96743-9796 |
| THE MCBEE FAMILY TRUST, | 26403 PINE CANYON | | | | SPRING | TX | 77380 |
| THE MCGRIFF ALLIANCE | 2201 PROVIDENCE PARK # 100 | | | | BIRMINGHAM | AL | 35242 |
| THE MEOLA LIVING TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE NEW YORK TIMES - PAPER 885465252 | PO BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 |
| THE NEW YORK TIMES 128003783 | PO BOX 392088 | | | | PITTSBURGH | PA | 15251-9088 |
| THE NORMA L GARNER REV DTD 04/08/03 | 1619 VILLE GLORIA LN | | | | HAZELWOOD | MO | 63042 |
| THE PEAKS AT ASP GLN HOA | C/O INTEGRATED MOUNTAIN MANAGEMENT | PO BOX 908 | | | GLENWOOD SPRINGS | CO | 81602 |
| THE PLASTRIDGE AGENCY, INC | 820 NE 6TH AVE | | | | DELRAY BEACH | FL | 33483 |
| THE PRINTING CONNECTION | 6825 VALJEAN AVE | | | | VAN NUYS | CA | 91406 |
| THE REAL DEAL | 158 W 29TH ST 4TH FL | | | | NEW YORK | NY | 10001 |
| THE REAL DEAL MAGAZINE | 158 W 29TH ST 4TH FL | | | | NEW YORK | NY | 10001 |
| THE REED FAMILY TRUST AGREEMENT | 1297 RAINDAGGER | | | | PRESCOTT | AZ | 86301 |
| THE ROANOKE TIMES | PO BOX 26090 | | | | RICHMOND | VA | 23260-6090 |
| THE RODA PHEROZE ENGINEER RV TR AGREEMENT | 83 STONINGTON DR | | | | PITTSFORD | NY | 14534 |
| THE ROMERO GROUP | 208 MIDLAND AVE | | | | PO BOX 4100 BASALT | CO | 81621-4100 |
| THE ROSENOW FAMILY LIVING TRUST | 12435 E CIELO VISTA RD | | | | CORNVILLE | AZ | 86325 |
| THE ROSS TRUST DATED JULY 27, 2005 | 3015 FERNWOOD AVE | | | | LOA ANGELES | CA | 90039 |
| THE RUSSELL A RACETTE JR LIVING TRUST | C/O NOVACK BURNBAUM CRYSTAL LLP | ATTN HOWARD CRYSTAL | 675 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10017 |
| THE RUSSELL GROUP OF TEXAS | 2712 HUNTERS CREEK DR | | | | PLANO | TX | 75075 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE SENIOR CIRCUIT INC | 18274 COVINA WAY # 102 | | | | BOCA RATON | FL | 33498 |
| THE SEXTON SURVEY COMPANY | 127 E 5TH ST | | | | RIFLE | CO | 81650 |
| THE SLEIBI LAW FIRM LLC | 13326 MADISON AVE | | | | LAKEWOOD | OH | 44107 |
| THE SMITHS DESIGN | 1001 GRAND AVE STE 202 | | | | GLENWOOD SPRINGS | CO | 81601 |
| THE STATE BAR OF CALIFORNIA | THE STATE BAR OF CALIFORNIA | 180 HOWARD ST | | | SAN FRANCISCO | CA | 94105-1617 |
| THE STONE LIVING TRUST | PATRICIA BERRY STONE TRUSTEE | 725 SE COUNTY RD 3122 | | | CORSICANA | TX | 75109 |
| THE STRUCTURED FUNDING COMPANY | 507 SHELBOURNE RD | | | | HAVERTOWN | PA | 19083 |
| THE THREE FOURTEEN COMPANY.. | 8437 MILDRED DR W | | | | BOYNTON BEACH | FL | 33472 |
| THE TOLL ROADS VIOLATION DEPT | PO BOX 57011 | | | | IRVINE | CA | 92619-7011 |
| THE TOWN OF FENWICK ISLAND | 800 COASTAL HWY | | | | FENWICK ISLAND | DE | 19944 |
| THE TRADESMAN COMPANY | 6640 COUNTY RD 346 | | | | SILT | CO | 81652 |
| THE TREE RESOURCE | LISA SMITH | PO BOX 49314 | | | LOS ANGELES | CA | 90049 |
| THE TUTTLE COMPANY | 3014 SOUTHCROSS BLVD STE B | | | | ROCK HILL | SC | 29730 |
| THE VOICECASTER INC | 1832 W BURBANK BLVD | | | | BURBANK | CA | 91506 |
| THE WALTER MISHPACHA TRUST | C/O ADLER INSURANCE AGENCY | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| THE WANDA LEE CONTINI RT | C/O ASK FINANCIAL ATTN ALAN KORBLUH | 8930 STATE RD 84 #296 | | | DAVIE | FL | 33324 |
| THE WARREN T CONRAD REV LIVING TRUST | 90 SANTISTABAN WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| THE WATCHMEN GROUP INVESTIGATIONS INC | PO BOX 331556 | | | | MURFREESBORO | TN | 37133 |
| THE WEALTH ADVOCATE INVESTMENT GROUP | 700 AMERICAN AVE., STE 302 | | | | KING OF PRUSSIA | PA | 19406 |
| THE WH GARDINER LLC | 525 FAIRWAYS CIR | | | | CREVE COEUR | MO | 63141-7521 |
| THE WILKES TRUST DATED 4/19/1996 | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE WISE FAMILY TRUST | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THE Z TRIANGLE ENTERPRISES | 13606 CERISE AVE # 13 | | | | HAWTHORNE | CA | 90250 |
| THEODORE & JEAN WAGNER | 1245 S IVY WAY | | | | DENVER | CO | 80224 |
| THEODORE E DWYER | DWYER FINANCIAL | 2615 N 4TH ST # 5 | | | FLAGSTAFF | AZ | 86004 |
| THEODORE GROSSMAN | 8357 NW 14TH ST | | | | CORAL SPRINGS | FL | 33411 |
| THERESA I ROOF | 16590 91ST PL N | | | | LOXAHATCHEE | FL | 33470 |
| THERESA J & ROBERT CENTRONE | 6642 RANO LAKE RD | | | | SAVONA | NY | 14879 |
| THERESA M MAXWELL & ROCCO FAVATA | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| THERESA SHERIDAN | 110 E CENTER ST, PMB #2450 | | | | MADISON | SD | 57042-2908 |
| THINK ADVISOR MAGAZINE | THE NATIONAL UNDERWRITER COMPANY | PO BOX 782028 | | | PHILADELPHIA | PA | 19178-2028 |
| THOMAS & MARTHA SESNY | 10128 N SURFSIDE CIR | | | | AURORA | OH | 44202 |
| THOMAS A & PATRICIA W MOORE | 8330 WESLEY DR | | | | GOLDEN VALLEY | MN | 55427 |
| THOMAS A CLARK | PO BOX 4206 | | | | HORSESHOE BAY | TX | 78657 |
| THOMAS A ROSE | PO BOX 7468 | | | | FORT LAUDERDALE | FL | 33338 |
| THOMAS A SESNY | 751 BROADWAY AVE | | | | BEDFORD | OH | 44146 |
| THOMAS B SCHROOT | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THOMAS BELIVEAU | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| THOMAS BLANCHARD | 301 N BULLARD ST | | | | SILVER CITY | NM | 88061 |
| THOMAS C & AMY J ELSBECKER | 1807 E LUCAS ST | | | | ALGONA | IA | 50511 |
| THOMAS CARDOSI | 1075 LAWTON RD | | | | PARK HILLS | KY | 41011-1968 |
| THOMAS D PROCHASKA | 5741 S KENWOOD AVE # 1 | | | | CHICAGO | IL | 60637-1718 |
| THOMAS DOHERTY | 981 W ARROW HWY # 371 | | | | SAN DIMAS | CA | 91773 |
| THOMAS DOUGHERTY | 981 W ARROW HWY # 371 | | | | SAN DIMAS | CA | 91773 |
| THOMAS E BLANCHARD | 301 N BULLARD ST | | | | SILVER CITY | NM | 88061 |
| THOMAS FRAZIER | 332 AILEEN AVE | | | | STRASBURG | VA | 22657 |
| THOMAS HAMLIN | SOMERSET | 4600 SW KELLY AVE | | | PORTLAND | OR | 97239 |
| THOMAS IRICK | 5776 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220 |
| THOMAS J A LOUANNE M PERFETTI | PO BOX 374 | | | | VAIL | CO | 81658 |
| THOMAS K CIESLA MD | 1301 20TH ST STE 212 | | | | SANTA MONICA | CA | 90404 |
| THOMAS L & DOREEN L LADE | 16001 GLENRIDGE AVE | | | | CLEVELAND | OH | 44130 |
| THOMAS L SCHOENHERR | 888 EASTERDAY DR | | | | COLDWATER | MI | 49036 |
| THOMAS M MASZTAK | | | | | | | |
| THOMAS M NEESER | 224 W COLFAX AVE SUITE 200 | | | | SOUTH BEND | IN | 46601 |
| THOMAS MAYER | 13337 N ORIOLE LN | | | | MEQUON | WI | 53097 |
| THOMAS MICHAEL | 30 SALEM ST | | | | MEDFORD | MA | 02155 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| THOMAS PECKOSH | 2310 SIMPSON ST | | | | DUBUQUE | IA | 52003 |
| THOMAS PROCESS | 605 W 14TH ST | | | | AUSTIN | TX | 78701 |
| THOMAS R & SHARON LINK | 2537 STACHLER RD | | | | FORT RECOVERY | OH | 45846 |
| THOMAS R CONRAD | 2 AVENTURA WAY | | | | HOT SPRINGS VILLAGE | AK | 71909 |
| THOMAS S WEBER | 112 LAURELWOOD DR | | | | NOVATO | CA | 94949 |
| THOMSON REUTERS - WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| THORNTON TOMASETTI, INC | PO BOX 781187 | | | | PHILADELPHIA | PA | 19178-1187 |
| THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 |
| TICO TECH, INC. | 455 W ALTADENA DR | | | | ALTADENA | CA | 91001 |
| TIDEWATER BUSINESS ENVIRONMENTS LLC | 11 COLBERTS LN | | | | NEWPORT NEWS | VA | 23601 |
| TIDEWATER REAL ESTATE SERVICES LLC | PO BOX 2514 | | | | SANTA ROSA BEACH | FL | 32459 |
| TIELMAN R LINDSAY | 2505 WIDGEON | | | | LAKE HAVASU CITY | AZ | 86403 |
| TIEMANN & NASS NASS | A PROFESSIONAL LAW CORPORATION | 860 BEHRMAN HWY | | | GRETNA | LA | 70056 |
| TIM & LAUREN M WEST | 3724 OLD RAILROAD GRADE | | | | MCKINLEYVILLE | CA | 95519 |
| TIM CHURCHWELL | COMMERCIAL AND SPECIAL MARKETS | 920 S BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23322 |
| TIM IGNASIAK | 12422 N BUFFLEHEAD DR | | | | MARANA | AZ | 85653 |
| TIM MCGUIRE | 9698 DUNNING CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 |
| TIM SHAW FINANCIAL CONSULTANTS LLC | BRUCE GREENSTEIN | 4091 COLONIAL BLVD, #100 | | | FORT MYERS | FL | 33966 |
| TIM'S HOME SERVICES, INC | 735 GREEN MEADOW RD | | | | CARBONDALE | CO | 81623 |
| TIMBERLINE ENGINEERING LLC | PO BOX 842 | | | | CARBONDALE | CO | 81623 |
| TIME WARNER CABLE | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200130507428 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201411773 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424412 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424420 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424461 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424479 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424487 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424503 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424511 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424529 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424537 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424545 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424560 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424586 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424594 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424602 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201424610 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201534087 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201596805 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201602595 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIME WARNER CABLE-8448200201658357 | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 |
| TIMOTHY & DIWATA WETHINGTON | 4446 ALICE WAY | | | | UNION CITY | CA | 94587 |
| TIMOTHY HANSON | 28209 DAM LAKE ST | | | | AITKIN | MN | 56431 |
| TIMOTHY KOLTER BASS | 530 PRESCOTT AVE | | | | OAKLAND | OR | 97462 |
| TIMOTHY M HOWARD 2 | 6003 NW 45TH AVE | | | | COCONUT CREEK | FL | 33073 |
| TIMOTHY MADLINGER | 55 ORCHID DR | | | | MASTIC BEACH | NY | 11951 |
| TIMOTHY P STOHS | 19195 BERKELEY | | | | DETROIT | MI | 48221 |
| TIMOTHY R ALBRIGHT | 10954 GARDEN GROVE AVE | | | | PORTER RANCH | CA | 91326 |
| TIMOTHY R ALBRIGHT 2 | 10954 GARDEN GROVE AVE | | | | PORTER RANCH | CA | 91326 |
| TIMOTHY RAHAMAN | 21911 SHARKEY ST | | | | CLINTON TWP | MI | 48035 |
| TIMOTHY RICHARD | 31720 COUNTY RD 9-15 | | | | ELIZABETH | CO | 80107 |
| TIMOTHY S DOW | 48 MAIN ST | | | | DEXTER | ME | 04930 |
| TIMOTHY S EGAN & KATHY Y EGAN | 225 WATER ST STE C210 | | | | PLYMOUTH | MA | 02360 |
| TIMOTHY SIMPSON | 2073 SYCAMORE ST | | | | ABILINE | TX | 79602 |
| TIMOTHY THOMPSON | 503 AIKEN AVE | | | | PERRYVILLE | MD | 21903 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| TIMOTHY W FALLER | | | | | | | |
| TINA TANG | 33 SAN PABLO AVE # 212 | | | | SAN RAFAEL | CA | 94903 |
| TINTARELLA LLC | 510 N ROBERTSON BLVD | | | | LOS ANGELES | CA | 90048 |
| TITAN CONTRACTING SERVICES | 13434 RAYMER ST | | | | NORTH HOLLYWOOD | CA | 91605 |
| TITAN ENVIRONMENTAL SOLUTIONS INC | 1521 E ORANGETHORPE AVE STE B | | | | FULLERTON | CA | 92831 |
| TITLE GUARANTY ESCROW SERVICES INC | 235 QUEEN STREET | | | | HONOLULU | HI | 96813 |
| TITO GOMEZ | 79 CORNELISON AVE | | | | JERSEY CITY | NJ | 07304-3403 |
| TLC MOVING SERVICES | 501 W GLENOAKS BLVD # 744 | | | | GLENDALE | CA | 91202 |
| TMICO CUST-FBO HENRY S BERRY IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO GARY F DUNAWAY TR IRA 0015585 | PO BOX 2288 | | | | FT WORTH | TX | 76113 |
| TMICO-FBO NANCY DUNAWAY TR IRA 0015584 | PO BOX 2288 | | | | FT WORTH | TX | 76113 |
| TMICO-FBO RICHARD H REID TRAD IRA | PO BOX 2288 | | | | FT WORTH | TX | 76113 |
| TO THE MAX MARKETING INC | 19408 COLLIER ST | | | | TARZANA | CA | 91356 |
| TOBI G PRATT | | | | | | | |
| TOBI PRATT | | | | | | | |
| TOBI PRATT 2 | | | | | | | |
| TODD ALTOM | UNIT 202 | 7655 HERITAGE CROSSING WAY | | | REUNION | FL | 34747 |
| TODD C & AMY L KOVAL | 1004 LANCASTER DR | | | | ST CHARLES | MO | 63301 |
| TODD M MARTINSON | 29 S LA SALLE STE 415 | | | | CHICAGO | IL | 60603 |
| TODD M. MARTINSON, PRIVATE DETECTIVE | 29 S LA SALLE STE 415 | | | | CHICAGO | IL | 60603 |
| TODD QUADE | W6214 CEDAR CLIFF DR | | | | HORTONVILLE | WI | 54944 |
| TOM & JOYCE TARPINIAN FAM TRUST | 12331 MILBANK ST | | | | STUDIO CITY | CA | 91604 |
| TOM DOHERTY | 70 S LAKE AVE STE 1000 | | | | PASADENA | CA | 91101 |
| TOM DONKIN | 8920 SUNSET BLVD STE 200A | | | | LOS ANGELES | CA | 90069 |
| TOM FABRICIUS & BARBARA FRANCK | 190 YACOUB LN | | | | FOND DU LAC | WI | 54935 |
| TOM HOULIHAN | 680 SEA ST | | | | QUINCY | MA | 02169 |
| TOM J CAMPAIGN | PO BOX 790 | | | | GLENWOOD SPRINGS | CO | 81602 |
| TOMAS MENDOZA | 7610 GAZETTE AVE | | | | WINNETKA | CA | 91306 |
| TOMLIN JOINT TRUST DTD 06/12/1995 | 141 WATERMAN AVE STE 100 | | | | MOUNT DORA | FL | 32757 |
| TOMMY D VALENTINA A MONTAGUE | 10933 BRYANT ST | | | | WESTMINSTER | CO | 80234 |
| TOMMYE E GAYLER | 619 MARIGOLD | | | | FORT COLLINS | CO | 80526 |
| TONY FINLEY | UPSTATE CAROLINA LEGAL SERVICES LLC | 492 N FLATROCK RD | | | PIEDMONT | SC | 29673 |
| TONYE R EPPS ESQ | PO BOX 9852 | | | | CHESAPEAKE | VA | 23321 |
| TOP FLIGHT SOLUTIONS | 550 N MCCARRAN BLVD # 294 | | | | SPARKS | NV | 89431 |
| TOPOLSKI LAW FIRM PA | 3839 NW BOCA RATON BLVD STE 200 | | | | BOCA RATON | FL | 33431 |
| TORY MANNOH | PO BOX 982 | | | | NEW CASTLE | CO | 81647 |
| TORY WILSON | 200 SOUTH WOODLAWN TERR, # B-20 | | | | ST. AUGUSTINE | FL | 32084 |
| TOWN OF BASALT | 101 MIDLAND AVE | | | | BASALT | CO | 81621 |
| TOWN OF CAMDEN | PO BOX 1207 | | | | CAMDEN | ME | 04843 |
| TOWN OF CARBONDALE | PO BOX 1118 | | | | GRAND JUNCTION | CO | 81502-1118 |
| TOWN OF FLETCHER | 300 OLD CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| TOWN OF MENASHA UTILITY DISTRICT | FINANCE DEPT | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 |
| TOWN OF SNOWMASS VILLAGE | 130 KEARNS RD | PO BOX 5010 | | | SNOWMASS VILLAGE | CO | 81615 |
| TOWN OF SOUTHAMPTON | 116 HAMPTON RD | | | | SOUTHAMPTON | NY | 11968 |
| TOWN OF STRASBURG | PO BOX 351 | | | | STRASBURG | VA | 22657-0351 |
| TOWNSEND SIGNS | 515 LPGA BLVD. | | | | HOLLY HILL | FL | 32117 |
| TOYOTA FINANCIAL SERVICES | PO BOX 5855 | | | | CAROL STREAM | IL | 60197-5855 |
| TPC AT VALENCIA | 26550 HERITAGE VIEW LN | | | | VALENCIA | CA | 91381 |
| TPX COMMUNICATIONS | P.O. BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 |
| TRACEY ALLISON | INTERIOR DESIGN | 23464 PARK COLOMBO | | | CALABASAS | CA | 91302 |
| TRACY A TUCKER-REZNIK | 1025 S BEACH ST # 187 | | | | DAYTONA BEACH | FL | 32114 |
| TRACY GUM | 3408 DEE DR | | | | QUINCY | IL | 62305 |
| TRADEMARK RENEWAL SERVICE | 910 17TH ST. NW 8TH FLOOR | | | | WASHINGTON | DC | 20006 |
| TRADEWIND SETTLEMENTS LLC | BLDG 200 STE 101 | 10151 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 |
| TRAGER LLC | 6402 E SUPERSTITION SPRINGS BLVD # 110 | | | | MESA | AZ | 85206 |
| TRAGER LLC DBA NATION'S FIRST FINANCIAL | 6402 E SUPERSTITION SPRINGS BLVD # 10 | | | | MESA | AZ | 85206 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRANQUIL FINANCIAL SERVICES -ERIK NEBEKER | 5502 WILD OAK DRIVE | | | | WEST JORDAN | UT | 84081 |
| TRANS UNION | PO BOX 209047 | | | | DALLAS | TX | 75320-9047 |
| TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE # MS2360 | | | | CEDAR RAPIDS | IA | 52499 |
| TRANSUNION | DATA SOLUTIONS INC | PO BOX 209047 | | | DALLAS | TX | 75320-9047 |
| TRANSWORLD SYSTEMS INC | PO BOX 17213 | | | | WILMINGTON | DE | 19850 |
| TRAVELERS | PO BOX 660317 | | | | DALLAS | TX | 75266-0317 |
| TRAVELERS PREMIUM AUDIT | PREMIUM AUDIT | PO BOX 2927 | | | HARTFORD | CT | 06104-2927 |
| TRAVIS A FISHER | 2670 HIGH ST | | | | DENVER | CO | 80210 |
| TRAVIS BRANCH | 44-672 KAHINANI PL # 11 | | | | KANEOHE | HI | 96744 |
| TRAVIS LLEWELLYN | VISION WINDOW CLEANING | PO BOX 1843 | | | GLENWOOD SPRINGS | CA | 81602 |
| TRAVIS SMITH | 1944 STATE ST | | | | HAMDEN | CT | 06517 |
| TRAVIS STRAUGHAN | INTEGRIS REAL ESTATE | 315 S COAST HWY UNIT 303 | | | ENCINITAS | CA | 92024 |
| TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER # 500 | | | | TOLEDO | OH | 43604-2253 |
| TREASURER OF VIRGINIA | PO BOX 1197 | | | | RICHMOND | VA | 23218 |
| TREASURER STATE OF OHIO | 6606 TUSSING RD | PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 |
| TREES N SCAPES UNLIMITED | PO BOX 10384 | | | | CANOGA PARK | CA | 91309 |
| TRENT DICKERHOOF | 1873 MORNING STAR DR | | | | SILT | CO | 81652 |
| TRENTON BLAIR SMITH | 111 ROSEBUD LN | | | | GODFREY | IL | 62035-2182 |
| TREVOR M THEK | 15837 GREEN COVE BLVD | | | | CLERMONT | FL | 34714 |
| TREVOR M THEK 2 | 15837 GREEN COVE BLVD | | | | CLERMONT | FL | 34714 |
| TRG INV XVIII LLC | 449 S BEVERLY DR # 101 | | | | BEVERLY HILLS | CA | 90212 |
| TRI COUNTY LOCKSMITH | 1338 GRAND AVE PMB# 325 | | | | GLENWOOD SPRINGS | CO | 81601 |
| TRIAL PARTNERS INC | 8383 WILSHIRE BLVD | SUITE 810 | | | BEVERLY HILLS | CA | 90211 |
| TRIANGLE PARK LOFTS OWNERS ASSOCIATION | C/O THE FLEISHER COMPANY | 981 COWEN DR STE B5 | | | CARBONDALE | CO | 81623 |
| TRIBBY & TRIBBY LPA | 324 W LIBERTY ST | | | | HUBBARD | OH | 44425 |
| TRINITY LIFE INSURANCE COMPANY | C/O TONY MACKENZIE | 18 AUGUSTA PINES DR # 200E | | | SPRING | TX | 77389 |
| TRISHA E SHEPHERD | 112-71 BEDELL ST | | | | JAMAICA | NY | 11433 |
| TRISTAN WILKINS | 1318 SCHNECTADY AVE | | | | BROOKLYN | NY | 11203 |
| TRIUMPH RESEARCH SPECIALISTS | 368 W PIKE ST STE 104 | | | | LAWRENCEVILLE | GA | 30048 |
| TROY D HARVEY | 328 STEVENSON ST # 2 | | | | LAFAYETTE | LA | 70501 |
| TROY FULKS JR | 7111 SADLER RD | | | | MOUNT DORA | FL | 32757 |
| TROY LORENZ | 4256 N GRANADILLA DR | | | | MOORPARK | CA | 93021 |
| TRUBLU POOL & SPA | 6520 PLATT AVE # 518 | | | | WEST HILLS | CA | 91307-3218 |
| TRUESDEL REPORTING & VIDEO LLC | 7047 DUNCAN'S GLEN DR | | | | KNOXVILLE | TN | 37919 |
| TRUONG LAM | 2810 E OAKLAND PARK STE 101 | | | | FT LAUDERDALE | FL | 33306 |
| TRUST SECURITY SERVICES INC | PO BOX 53646 | | | | ATLANTA | GA | 30343 |
| TRUST THE PROCESS | MATT HIGHSMITH | 3705 SAWANEE DR | | | MARIETTA | GA | 30062 |
| TRUSTEE MARK ROSENBERG ESQ | 7101 WISCONSIN AVE | SUITE 1201 | | | BETHESDA | MD | 20814 |
| TS DRAFTING SERVICES LLC | 3032 WALNUT AVE | | | | GRAND JUNCTION | CO | 81504 |
| TSM DESIGN | TANYA MILLER | 64 HOPI | | | CARBONDALE | CO | 81623 |
| TURBO COURIER SYSTEMS INC | 417 CHAMPION AVE | | | | WEST COLLINGSWOOD | NJ | 08107 |
| TURBO LEGAL SUPPORT INC | 417 CHAMPION AVE | | | | WEST COLLINGSWOOD | NJ | 08107 |
| TURNKEY ASPEN | PO BOX 5130 | | | | SNOWMASS VILLAGE | CO | 81615 |
| TURTLE SURVEYING SERVICES, INC | PO BOX 983 | | | | GLENWOOD SPRINGS | CO | 81602 |
| TUTTLE SETTLEMENT TRUST | 4445 HWY A 1 A STE 234 | | | | VERO BEACH | FL | 32963 |
| TUTTLE SURVEYING SERVICES | PO BOX 983 | | | | GLENWOOD SPRINGS | CO | 81602 |
| TWH ANNUITIES & INSURANCE AGENCY INC | 650 E PARKRIDGE AVE STE 112 | | | | CORONA | CA | 92879 |
| TWO CREEKS HOMEOWNERS ASSOCIATION | PO BOX 5065 | | | | SNOWMASS VILLAGE | CO | 81615 |
| TYEASHA JOHNSON | 6000 GREEN POND DR | | | | BEAUFORT | SC | 29906 |
| TYLER BARNETT PUBLIC RELATIONS | 8484 WILSHIRE BLVD # 242 | | | | BEVERLY HILLS | CA | 90211 |
| TYLER CHERRY | 235 W CAPITOL CT | | | | NEW CASTLE | CO | 81647 |
| TYLER MCBRIDE | 3012 HWY 11 | | | | SHERMAN | TX | 75090 |
| TYRONE COLEMAN | 95 WINDING RIDGE DR | | | | NEPTUNE | NJ | 07753 |
| U S BOILER & PLUMBING CO. | 4664 COUNTY ROAD 311 | | | | NEW CASTLE | CO | 81647 |
| UMA S GAJAVADA | | | | | | | |
| UNICORP INCORPORATED | 775 FIR AVE | | | | RIFLE | CO | 81650 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNIQUE JOHNSON | 349 PINEVIEW DR | | | | WAYCROSS | GA | 31501 |
| UNITAS TRUST | 122 N LA PEER DR | | | | LOS ANGELES | CA | 90048 |
| UNITED BANK | ATTN: ERIC NEWELL | 45 GLASTONBURY BOULEVARD | | | GLASTONBURY | CT | 06033 |
| UNITED COMPANIES | PO BOX 3760 | | | | OGDEN | UT | 84409 |
| UNITED HEALTH CARE INSURANCE COMPANY | DEPT CH 10151 | | | | PALATINE | IL | 60055-0151 |
| UNITED RENDERWORKS | PO BOX 142005 | | | | SPOKANE VALLEY | WA | 99214 |
| UNITED SENIORS MED CARE | 12 DELL STREET | | | | BATESVILLE | MS | 38606 |
| UNITED SITE SERVICES | PO BOX 53267 | | | | PHOENIX | AZ | 85072-3267 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 |
| UNITED STATES INSURANCE CO CITY NY | CO EDISON, MCDOWELL & HETHERINGTON | 2000 E LAMAR BLVD STE 780 | | | ARLINGTON | TX | 76006 |
| UNITED STATES LIABILITY INSURANCE CO. | PO BOX 62778 | | | | BALTIMORE | MD | 21264-2778 |
| UNITED STATES TREASURY | PO BOX 9941 - STOP 5300 | | | | OGDEN | UT | 84409-0941 |
| UNITY BUILDERS INC | 2300 W MEADOWVIEW RD STE 124 | | | | GREENSBORO | NC | 27407-3711 |
| UNIVERSAL DEBT SERVICES INC | C/O THE CHARRINGTON FIRM, PC | ATTN KAREN HILLARY CHARRINGTON | ONE CROSS ISLAND PLAZA | | ROSEDALE | NY | 11422 |
| UP & COMING CAPITAL LLC | 5251 VINELAND AVE # 603 | | | | NORTH HOLLYWOOD | CA | 91601 |
| UP & COMING CAPITAL LLC - OTHER | 5251 VINELAND AVE # 603 | | | | NORTH HOLLYWOOD | CA | 91601 |
| UPDUKE, KELLY & SPELLACY PC | 100 PEARL ST | | | | HARTFORD | CT | 06103 |
| URBASH PROFESSIONAL REPORTING INC | DBA NETWORK DEPOSITION SERVICES | 2936 MCNEAL RD | | | ALLISON PARK | PA | 15101 |
| US ASSURE INSURANCE SERVICES OF FL INC | PO BOX 935597 | | | | ATLANTA | GA | 31193-5597 |
| US COMMUNICATIONS | PO BOX 1086 | | | | VERNON | CT | 06066 |
| US DEPARTMENT OF JUSTICE | BANKRUPTCY CLAIMS UNIT | PO BOX 15012 | | | WILMINGTON | DE | 19850 |
| US DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE, NW | | | | WASHINGTON | DC | 20530-0001 |
| US ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF ENFORECEMENT AND COMPLIANCE ASSURANCE | WILLIAM JEFFERSON CLINTON BUILDING NORTH | MAIL 2201A | 1200 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 20004 |
| US FIRE INSURANCE COMPANY | PO BOX 28146 | | | | NEW YORK | NY | 10087-8146 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN CHRISTINE NESTOR | 801 BRICKELL AVENUE, SUITE 1800 MIAMI | | | | FL | 33131 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN RUSSELL KOONIN | 801 BRICKELL AVENUE, SUITE 1800 MIAMI | | | | FL | 33131 |
| US TRADEMARK REGISTRATION OFFICE | REGISTRATION AND MONITORING DIVISION | 633 WEST FIFTH STREET, 28TH FLOOR | | | LOS ANGELES | CA | 90071-2005 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 | | | | SALT LAKE CITY | UT | 84114 |
| VAL PECO & TAMARA J PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 |
| VALBRIDGE PROPERTY ADVISORS | 12460 CRABAPPLE ROAD | SITE 202-117 | | | ALPHARETTA | GA | 30004 |
| VALENCIA FINANCIAL SERVICES LLC | 175 BERNAL RD, #8 | | | | SAN JOSE | CA | 95119 |
| VALENSI ROSE PLC | 1888 CENTURY PARK EAST | SUITE 1100 | | | LOS ANGELES | CA | 90067 |
| VALERIE A HICKEY & EDWARD S HICKEY JR | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| VALERIE D YOUMAN | 1194 N HOLLISTON AVENUE | | | | PASADENA | CA | 91104 |
| VALERIE J GALBASINI | 11018 E LINDNER AVE | | | | MESA | AZ | 85209 |
| VALLEY LAWN & GARDEN | PO BOX 2892 | | | | BASALT | CO | 81621 |
| VALLEY REPROGRAPHIC, INC | 23300 TWO RIVERS ROAD #7 | | | | BASALT | CO | 81621 |
| VALOR ENTERPRISES INC | 6828 VAN NUYS BLVD, UNIT 305 | | | | VAN NUYS | CA | 91405 |
| VANDERBURGH TREASURER | EVANSVILLE CIVIC CENTER COMPLEX | 1 NW MARTIN LUTHER KING BLVD #210 | | | EVANSVILLE | IN | 47708 |
| VANESSA RENDEROS | 8807 MURIETTA AVENUE | | | | PANORAMA CITY | CA | 91402 |
| VANESSA VANDERLAAN | 4235 29TH AVE NE | | | | NAPLES | FL | 34120 |
| VCORP SERVICES LLC | 25 ROBERT PITT DR, STE 204 | | | | MONSEY | NY | 10952 |
| VECTOR FINANCIAL, LLC | ATTN: LYNN A DAUGHERTY, CPA | 1415 PANTHER LN, #368 | | | NAPLES | FL | 34109 |
| VEETOUNE MOKHANTHA | 3675 WILDSPRINGS ST | | | | LAS VEGAS | NV | 89129 |
| VEGA LAWN SERVICES | PO BOX 1051 | | | | WOODSBORO | TX | 78393 |
| VENEKLASEN ASSOCIATES, INC. | 1711 16TH STREET | | | | SANTA MONICA | CA | 90404 |
| VERDEO FINANCIAL | PHILIP BODINE | 4168 DOUGLAS BLVD., #200 | | | GRANITE BAY | CA | 95746 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON - NJ FAX | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 |
| VERN DILULO | 4605 RUTH AVE | | | | BILLINGS | MT | 59101 |
| VERNON & IRENE KUSTANOVITZ | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| VERNON KUSTANOVITZ & IRENE KUSTANOVITZ | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| VERNON MILLER | 159-01 110TH AVE # 2-G | | | | JAMAICA | NY | 11433 |
| VERONICA HABERSHAM | 305 FREEDOM WAY | | | | WAYNESBORO | GA | 30830 |
| VETERAN'S SEASONAL SERVICES | 6138 VERSAILLES RD | | | | LAKE VIEW | NY | 14085 |
| VIANA DESIGN & DRAFTING SERVICES | 3444 GARDEN AVE #2 | | | | LOS ANGELES | CA | 90039 |
| VICENTE RAMIREZ | 11101 STAGG ST | | | | SUN VALLEY | CA | 91352 |
| VICKI BRADLEY-SEALS | 5777 LAKE CYRUS BLVD | | | | HOOVER | AL | 35244 |
| VICKIE A COSTELLO | 4658 BRAMBLETON AVE | | | | ROANOKE | VA | 24018 |
| VICTOR COFFEY III & EVANGELINE GODINEZ | 4851 PERRY ST | | | | DENVER | CO | 80212 |
| VILLAGE OF DOLTON | 14122 CHICAGO RD | | | | DOLTON | IL | 60419 |
| VILLAGE OF GREAT NECK | VILLAGE HALL | 61 BAKER HILL ROAD | | | GREAT NECK | NY | 11023 |
| VILLAGE PLUMBING HEATING & AIR | 18543 VICTORY BLVD | | | | RESEDA | CA | 91335 |
| VILLANI FAMILY TRUST | C/O KEVIN OR JANE VILLANI | 5658 DOLPHIN PLACE | | | LA JOLLA | CA | 92037 |
| VINCENT BARTOLINI | 12536 BURBANK BLVD. #2 | | | | NORTH HOLLYWOOD | CA | 91607 |
| VINCENT QUATTROCHI TR JANICE GREENE TTE | 9429 N 47TH STREET | | | | PHOENIX | AZ | 85028-5203 |
| VINCENT QUATTROCHI TR-JANICE GREENE TTEE | 9429 N 47TH STREET | | | | PHOENIX | AZ | 85028-5203 |
| VINCENT VALDEZ | 321 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507 |
| VIOLA CASTILLO | 11095 W FRONTIER DR | | | | SUN CITY | AZ | 85351 |
| VIPINBHAI D & SAROJ PATEL | 1347 ESSEX DR | | | | HOFFMAN ESTATES | IL | 60192 |
| VIPINBHAI PATEL | 1347 ESSEX DR | | | | HOFFMAN ESTATES | IL | 60192 |
| VIRGINIA  ASSET TRUST | 1015 10TH STREET | | | | LAKE PARK | FL | 33403 |
| VIRGINIA BUILDING SERVICES, INC | PO BOX 68474 | | | | VIRGINIA BEACH | VA | 23471 |
| VIRGINIA NIMMOW | 216 WASHINGTON STREET | | | | SAUK CITY | WI | 58583 |
| VISION DEVELOPERS & ASSOCIATES INC | C/O ANTOINE HUMPHRIES | 24637 S WILDWOOD TRAIL | | | CRETE | IL | 60417 |
| VISION SECURITY | 3710 HWY 82, SUITE 3 | | | | GLENWOOD SPRINGS | CO | 81601 |
| VISION WINDOW CLEANING | PO BOX 1843 | | | | GLENWOOD SPRINGS | CO | 81602 |
| VIVIENNE SHEAR | 2821 BURLY AVE | | | | ORANGE | CA | 92869 |
| VLADIMIR DONETS | 2405 RUBY CT | | | | ROCKLIN | CA | 95677 |
| VLCHETR THONG | 706 27TH AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| VOGEL/CONTILLO | NANCY VOGEL | 8338 COLONIAL DR | | | LONE TREE | CO | 80124 |
| VORNDRAN SHILLIDAY, P.C. | 1888 SHERMAN STREET STE 760 | | | | DENVER | CO | 80203 |
| W DONALD JORDAN | 524 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380 |
| W R LEMONS IRV SUB-TR#4 FBO PETER JACKSON | 112 GLENLEIGH COURT | SUITE 4 | | | KNOXVILLE | TN | 37934 |
| W SCOTT HAYNES | 10263 BRAE BURN CT | | | | POWELL | OH | 43065 |
| W.R. BENSON & ASSOCIATES | 13535 WINGO STREET | | | | ARLETA | CA | 91331-5636 |
| W.T. BUTCHER & ASSOCIATES, LTD | 1531 COUNTRY LANE | | | | BISMARCK | ND | 58503 |
| W5 INTERNET | 8 CORPORATE PARK, STE 300-575 | | | | IRVINE | CA | 92606 |
| WADE CHESSMAN | 6649 LONGFELLOW DR | | | | DALLAS | TX | 75230 |
| WAGNER INVESTIGATIONS | PO BOX 7103 | | | | ALEXANDRIA | LA | 71306 |
| WAGNER PEST CONTROL | 5409 WEST 120TH ST | | | | INGLEWOOD | CA | 90304 |
| WAGONWHEEL LLC | PO BOX 1525 | | | | CARBONDALE | CO | 81623 |
| WALID L PETRI | WALID L PETRI | 1330 SMITH AVE, STE 7 | | | BALTIMORE | MD | 21209 |
| WALKER & ZANGER, INC. | 16719 SCHOENBORN ST | | | | NORTH HILLS | CA | 91343 |
| WALKER COUNTY TAX COMMISSIONER | 101 FARRIS STREET | | | | LAFAYETTE | GA | 30728 |
| WALKER ELECTRIC, INC | PO BOX 867 | | | | RIFLE | CO | 81650 |
| WALKER WORKSHOP DESIGN BUILD | ATTN NOAH WALKER | 5574 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016 |
| WALKER WORKSHOP DESIGN BUILD | 5574 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 |
| WALLACE D & BARBARA A JOHNSON | 519 TURKEY BRANCH RD | | | | SEAFORD | DE | 19973 |
| WALLACE REAL ESTATE SERVICES,INC | 1964 RALEY CREEK DR W | | | | JACKSONVILLE | FL | 32225 |
| WALSH, BAKER & ROSEVEAR & LOOMIS, PC | 9468 DOUBLE R BLVD, STE A | | | | RENO | NV | 89521 |
| WALTER E HOOK | 695 A1A NORTH, UNIT 59 | | | | PONTE VEDRA | FL | 32082 |
| WALTER REDD | 2810 EAST OAKLAND PARK | SUITE 101 | | | FT LAUDERDALE | FL | 33306 |
| WALTER ROACH | 13856 WICKER AVE | | | | CEDAR LAKE | IN | 46303 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| WANDA J STEPP | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| WANDA LEE CONTINI REV TRUST | 8930 STATE ROAD 84, # 296 | | | | DAVIE | FL | 33324 |
| WARD POWELL | 7146 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 |
| WARGO & FRENCH LLP | 999 PEACHTREE STREET N.E, 26TH FLOOR | | | | ATLANTA | GA | 30309 |
| WARREN C MIEDREICH | 1091 MOSEFAN STREET | | | | FRANKLIN SQUARE | NY | 11010 |
| WARREN E & MARILYN KORNFELD | 5929 NW 84TH TERRACE | | | | PARKLAND | FL | 33067 |
| WARREN LEX LLP | 2261 MARKET ST #606 | | | | SAN FRANCISCO | CA | 94114 |
| WARREN LEX LLP | ATTN PATRICK SHIELDS, ESQ | 2261 MARKET STREET NO 606 | | | SAN FRANCISCO | CA | 94114 |
| WARREN NORMAN COMPANY, INC | PO BOX 36518 | | | | ROCK HILL | SC | 29732 |
| WARREN R THOMPSON | 1317 QUIET COVE CT | | | | GULF BREEZE | FL | 32563 |
| WASATCH INVESTIGATIONS, INC | 1271 SOUTH 2430 WEST | | | | SYRACUSE | UT | 84075 |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 441 4TH ST NW | | | WASHINGTON | DC | 20001 |
| WASHINGTON GAS | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 |
| WASHINGTON LEGAL SERVERS, INC. | PO BOX 61782 | | | | VANCOUVER | WA | 98666 |
| WASHINGTON TRUST, BRITTANY | 6878 MAPLE LOOP RD | | | | COLLINSTON | LA | 71229 |
| WASTE MANAGEMENT - SUN VALLEY | PO BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 |
| WASTE PRO | PO BOX 865215 | | | | ORLANDO | FL | 32886-5215 |
| WATER & WALL GROUP, LLC | 19 W 21 ST, STE 1202 | | | | NEW YORK | NY | 10010 |
| WATERTIGHT | 4925 BUTTERCREEK RD | | | | MOORPARK | CA | 93021 |
| WATERWORKS POOL & SPA CONSTRUCTION | 587F N VENTU PARK RD #105 | | | | NEWBURY PARK | CA | 91320 |
| WATKINS SECURITY AGENCY | 2901 DRUID PARK DRIVE | | | | BALTIMORE | MD | 21215 |
| WAUSAU FINANCIAL SYSTEMS - NW 5551 | 3765 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5337 |
| WAYNE HUA | 12972 LEYDEN ST | | | | THORNTON | CO | 80602 |
| WAYNE MIKULA | 1139 BELLEVUE AVE., STE #D | | | | ST LOUIS | MO | 63117 |
| WBF ENTERPRISES INC | 7962 SHERMAN OAKS AVE | | | | LAS VEGAS | NV | 89129 |
| WDR CONTRACTING | 4623 DURFEE AVE | | | | PICO RIVERA | CA | 90660 |
| WE ENERGIES | PO BOX 90001 | | | | MILWAUKEE | WI | 53290-0001 |
| WEALTH DESIGN GROUP | 3445 AMERICAN RIVER DR | SUITE B | | | SACRAMENTO | CA | 95864 |
| WEALTH INSURANCE NETWORK INC | 7380 S W 10TH STREET | | | | PLANTATION | FL | 33317 |
| WEALTH MANAGEMENT RESOURCES, LLC | 60 E RIO SALADO PKWY, #900 | | | | TEMPE | AZ | 85281 |
| WEALTHSMART SOCIAL INC | 5095 MURPHY CANYON RD #130 | | | | SAN DIEGO | CA | 92123 |
| WEAVER & TIDWELL, LLP | 2821 WEST 7TH STREET | SUITE 700 | | | FORT WORTH | TX | 76107 |
| WEBBER PLUMBING & HEATING, LLC | 258 E CAPITAL COURT | | | | NEW CASTLE | CO | 81647 |
| WEBEX | 16720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| WEICHERT REALTORS - TEAM METRO | 1144 LENOIR RHYNE BLVD SE | | | | HICKORY | NC | 28602 |
| WELLS FARGO RECOVERY | PO BOX 63491 | | | | SAN FRANCISCO | CA | 94163 |
| WENDELL ANDERSON | 62 MARYVILLE COVE | | | | JACKSON | TN | 38301 |
| WENDLAND CONSTRUCTION CONSULTING | THE SUMMIT AT WARNER CENTER | 6093 CRAPE MYRTLE CT | | | WOODLAND HILLS | CA | 91367 |
| WENDY F WELLS | 4303 WHITSETT AVE # 7 | | | | STUDIO CITY | CA | 91604 |
| WENDY LEVINE | 808 BROADWAY | | | | NEW YORK | NY | 10003 |
| WENDY MACLEAN & HOWARD YOUMANS | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| WENDY ROBERTS | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| WENDY S MACLEAN & HOWARD D YOUMANS | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| WEST COAST POND CO. | PO BOX 6934 | | | | WOODLAND HILLS | CA | 91365 |
| WEST VIRGINIA SECRETARY OF STATE | PO BOX 40300 | | | | CHARLESTON | WV | 25364 |
| WEST, A THOMAS REUTERS BUSINESS | D6-11 ACCOUNTS RECEIVABLE | 610 OPPERMAN DR | | | EAGAN | MN | 55123 |
| WEST-GUARD TERMITE CONTROL | 400 S RAMONA AVE #212-R | | | | CORONA | CA | 92879 |
| WESTERN BUILT CONSTRUCTION INC | 8033 SUNSET BLVD #5500 | | | | LOS ANGELES | CA | 90046 |
| WESTERN SLOPE APPRAISAL SERVICE, INC. | C/O MEGAN C MALONE CPA, INC | 1001 GRAND AVE SUITE 104 | | | GLENWOOD SPRINGS | CO | 81601 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WESTMAN SENAT 2 | 21732 BIRCH STATE PKWY | | | | BOCA RATON | FL | 33428 |
| WESTMAN SENAT. | 21732 BIRCH STATE PKWY | | | | BOCA RATON | FL | 33428 |
| WESTMARK, REALTORS | 4105 84TH STREET | | | | LUBBOCK | TX | 79423 |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 | | | | WHARTON | TX | 77488 |
| WHEELAND PLUMBING LLC | 282 OBANNON AVE | | | | NEWARK | OH | 43055 |
| WHEELER & MITCHELSON, CHARTERED | FOURTH & BROADWAY / PO BOX 610 | | | | PITTSBURG | KS | 66762-0610 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE & BROWNE, INC | 406 VIRGINIA STREET | | | | EL SEGUNDO | CA | 90245 |
| WHITE ACRE LLC | 985 LINAM ROAD | | | | ATLANTA | GA | 30315 |
| WHITE EAGLE LOCKSMITH | 5510 SEPULVEDA BLVD | UNIT 11 | | | SHERMAN OAKS | CA | 91411 |
| WHITE HORSE SPRINGS WATER & SANITATION | PO BOX 808 | | | | ASPEN | CO | 81612 |
| WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 |
| WHOLESALE POOL MART, INC. | 7224 ATOLL AVE | | | | NORTH HOLLYWOOD | CA | 91606 |
| WHORTON LAW OFFICES, P.C. | 1200 INDIANA AVE #A | | | | ALAMOGORDO | NM | 88310 |
| WHYTE & BROWNE INC | 406 VIRGINIA STREET | | | | EL SEGUNDO | CA | 90245 |
| WHYTE & BROWNE INC.. | 15555 DEL GADO DR | | | | SHERMAN OAKS | CA | 91403 |
| WIENIEWITZ FINANCIAL LLC | 1060 LOVELL ROAD | | | | KNOXVILLE | TN | 37932 |
| WILBURT F GUNTER | 201 S MCPHERSON CHURCH RD, #200 | | | | FAYETTEVILLE | NC | 28303 |
| WILDA NOVEMBRE | 540 SNOWDEN RD | | | | UPPER DARBY | PA | 19082 |
| WILL COUNTY CLERK | 302 N CHICAGO ST | | | | JOLIET | IL | 60432 |
| WILLARD L GRIBBLE | 4637 N EAGLE POINTE PLACE | | | | STAR | ID | 83669 |
| WILLEM A & ANTONIA W HARTSUIKER | 1175 PARK LANE | | | | HAVERHILL | FL | 33417 |
| WILLETT DAIRY FARM & CATTLE CO | 20785 COUNTY ROAD 28 | | | | SANFORD | CO | 81151 |
| WILLIAM ABRAHAM | 778 E SOUTH FRONT ST | | | | PHILADELPHIA | PA | 19147 |
| WILLIAM ALBERT PAYNE | 303 S DITMAR ST | | | | OCEANSIDE | CA | 92054 |
| WILLIAM ALLEN | 2303 ED CAREY DR | | | | HARLINGEN | TX | 78550 |
| WILLIAM ARNOLD FAMILY TRUST | 615 CONCHA LOMA DRIVE | | | | CARPINTERIA | CA | 93013 |
| WILLIAM B RITCH | 5302 SEMINOLE AVE | | | | TAMPA | FL | 33603 |
| WILLIAM BARRAUGH | 3501 142ND PL NE | | | | BELLEVUE | WA | 98007 |
| WILLIAM BRANDENBURG | 7774 CROSS CUT TRAIL | | | | WOODRUFF | WI | 54568 |
| WILLIAM C SHIFLET | 11327 W BELL ROAD, STE 100 | | | | SURPRISE | AZ | 85378 |
| WILLIAM C WESTROM JR | 6495 SE NATHAN CT | | | | HILLSBORO | OR | 97123 |
| WILLIAM CHASE LEDBETTER III | 104 ZURIC COURT | | | | NASHVILLE | TN | 37221 |
| WILLIAM CRYAN | 670 WHITE PLAINS ROAD | SUITE 121 | | | SCARSDALE | NY | 10583 |
| WILLIAM D A JUDITH D LUNSFORD | 3194 STATE ROUTE 93 S | | | | OAK HILL | OH | 45656 |
| WILLIAM D ARNOLD FAMILY TRUST | 615 CONCHA LOMA DRIVE | | | | CARPINTERIA | CA | 93013 |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 |
| WILLIAM D PROPP | 596 DON PROPP RD | | | | AZLE | TX | 76020 |
| WILLIAM DEATON | PO BOX 1482 | | | | PINELLAS PARK | FL | 33780 |
| WILLIAM E HAMM | 507 ISERN STREET | | | | ELLINWOOD | KS | 67526 |
| WILLIAM E SPAR | 4505 LAS VIRGENES RD, STE 108 | | | | CALABASAS | CA | 91302 |
| WILLIAM F COMSTOCK, P.C. | 501 NW 13TH STREET | | | | OKLAHOMA CITY | OK | 73103-2203 |
| WILLIAM F GUDE | DEPARTMENT # 2659 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2659 |
| WILLIAM G GLOOR | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| WILLIAM HAMILTON | 1299 LESLIE R STROUD RD | | | | KINSTON | NC | 28504 |
| WILLIAM HEADLEY | 10266 104TH ST | | | | ZEELAND | MI | 49464 |
| WILLIAM HOLDEN JR | 1405 SIMMS WOODS ROAD | | | | DOVER | DE | 19901 |
| WILLIAM J AN MARY LYNN WILLIS | 7725 MCFERRAN RD | | | | COLORADO SPRINGS | CO | 80908 |
| WILLIAM J BERG | 4605 147TH ST | | | | URBANDALE | IA | 50323 |
| WILLIAM J CASERTA & BARBARA CASERTA | 1052 HUNTCLIFF MEWS | | | | ATLANTA | GA | 30350 |
| WILLIAM J SCHROEDER | 600 ALPINE ST | | | | PUEBLO | CO | 81005 |
| WILLIAM JORDAN | 8712 LINDHOLM DRIVE | SUITE 210 | | | HUNTERSVILLE | NC | 28078 |
| WILLIAM KNUPP | 3 STATEN LN | | | | TAYLORS | SC | 29687 |
| WILLIAM LEE SMITH | 1275 COLUMBUS AVE, STE 101 | | | | SAN FRANCISCO | CA | 94133 |
| WILLIAM M GROODY | 6941 FOREST ST | | | | COMMERCE CITY | CO | 80022 |
| WILLIAM MASON HARRISON JR | 204 ASHEBORO PLACE | | | | FRANKLIN | TN | 37064 |
| WILLIAM MAXFIELD & NANCY MAXFIELD | 1129 OAK POINTE CT | | | | WATERFORD | MI | 48327 |
| WILLIAM N & SHARON F ANDERSON | 1029 GREENBAY RD | | | | HIGHLAND PARK | IL | 60035 |
| WILLIAM OLSON | 5840 NW 54TH CIRCLE | | | | CORAL SPRINGS | FL | 33067 |
| WILLIAM ORCUTT | 8665 FLORIN RD, #102 | | | | SACRAMENTO | CA | 95828 |
| WILLIAM PARKS & LINDA PARKS | 2301 DEFOREST AVE | | | | ANGOLA | IN | 46703 |
| WILLIAM R & BARBARA S HUBER | 3980 OAKS CLUBHOUSE DR, UNIT 106 | | | | POMPANO BCH | FL | 33069 |
| WILLIAM R & JOAN M TOPP REV TRUST | 456 REGENT STREET | | | | STOCKTON | CA | 95204 |



**Woodbridge Group Companies LLC**

Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R & KAREN NUGENT | 4909 CREEKSIDE TRL | | | | SARASOTA | FL | 34235 |
| WILLIAM R HUBER REVOC LIV TR DTD 6/6/2002 | 3980 OAKS CLUBHOUSE DRIVE | UNIT 106 | | | POMPANO BEACH | FL | 33069 |
| WILLIAM RITCH | 5302 SEMINOLE AVE | | | | TAMPA | FL | 33603-2232 |
| WILLIAM SAOUD | 40879 LAGRANGE DR | | | | STERLING HEIGHTS | MI | 48313 |
| WILLIAM SILVER | 26 REYNOLDS ROAD | | | | WAKEFIELD | MA | 01880 |
| WILLIAM SILVER & KAREN SILVER | 225 WATER STREET SUITE C210 | | | | PLYMOUTH | MA | 02360 |
| WILLIAM SILVER & KAREN SILVER - PRE INT | 26 REYNOLDS ROAD | | | | WAKEFIELD | MA | 01880 |
| WILLIAM THOMPSON | 66 BROOKFIELD DR | | | | NORTHFORD | CT | 06472 |
| WILLIAM WEISHAMPEL | 2080 RIVER VIEW STREET | | | | EUGENE | OR | 97403 |
| WILLIAMS SEWER LINE INSPECTORS | PO BOX 9413 | | | | GLENDALE | CA | 91226 |
| WILLIE MOORE | 296 SUEFOREMAN RD | | | | DEFUNIAK SPRINGS | FL | 32435 |
| WILMA COOPER | 10203 MANGROVE DR, #102 | | | | BOYNTON BEACH | FL | 33437 |
| WILSAVE INC | 3730 N LAKE SHORE DR | | | | CHICAGO | IL | 60613 |
| WILSHIRE UNITED METHODIST CHURCH | 711 PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90005 |
| WILSON KIBLER, INC. | PO BOX 11312 | | | | COLUMBIA | SC | 29211 |
| WINDOW CRAFTERS | 2931 GRACE LANE, #D | | | | COSTA MESA | CA | 92626 |
| WINDSTREAM - 4311165 | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 |
| WINDSTREAM/PAETEC - 4728553 | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 |
| WINDWARD PROPERTIES | 5866 S STAPLES, STE 404 | | | | CORPUS CHRISTI | TX | 78413 |
| WINE ON THE WAY | 320 N. MAGNOLIA AVE., A4 | | | | ORLANDO | FL | 32801 |
| WINIKOW MEDIATION | 1658 COMSTOCK AVE | | | | LOS ANGELES | CA | 90024 |
| WINNEBAGO COUNTY TREASURER | PO BOX 2808 | | | | OSHKOSH | WI | 54903 |
| WISCONSIN DEPT OF FINANCIAL SECURITIES | DIVISION OF SECURITIES | SUITE 300 | | | MADISON | WI | 53701 |
| WISCTF | BOX 74200 | | | | MILWAUKEE | WI | 53274-0200 |
| WITVOET PLUMBING INC | 16030 COTTAGE GROVE AVE | | | | SOUTH HOLLAND | IL | 60473 |
| WJ MURRAY D DIR & GEN CNSL NYS DIV OF LOTTERY | C/O ASSISTANT ATTORNEY GENERAL | ATTN REBECCA D CULLEY | 120 BROADWAY | | NEW YORK | NY | 10271 |
| WM DESIGN CO | 13910 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 |
| WMS PARTNERS LLC | 305  WASHINGTON AVE., #200 | | | | BALTIMORE | MD | 21204 |
| WOLF HANGING | 235 RODREICK LANE | | | | NEW CASTLE | CO | 81647 |
| WOOD WEALTH SOLUTIONS LLC (GREG WOOD) | 2386 DAHLK CIRCLE | | | | VERONA | WI | 53593 |
| WOODBRIDGE BARIC PRE-SETTLEMENT INV LLC | 6353 WEST ROGERS CIRCLE | UNIT 3 | | | BOCA RATON | FL | 33487 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14225 VENTURA BLVD, STE 100 | | | SHERMAN OAKS | CA | 91423 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN ROBERT REED, GENERAL COUNSEL | 14226 VENTURA BLVD, STE 100 | | | SHERMAN OAKS | CA | 91423 |
| WOODBRIDGE LUXURY HOMES CALIFORNIA INC | DBA MERCER VINE | 14225 VENTURA BLVD, STE 100 | | | SHERMAN OAKS | CA | 91423 |
| WOODEN & MCLAUGHLIN LLP | ONE INDIANA SQUARE, STE 1800 | | | | INDIANAPOLIS | IN | 46204-4208 |
| WOODS+DANGARAN | 5835 W ADAMS BLVD | | | | CULVER CITY | CA | 90232 |
| WORCH FINANCIAL | MICHAEL D WORCH | 11333 WOODGLEN DRIVE, STE 202 | | | ROCKVILLE | MD | 20852 |
| WORKSHOP DESIGN ARCHITECTURE, PLLC | 98 FOURTH STREET, STE #316 | MAILBOX #200 | | | BROOKLYN | NY | 11231 |
| WORLDWIDE EXPRESS | PO BOX 41310 | | | | PLYMOUTH | MN | 55441 |
| WOW! BUSINESS | PO BOX 4350 | | | | CAROL STREAM | IL | 60197-4350 |
| WPROMOTE, INC. | 1700 E WALNUT AVE | FIFTH FLOOR | | | EL SEGUNDO | CA | 90245 |
| WRIGHT CAPITAL GROUP | ATTN DOUG WRIGHT | 81841 CAMIINO VALLECITA | | | INDIO | CA | 92203 |
| WRIGHT FINANCIAL STRATEGIES INC | 830-13 A1A NORTH, #504 | | | | PONTE VERDE | FL | 32802 |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | PO BOX 33070 | | | | ST PETERSBURG | FL | 33733-8070 |
| WRIGHT REALTY CO | 2212 N SEYMOUR AVE | | | | LAREDO | TX | 78040 |
| WYOMING SECRETARY OF STATE | STATE CAPITOL BUILDING | 20 WEST 24TH STREET | | | CHEYENNE | WY | 82003 |
| WYRICK ROBBINS YATES & PONTON LLP | PO DRAWER 17803 | | | | RALEIGH | NC | 27619-7803 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 |
| XIAO QING WANG & JONATHAN CAIN | 14889 24TH AVE | SURREY BC V4P1N9 | | CANADA | | | |
| XIAOQING WANG | 2950 NEW MARKET ST, STE 101-178 | | | | BELLINGHAM | WA | 98226 |
| XO COMMUNICATIONS | FILE 50550 | | | | LOS ANGELES | CA | 90074-0550 |
| XPRESSDOCS | 4901 N BEACH ST | | | | FT WORTH | TX | 76137 |
| XTEN ARCHITECTURE | 10315 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 |
| YAKOV & SARRA SARNOV | 8261 NADMAR AVENUE | | | | BOCA RATON | FL | 33434 |
| YANITSHA M FELICIANO | 29222 RANCHO VIEJO RD #214B | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| YELLOW PAGES | MAIL PROCESSING CENTER | PO BOX 50038 | | | JACKSONVILLE | FL | 32240-0038 |



## Woodbridge Group Companies LLC

### Creditor Matrix

(as of 12/3/2017 9:15:57 PM)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| YIBIN ZHENG | 1008 RIVER RESERVE DRIVE | | | | HARTLAND | WI | 53029 |
| YOCHEVED GLAUBER | C/O WEINGARTEN | 8 RUZHIN RD, UNIT 301 | | | MONROE | NY | 10950 |
| YOLANDA A SANDOVAL | | | | | | | |
| YOLANDA DINO ABACA | 7900 CASABA AVE | | | | WINNETKA | CA | 91306 |
| YONG CHAN OH | 5907 ROBERTS COMMON COURT | | | | BURKE | VA | 22015 |
| YONG TAN | 29 E ADAMS AVE | | | | ALHAMBRA | CA | 91801-4802 |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 |
| YOUNG, MORPHIS, BACH & TAYLOR, LLP | 400 SECOND AVENUE NW (28601) | POST OFFICE DRAWER 2428 | | | HICKORY | NC | 28603-2428 |
| YOUR HOMETOWN REALTORS INC | 511 REBECCA DR | | | | O'FALLON | IL | 62269 |
| YRC FREIGHT | PO BOX 100129 | | | | PASADENA | CA | 91189-0003 |
| YUN SCOTT | 140 OSPREY CIRCLE | | | | CARBONDALE | CO | 81623 |
| YUSHIA LIN | 32 SYLVAN AVE | | | | MILLER PLACE | NY | 11764 |
| YVONNE SPRINGER-NOBLE | 1635 E 174TH ST APT 14-J | | | | BRONX | NY | 10472-1325 |
| ZACHARY GRESL | 4200 N NEVADA AVE # 117 | | | | COLORADO SPRINGS | CO | 80907 |
| ZACHARY L PHILLIPS | | | | | | | |
| ZEPHYRHILLS | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 |
| ZEZE FOOD CORPORATION | C/O FJ ROMANO & ASSOCIATES, PC | ATTN FRANK J ROMANO, ESQ | 51 E MAIN ST #1 | | SMITHTOWN | NY | 11787 |
| ZFA SERVICES, LLC | 75 N WOODWARD AVE #89766 | | | | TALLAHASSEE | FL | 32313 |
| ZICH MENA INC DBA K YESOMIM FD C/O RUBIN | C/O ESTY SPIRA | 86 E ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| ZOOK SEARCH INC | 285 22ND STREET | | | | BROOKLYN | NY | 11215 |
| ZURICH INSURANCE | PO BOX 4666 | | | | CAROL STREAM | IL | 60197-4666 |