## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

## <u>LIST OF EQUITY INTEREST HOLDERS</u>

Pursuant to Rules 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, Woodbridge Group of Companies, LLC, a Delaware corporation, and the affiliated debtors and debtors in possession (the "<u>Debtors</u>"), hereby state as follows:

1.      As described in greater detail in the *Declaration of Lawrence R. Perkins in Support of the Debtors' Chapter 11 Petitions and Requests for First Day Relief* [Docket No. 12], the following lists the unit holders of the Debtors, who hold non-voting equity interests in the Debtors' seven fund entities, as of the commencement of these chapter 11 cases on December 4, 2017.

*[Remainder of Page Intentionally Left Blank]*

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14225 Ventura Boulevard #100, Sherman Oaks, California 91423.  Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' noticing and claims agent at www.gardencitygroup.com/cases/WGC, or by contacting the proposed undersigned counsel for the Debtors.

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| ALFRED S AND GAIL E MALIANNI RLT 3/27/14 | **WOOD MTG INV FUND 1** | 1,500,000.00 |
| SCHWARTZ MEDIA BUYING COMPANY, LLC | **WOOD MTG INV FUND 1** | 500,000.00 |
| B MATTHEW HICKS AND LISA L HICKS | **WOOD MTG INV FUND 1** | 400,000.00 |
| GEORGE STEPHANOPOULOS | **WOOD MTG INV FUND 1** | 400,000.00 |
| LYNN B COGSWELL | **WOOD MTG INV FUND 1** | 400,000.00 |
| PROVIDENT TR GP-FBO WILLIAM BUFORD IRA | **WOOD MTG INV FUND 1** | 245,000.00 |
| GERALD ENTINE FAM TRUST | **WOOD MTG INV FUND 1** | 200,000.00 |
| HOWARD/DELORES SEAY | **WOOD MTG INV FUND 1** | 200,000.00 |
| PROV. TR GP-FBO CYNTHIA L AKERS IRA | **WOOD MTG INV FUND 1** | 185,000.00 |
| SUNWEST-FOON SETO | **WOOD MTG INV FUND 1** | 181,000.00 |
| PROVIDENT TR GP-FBO MICHELLE BOGGS IRA | **WOOD MTG INV FUND 1** | 160,000.00 |
| DUANE ODEGARD TRUST | **WOOD MTG INV FUND 1** | 150,000.00 |
| EVERETT MITCHELL TRUST | **WOOD MTG INV FUND 1** | 150,000.00 |
| LIBERTY-CHARLIE SIMMONS | **WOOD MTG INV FUND 1** | 150,000.00 |
| PROVIDENT-LINDA L LYTLE IRA | **WOOD MTG INV FUND 1** | 150,000.00 |
| PROVIDENT-ROBERT HALL IRA | **WOOD MTG INV FUND 1** | 150,000.00 |
| VIOLA MITCHELL TRUST | **WOOD MTG INV FUND 1** | 150,000.00 |
| TMICO-JOHN V ROBERTS | **WOOD MTG INV FUND 1** | 144,000.00 |
| EQUITY-BERTA ARNOLD IRA | **WOOD MTG INV FUND 1** | 125,000.00 |
| TOM BELIVEAU | **WOOD MTG INV FUND 1** | 120,000.00 |
| DORIS A FRIED | **WOOD MTG INV FUND 1** | 104,000.00 |
| AET-EVELYN DANNOR | **WOOD MTG INV FUND 1** | 100,000.00 |
| AET-SOPHIE CLANTON | **WOOD MTG INV FUND 1** | 100,000.00 |
| ALAN COTECCHIA | **WOOD MTG INV FUND 1** | 100,000.00 |
| BILLY D HUBBARD | **WOOD MTG INV FUND 1** | 100,000.00 |
| BOBBY/CHRISTINE HINES | **WOOD MTG INV FUND 1** | 100,000.00 |
| DANIEL DeLEON JR | **WOOD MTG INV FUND 1** | 100,000.00 |
| DUANE D ODEGARD TR DTD 3/21/2002 | **WOOD MTG INV FUND 1** | 100,000.00 |
| EQUITY-KATHLEEN CLARK IRA | **WOOD MTG INV FUND 1** | 100,000.00 |
| GARY F DUNAWAY | **WOOD MTG INV FUND 1** | 100,000.00 |
| JAMES/JO ARLENE AUSK | **WOOD MTG INV FUND 1** | 100,000.00 |
| JOHN RYAN | **WOOD MTG INV FUND 1** | 100,000.00 |
| KEITH/MARIE ENGLE | **WOOD MTG INV FUND 1** | 100,000.00 |
| LIBERTY TRUST CO FBO LAURA D MELTON IRA | **WOOD MTG INV FUND 1** | 100,000.00 |
| MARY K ODEGARD TR | **WOOD MTG INV FUND 1** | 100,000.00 |
| NELDON WATSON TRUST | **WOOD MTG INV FUND 1** | 100,000.00 |
| PROVIDENT-MARTIN V COHEN IRA | **WOOD MTG INV FUND 1** | 100,000.00 |
| ROY W ZAHM AND MURIEL G ZAHM | **WOOD MTG INV FUND 1** | 100,000.00 |
| SCOTT R WENDEL | **WOOD MTG INV FUND 1** | 100,000.00 |
| SUE JOHNSON | **WOOD MTG INV FUND 1** | 100,000.00 |
| THE ESTATE OF PATRICIA PYNES | **WOOD MTG INV FUND 1** | 100,000.00 |
| THE MARILYN L APPLEGATE SPECIAL NEEDS TR | **WOOD MTG INV FUND 1** | 100,000.00 |
| THE STONE LIV TRUST | **WOOD MTG INV FUND 1** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| TMICO-DAVID McWILLIAMS TRAD IRA | WOOD MTG INV FUND 1 | 100,000.00 |
| PROVIDENT TR GP-FBO SARAH BUFORD IRA | WOOD MTG INV FUND 1 | 98,500.00 |
| LINDA D GASSER | WOOD MTG INV FUND 1 | 60,000.00 |
| AM ESTATE & TRUST-KENNETH E RAPP | WOOD MTG INV FUND 1 | 50,000.00 |
| AZIZA MOHAMED | WOOD MTG INV FUND 1 | 50,000.00 |
| COMBINE-JAY MILLER | WOOD MTG INV FUND 1 | 50,000.00 |
| DANIEL/MILDRED DROEMER | WOOD MTG INV FUND 1 | 50,000.00 |
| DIANE RUSHTON | WOOD MTG INV FUND 1 | 50,000.00 |
| LIBERTY TRUST CO FBO LARRY ASH IRA | WOOD MTG INV FUND 1 | 50,000.00 |
| MICHAEL HOUSTON HOOD | WOOD MTG INV FUND 1 | 50,000.00 |
| PAUL/ROSEMARIE SERGI | WOOD MTG INV FUND 1 | 50,000.00 |
| PROVIDENT-WILLIAM SAMPLE | WOOD MTG INV FUND 1 | 50,000.00 |
| REBECCA ASH | WOOD MTG INV FUND 1 | 50,000.00 |
| ROBERT A FOX | WOOD MTG INV FUND 1 | 50,000.00 |
| ROYCE/DORA FOWLER | WOOD MTG INV FUND 1 | 50,000.00 |
| SARAH KAUFMAN REV TRUST #1 | WOOD MTG INV FUND 1 | 50,000.00 |
| SARAH KAUFMAN REV TRUST #2 | WOOD MTG INV FUND 1 | 50,000.00 |
| SARAH KAUFMAN REV TRUST #3 | WOOD MTG INV FUND 1 | 50,000.00 |
| SARAH KAUFMAN REV TRUST #4 | WOOD MTG INV FUND 1 | 50,000.00 |
| T J JONES | WOOD MTG INV FUND 1 | 50,000.00 |
| TMICO-CUST FBO RICKY BLACKWELL TR IRA | WOOD MTG INV FUND 1 | 50,000.00 |
| TMICO-JOHN E MARSHALL IRA | WOOD MTG INV FUND 1 | 50,000.00 |
| TMICO-RICKY BLACKWELL TR IRA | WOOD MTG INV FUND 1 | 50,000.00 |
| VICKI SMITH | WOOD MTG INV FUND 1 | 50,000.00 |
| WILLIAM/NANCY MAXFIELD | WOOD MTG INV FUND 1 | 50,000.00 |
| ARCHIE R AND DANI N BECKETT | WOOD MTG INV FUND 2 | 1,010,000.00 |
| PROV. TR GP-FBO ELLIS W PRESSON IRA | WOOD MTG INV FUND 2 | 1,000,000.00 |
| SCHWARTZ MEDIA BUYING COMPANY, LLC | WOOD MTG INV FUND 2 | 1,000,000.00 |
| PROV. TR GP-FBO JAMES KRUPKA IRA | WOOD MTG INV FUND 2 | 907,500.00 |
| E WYNN AND ANDREA L PRESSON | WOOD MTG INV FUND 2 | 600,000.00 |
| PROV. TR GP-FBO EVAN BRODIE IRA | WOOD MTG INV FUND 2 | 600,000.00 |
| EDWARD S AND VALERIE A HICKEY | WOOD MTG INV FUND 2 | 500,000.00 |
| FOON LUN SETO AND MEE KIU CHAN-SETO RLT | WOOD MTG INV FUND 2 | 450,000.00 |
| SCOTT HAYNES | WOOD MTG INV FUND 2 | 419,153.40 |
| DUANE BECKMANN LT DTD 12/12/2007 | WOOD MTG INV FUND 2 | 400,000.00 |
| JAMES AND TIANYI KRUPKA | WOOD MTG INV FUND 2 | 312,583.33 |
| PROV. TR GP-FBO KENT R BRITTON IRA | WOOD MTG INV FUND 2 | 300,000.00 |
| RANDALL S WORWAG TR-RANDALL WORWAG TTE | WOOD MTG INV FUND 2 | 300,000.00 |
| PROV. TR GP-FBO BOBBIE MARLENE NOVAK IRA | WOOD MTG INV FUND 2 | 275,000.00 |
| PROV. TR GP-FBO DONNA WARDEN IRA | WOOD MTG INV FUND 2 | 275,000.00 |
| SUNWEST TR FRANCISCO A GALAN IRA | WOOD MTG INV FUND 2 | 265,000.00 |
| DAVID L AND GYL E HANNA | WOOD MTG INV FUND 2 | 250,000.00 |
| DIANE D HENRY | WOOD MTG INV FUND 2 | 250,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| DIANE E RUSHTON | **WOOD MTG INV FUND 2** | 250,000.00 |
| ENTRUST GRP FBO JACQUELINE TALLEY-SICKLES | **WOOD MTG INV FUND 2** | 250,000.00 |
| JOSEPH C HULL | **WOOD MTG INV FUND 2** | 250,000.00 |
| PROV. TR GP-FBO ROBERT F GAFFNEY IRA | **WOOD MTG INV FUND 2** | 250,000.00 |
| PROV. TR GP-FBO DEAN GEILENKIRCHEN IRA | **WOOD MTG INV FUND 2** | 222,500.00 |
| GERALD ENTINE 1988 FAMILY TRUST | **WOOD MTG INV FUND 2** | 218,524.70 |
| PROV. TR GP-FBO KATHRYN I HOFF IRA | **WOOD MTG INV FUND 2** | 217,608.83 |
| BORIS FRIEDBERG | **WOOD MTG INV FUND 2** | 200,000.00 |
| CURTIS R AND DEBORAH E COOK | **WOOD MTG INV FUND 2** | 200,000.00 |
| DONALD OR ROCHELLE MCINTYRE FAMTR 7/18/01 | **WOOD MTG INV FUND 2** | 200,000.00 |
| LYNN B COGSWELL | **WOOD MTG INV FUND 2** | 200,000.00 |
| MARY MORAN | **WOOD MTG INV FUND 2** | 200,000.00 |
| PAULA BRODIE REV TRUST, EVAN BRODIE TTEE | **WOOD MTG INV FUND 2** | 200,000.00 |
| PAULA BRODIE REVOC TRUST-EVAN BRODIE TTEE | **WOOD MTG INV FUND 2** | 200,000.00 |
| PROV. TR GP-FBO LAWRENCE M SPETKA IRA | **WOOD MTG INV FUND 2** | 200,000.00 |
| PROV. TR GP-FBO RICHARD M FREY IRA | **WOOD MTG INV FUND 2** | 200,000.00 |
| PROV. TR GP-FBO THOMAS CARDOSI IRA | **WOOD MTG INV FUND 2** | 200,000.00 |
| THE STONE LIVING TRUST | **WOOD MTG INV FUND 2** | 200,000.00 |
| WILLIAM H AND SARAH N BUFORD | **WOOD MTG INV FUND 2** | 200,000.00 |
| HOWARD K AND DELORES M SEAY JTROS | **WOOD MTG INV FUND 2** | 187,000.00 |
| LINDA L GRAY | **WOOD MTG INV FUND 2** | 178,950.58 |
| PROV. TR GP-FBO HARRY P EDWARDS IRA | **WOOD MTG INV FUND 2** | 170,000.00 |
| DEAN AND ARLETTE RANDASH | **WOOD MTG INV FUND 2** | 150,000.00 |
| DUANE ODEGARD TR DTD 3/21/2002 | **WOOD MTG INV FUND 2** | 150,000.00 |
| MARY KATHERINE ODEGARD TR DTD 3/21/2002 | **WOOD MTG INV FUND 2** | 150,000.00 |
| ROBERT A FOX | **WOOD MTG INV FUND 2** | 150,000.00 |
| WILLIAM R AND DOROTHY WILSON | **WOOD MTG INV FUND 2** | 150,000.00 |
| PROV. TR GP-FBO JANICE S SMITH IRA | **WOOD MTG INV FUND 2** | 145,000.00 |
| SUNWEST TR SHERRY HAMILTON IRA | **WOOD MTG INV FUND 2** | 145,000.00 |
| PROV. TR GP-FBO DOUGLAS P IPOLITO IRA | **WOOD MTG INV FUND 2** | 142,000.00 |
| MICHAEL AYOTTE OR JOY AYOTTE JWROS | **WOOD MTG INV FUND 2** | 140,000.00 |
| PROV. TR GP-FBO ANTHONY FEISTHAMEL JR IRA | **WOOD MTG INV FUND 2** | 132,000.00 |
| PROV. TR GP-FBO SUSAN BRENDSAL IRA | **WOOD MTG INV FUND 2** | 123,000.00 |
| PROV. TR GP-FBO DENESE A MARSHALL IRA | **WOOD MTG INV FUND 2** | 116,000.00 |
| PROV. TR GP-FBO DANIEL R LENNARTZ IRA | **WOOD MTG INV FUND 2** | 115,500.00 |
| FRANK AND CHRISTINE DIETRICH | **WOOD MTG INV FUND 2** | 115,000.00 |
| STEPHEN AND JACKLYN CATO | **WOOD MTG INV FUND 2** | 110,000.00 |
| PROV. TR GP-FBO MARVIN HILL IRA | **WOOD MTG INV FUND 2** | 104,500.00 |
| FRANCIS AND DOROTHY CLAPPER | **WOOD MTG INV FUND 2** | 103,000.00 |
| PROV. TR GP-FBO TIANYI KRUPKA IRA | **WOOD MTG INV FUND 2** | 100,833.33 |
| ADV. IRA TRUST FBO RALPH STORY IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| ALFRED E AND GERALDINE F RUSHING TR ACCT | **WOOD MTG INV FUND 2** | 100,000.00 |
| BARBARA HOWARD | **WOOD MTG INV FUND 2** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| BOBBY AND CHRISTINE HINES TBT ENTIRETIES | **WOOD MTG INV FUND 2** | 100,000.00 |
| BRENDA GUILLORY | **WOOD MTG INV FUND 2** | 100,000.00 |
| CAMPBELL AND IRIS LAKER | **WOOD MTG INV FUND 2** | 100,000.00 |
| DANIEL F AND JO ANN T BORYS | **WOOD MTG INV FUND 2** | 100,000.00 |
| DEBORAH J PYLES | **WOOD MTG INV FUND 2** | 100,000.00 |
| DIANE RUSHTON | **WOOD MTG INV FUND 2** | 100,000.00 |
| DUANE D MILLER | **WOOD MTG INV FUND 2** | 100,000.00 |
| EDNA GRIGSBY | **WOOD MTG INV FUND 2** | 100,000.00 |
| GARY AND/OR KRISTIN SOFEN REV TRUST | **WOOD MTG INV FUND 2** | 100,000.00 |
| GEORGE AND JEANNETTE McKAY | **WOOD MTG INV FUND 2** | 100,000.00 |
| GERALD W AND SUSAN R HARDESTY | **WOOD MTG INV FUND 2** | 100,000.00 |
| HERMAN P GULLATT | **WOOD MTG INV FUND 2** | 100,000.00 |
| HUGH T SHERIDAN | **WOOD MTG INV FUND 2** | 100,000.00 |
| ISAAC JOHNSON JR | **WOOD MTG INV FUND 2** | 100,000.00 |
| JAMES H AND CAROL J LILLARD | **WOOD MTG INV FUND 2** | 100,000.00 |
| JIM STULCE | **WOOD MTG INV FUND 2** | 100,000.00 |
| KEITH J AND MARIE L ENGLE JTROS | **WOOD MTG INV FUND 2** | 100,000.00 |
| LAURIE J NIELSEN | **WOOD MTG INV FUND 2** | 100,000.00 |
| LESIA GRAMS | **WOOD MTG INV FUND 2** | 100,000.00 |
| LIBERTY TRUST CO FBO JAMES E SIMMONS IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| NANCY A DUNAWAY | **WOOD MTG INV FUND 2** | 100,000.00 |
| NICHOLAS BODIN | **WOOD MTG INV FUND 2** | 100,000.00 |
| O GOWAN AND JEANNE L THAMER | **WOOD MTG INV FUND 2** | 100,000.00 |
| PATRICIA A MUELLER | **WOOD MTG INV FUND 2** | 100,000.00 |
| PATRICIA T WHITE | **WOOD MTG INV FUND 2** | 100,000.00 |
| PAUL M WHITE | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO ANTONETTE RENSHAW IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO BRADLEY D DANIELS IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO DONALD PENDAGAST IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO JAMES JANIESCH IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO MARTIN V COHEN IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO MICHAEL FARRELL IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO MICHELE R HOMAN IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| PROV. TR GP-FBO PHILLIPE J STECK IRA | **WOOD MTG INV FUND 2** | 100,000.00 |
| RICHARD M AND KIMBERLY G FIELD | **WOOD MTG INV FUND 2** | 100,000.00 |
| RODRIGO S AND FLORA M RODRIGUEZ | **WOOD MTG INV FUND 2** | 100,000.00 |
| RONALD E JOY | **WOOD MTG INV FUND 2** | 100,000.00 |
| RONALD E KELLER AND CAROLYN J KELLER | **WOOD MTG INV FUND 2** | 100,000.00 |
| STANLEY AND HOMEIRA McDONALD JTRS | **WOOD MTG INV FUND 2** | 100,000.00 |
| SUE CLEMENTS | **WOOD MTG INV FUND 2** | 100,000.00 |
| THE BERRY LIV TRUST-HENRY S BERRY TTEE | **WOOD MTG INV FUND 2** | 100,000.00 |
| THE MARILYN L APPLEGATE SPECIAL NEEDS TR | **WOOD MTG INV FUND 2** | 100,000.00 |
| TONY BRUNO | **WOOD MTG INV FUND 2** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| WILLIAM D ARNOLD FAMILY TRUST | **WOOD MTG INV FUND 2** | 100,000.00 |
| WILLIAM D HENRY | **WOOD MTG INV FUND 2** | 100,000.00 |
| XIAO QING WANG AND JONATHAN CAIN JTWROS | **WOOD MTG INV FUND 2** | 100,000.00 |
| QUEST IRA FBO EDGARDO NATIVIDAD | **WOOD MTG INV FUND 2** | 99,530.00 |
| ALLIANZ-FBO THE HELGESON FT-J. HELGESON TTE | **WOOD MTG INV FUND 2** | 93,000.00 |
| PROV. TR GP-FBO THERESA L LENNARTZ IRA | **WOOD MTG INV FUND 2** | 86,000.00 |
| JOHN H AND ELLEN E PLANK | **WOOD MTG INV FUND 2** | 85,000.00 |
| PROV. TR GP-FBO VIRGINIA M GALLAGHER IRA | **WOOD MTG INV FUND 2** | 85,000.00 |
| HAROLD C AND PAMELA M MARSHALL | **WOOD MTG INV FUND 2** | 75,000.00 |
| JAMES E ERWIN | **WOOD MTG INV FUND 2** | 75,000.00 |
| PROV. TR GP-FBO HARRIET NELSON IRA | **WOOD MTG INV FUND 2** | 75,000.00 |
| PROV. TR GP-FBO THOMAS NELSON IRA | **WOOD MTG INV FUND 2** | 75,000.00 |
| TMICO CUST FBO RONALD E DALEY TRAD IRA | **WOOD MTG INV FUND 2** | 75,000.00 |
| JEAN L BENNETT | **WOOD MTG INV FUND 2** | 70,000.00 |
| PROV. TR GP-FBO LAWRENCE E BRENSDAL IRA | **WOOD MTG INV FUND 2** | 69,600.00 |
| PROV. TR GP-FBO TERRY DUKART IRA | **WOOD MTG INV FUND 2** | 67,200.00 |
| PROV. TR GP-FBO KEITH W ELLIS IRA | **WOOD MTG INV FUND 2** | 63,500.00 |
| PROV. TR GP-FBO JAMES D HELGESON IRA | **WOOD MTG INV FUND 2** | 56,000.00 |
| PROV. TR GP-FBO MICHAEL D ODEGARD IRA | **WOOD MTG INV FUND 2** | 53,000.00 |
| 1995 CRAIG AND CHERYL BECKHEYER RTAR 2006 | **WOOD MTG INV FUND 2** | 50,000.00 |
| CHARLIE SIMMONS | **WOOD MTG INV FUND 2** | 50,000.00 |
| DANIEL DELEON JR | **WOOD MTG INV FUND 2** | 50,000.00 |
| ELIZABETH WATERS | **WOOD MTG INV FUND 2** | 50,000.00 |
| INSURANCE RESOURCES INC, 401K PSP | **WOOD MTG INV FUND 2** | 50,000.00 |
| IRA SVCS TR CO-CFBO CHAIM FRIED IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| LIBERTY TRUST CO FBO LARRY ASH IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| LOREN M ODEGARD | **WOOD MTG INV FUND 2** | 50,000.00 |
| LYLE SEDBERRY | **WOOD MTG INV FUND 2** | 50,000.00 |
| McCLEAF REVOC TRUST-VIRGINIA McCLEAF-TTEE | **WOOD MTG INV FUND 2** | 50,000.00 |
| MICHAEL D ODEGARD | **WOOD MTG INV FUND 2** | 50,000.00 |
| NELSON FLP | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO BARBARA ST PETER IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO ERIC & JULIE HOWELL | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO JAMES&SUSAN DAUGHERTY ICA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO JERRY VERSEPUT IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO KATHRYN LYLE IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO MURIEL G ZAHM IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO RICHA./ELIZAB. MALINOWSKI | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO RICHARD MALINOWSKI IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO RONALD E MOORE IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO RUSS FRERICHS ROTH IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO SALLY FRERICHS ROTH IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| PROV. TR GP-FBO SURESH AND ANITA RAO ICA | **WOOD MTG INV FUND 2** | 50,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO WALLACE DUBOIS IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| REBECCA K ZINNE | **WOOD MTG INV FUND 2** | 50,000.00 |
| RUBY HALL JONES | **WOOD MTG INV FUND 2** | 50,000.00 |
| SHIRLEY DAVIS OGBURN | **WOOD MTG INV FUND 2** | 50,000.00 |
| SUSAN BLACK | **WOOD MTG INV FUND 2** | 50,000.00 |
| THE STEPHEN D HOPKINS TRUST | **WOOD MTG INV FUND 2** | 50,000.00 |
| TMICO CUST FBO HENRY S BERRY TRAD IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| TMICO CUST FBO JAMES M McCULLY TRAD IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| TMICO CUST FBO THOMAS K REED TRAD IRA | **WOOD MTG INV FUND 2** | 50,000.00 |
| VINCENT AND MARY JO DELL'OREFICE | **WOOD MTG INV FUND 2** | 50,000.00 |
| VIRGINIA McCLEAF REVOC TRUST | **WOOD MTG INV FUND 2** | 50,000.00 |
| WAYNE B OGBURN | **WOOD MTG INV FUND 2** | 50,000.00 |
| WILLIAM F LEHMAN | **WOOD MTG INV FUND 2** | 50,000.00 |
| MICHAEL HOUSTON HOOD | **WOOD MTG INV FUND 2** | 30,000.00 |
| ARCHIE R AND DANI N BECKETT | **WOOD MTG INV FUND 3** | 1,990,000.00 |
| RAYMOND C & CYDNEI K BLACKBURN | **WOOD MTG INV FUND 3** | 1,600,000.00 |
| THE GERALD ENTINE 1988 FAMILY TRUST | **WOOD MTG INV FUND 3** | 1,000,000.00 |
| NELSON FLP | **WOOD MTG INV FUND 3** | 975,000.00 |
| SARAH KAUFMAN REV TRUST #3 | **WOOD MTG INV FUND 3** | 700,000.00 |
| THE STONE LIVING TRUST | **WOOD MTG INV FUND 3** | 700,000.00 |
| DANIEL T AND AICIA R BURNS | **WOOD MTG INV FUND 3** | 500,000.00 |
| DOUGLAS L AND SHEILA A BOELTER | **WOOD MTG INV FUND 3** | 500,000.00 |
| JOHN R BURNS TRUST | **WOOD MTG INV FUND 3** | 500,000.00 |
| LARRY E & DONNA R ROMINGER CO TR 2/10/87 | **WOOD MTG INV FUND 3** | 500,000.00 |
| MARY K BURNS | **WOOD MTG INV FUND 3** | 500,000.00 |
| PROV. TR GP-FBO GENEVA LLC  ICA | **WOOD MTG INV FUND 3** | 500,000.00 |
| ROBERT J PRINCE | **WOOD MTG INV FUND 3** | 500,000.00 |
| SHERRY VALDEZ | **WOOD MTG INV FUND 3** | 500,000.00 |
| THE EVAN BRODIE REVOCABLE TRUST | **WOOD MTG INV FUND 3** | 500,000.00 |
| THE NAOMI JACOBSON RT DATED 11/18/15 | **WOOD MTG INV FUND 3** | 500,000.00 |
| VICTOR L COFFEY III & EVANGELINE S GODINEZ | **WOOD MTG INV FUND 3** | 500,000.00 |
| WESLEY F HULL | **WOOD MTG INV FUND 3** | 500,000.00 |
| JOSEPH C HULL | **WOOD MTG INV FUND 3** | 450,000.00 |
| PROV. TR GP-FBO CONRAD ROBERTSON IRA | **WOOD MTG INV FUND 3** | 421,680.00 |
| OLIVER ENTINE 1984 TRUST-GERALD ENTINE TE | **WOOD MTG INV FUND 3** | 400,000.00 |
| THE LEVY FAMILY TRUST-RENE & PILAR LEVY TTES | **WOOD MTG INV FUND 3** | 400,000.00 |
| EVAN BRODIE REVOCABLE TRUST | **WOOD MTG INV FUND 3** | 375,000.00 |
| PROV. TR GP-FBO HECTOR A DOX IRA | **WOOD MTG INV FUND 3** | 354,000.00 |
| ROCCO FAVATA | **WOOD MTG INV FUND 3** | 345,000.00 |
| CHARLIE AND LORA KIM SIMMONS | **WOOD MTG INV FUND 3** | 325,000.00 |
| DALE A AND ANA T YOUNG | **WOOD MTG INV FUND 3** | 300,000.00 |
| DENNIS J AND CAROLE S RYAN | **WOOD MTG INV FUND 3** | 300,000.00 |
| JOHN H AUGER | **WOOD MTG INV FUND 3** | 300,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| MICHAEL W AND ALICIA L COLLINS | **WOOD MTG INV FUND 3** | 300,000.00 |
| PROV. TR GP-FBO JOSEPH J PACLEBAR IRA | **WOOD MTG INV FUND 3** | 300,000.00 |
| PROV. TR GP-FBO SUSANNE M PACLEBAR IRA | **WOOD MTG INV FUND 3** | 300,000.00 |
| RODNEY BLACK | **WOOD MTG INV FUND 3** | 300,000.00 |
| SEYMOUR KAUFMAN #1 | **WOOD MTG INV FUND 3** | 300,000.00 |
| STANLEY C AND HOMEIRA M McDONALD JWROS | **WOOD MTG INV FUND 3** | 300,000.00 |
| THE HOOKS FAM LIV TRUST, ROY & ROSE HOOKS | **WOOD MTG INV FUND 3** | 300,000.00 |
| PROV. TR GP-FBO WADE BISHOP IRA | **WOOD MTG INV FUND 3** | 293,000.00 |
| PROV. TR GP-FBO DAVID W REED IRA | **WOOD MTG INV FUND 3** | 275,000.00 |
| PROV. TR GP-FBO KAREN VENTRONE IND CA ACC | **WOOD MTG INV FUND 3** | 269,000.00 |
| PROV. TR GP-FBO THOMAS M CABLE IND C A | **WOOD MTG INV FUND 3** | 263,432.00 |
| DONALD & SHIRLEY WOLFELD | **WOOD MTG INV FUND 3** | 250,600.00 |
| DEAN AND ARLETTE RANDASH | **WOOD MTG INV FUND 3** | 250,000.00 |
| PROV. TR GP-FBO GARY MICHELSON IRA | **WOOD MTG INV FUND 3** | 250,000.00 |
| RONA S HALL REVOCABLE TRUST | **WOOD MTG INV FUND 3** | 250,000.00 |
| THE BTJ TRUST DATED 10/13/15 | **WOOD MTG INV FUND 3** | 250,000.00 |
| PROV. TR GP-FBO THOMAS J LUCAS IRA | **WOOD MTG INV FUND 3** | 221,378.00 |
| PROV. TR GP-FBO SAMUEL J DOMINO JR ROTH IRA | **WOOD MTG INV FUND 3** | 215,000.00 |
| PROV. TR GP-FBO JANICE F HALEY IRA | **WOOD MTG INV FUND 3** | 212,000.00 |
| BARRON HOLDINGS LLC | **WOOD MTG INV FUND 3** | 200,000.00 |
| CLAIRE C MADDEN | **WOOD MTG INV FUND 3** | 200,000.00 |
| CURTIS R COOK | **WOOD MTG INV FUND 3** | 200,000.00 |
| EILEEN R THOM TRUST DATED 2/5/98 | **WOOD MTG INV FUND 3** | 200,000.00 |
| GLENNA & JOHN GANSTER JTWROS | **WOOD MTG INV FUND 3** | 200,000.00 |
| HOOD III AND LAURA R CHATHAM | **WOOD MTG INV FUND 3** | 200,000.00 |
| IRA SVCS TR CO-CFBO TIMOTHY D BACKUS IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| JACKIE DORMAGEN | **WOOD MTG INV FUND 3** | 200,000.00 |
| JOHN J AND LORI A BURNS | **WOOD MTG INV FUND 3** | 200,000.00 |
| JOSEPH POEHLER | **WOOD MTG INV FUND 3** | 200,000.00 |
| LAURIE J NIELSEN | **WOOD MTG INV FUND 3** | 200,000.00 |
| LEONARD FORTUNE | **WOOD MTG INV FUND 3** | 200,000.00 |
| LIBERTY TRUST CO-FBO GARY TAYLOR IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| MICAELA ROGERS | **WOOD MTG INV FUND 3** | 200,000.00 |
| MICHAEL  MASON | **WOOD MTG INV FUND 3** | 200,000.00 |
| MICHAEL W AND ALICIA L COLLINS - JTWROS | **WOOD MTG INV FUND 3** | 200,000.00 |
| PAUL WHITE | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO FRANCES DEJARNETT IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO KENT R BRITTON IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO LLOYD BENES IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO MICHAEL K PAUL IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO PERRY ARCHULETA IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO ROY A WILSON JR IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO RUSSELL R BENNETT IRA | **WOOD MTG INV FUND 3** | 200,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| RODRIGO AND FLORA M RODRIGUEZ | **WOOD MTG INV FUND 3** | 200,000.00 |
| STEPHEN R MITCHELL | **WOOD MTG INV FUND 3** | 200,000.00 |
| STEVEN F AND MARY B HILBERT | **WOOD MTG INV FUND 3** | 200,000.00 |
| THOMAS C AND AMY J ELSBECKER | **WOOD MTG INV FUND 3** | 200,000.00 |
| THOMAS E LEHMAN | **WOOD MTG INV FUND 3** | 200,000.00 |
| TMICO FBO ARLIN D BRAUNTRAD IRA | **WOOD MTG INV FUND 3** | 200,000.00 |
| WILLIAM GRASS | **WOOD MTG INV FUND 3** | 200,000.00 |
| PROV. TR GP-FBO MICHAEL I BAUERLE IRA | **WOOD MTG INV FUND 3** | 199,750.00 |
| PROV. TR GP-FBO ROBERT CENTRONE IRA | **WOOD MTG INV FUND 3** | 194,452.47 |
| PROV. TR GP-FBO MICHAEL MCELHANEY IRA | **WOOD MTG INV FUND 3** | 188,000.00 |
| PROV. TR GP-FBO JOHN KINARD IRA | **WOOD MTG INV FUND 3** | 174,000.00 |
| SANDRA B HAYNES | **WOOD MTG INV FUND 3** | 167,000.00 |
| PROV. TR GP FBO DOUGLAS PARKER IRA | **WOOD MTG INV FUND 3** | 162,000.00 |
| DEWEY M & BARBARA A GOLDSBERRY | **WOOD MTG INV FUND 3** | 160,000.00 |
| PROV. TR GP-FBO STEPHEN W MILLER IRA | **WOOD MTG INV FUND 3** | 156,000.00 |
| PROV. TR GP-FBO DENNIS D HELVEY IRA | **WOOD MTG INV FUND 3** | 153,000.00 |
| PROV. TR GP-FBO CHARLES ZINNE IRA | **WOOD MTG INV FUND 3** | 151,000.00 |
| D&A YOUNG FAMILY LLC | **WOOD MTG INV FUND 3** | 150,000.00 |
| DUANE D ODEGARD TRUST | **WOOD MTG INV FUND 3** | 150,000.00 |
| FEN DYKMAN | **WOOD MTG INV FUND 3** | 150,000.00 |
| HERMAN GULLATT | **WOOD MTG INV FUND 3** | 150,000.00 |
| KENNETH BLEHM | **WOOD MTG INV FUND 3** | 150,000.00 |
| MELANIE S VANDENBOS 2004 REVOC TRUST | **WOOD MTG INV FUND 3** | 150,000.00 |
| MICHAEL W MOORES | **WOOD MTG INV FUND 3** | 150,000.00 |
| MICHELE BEACH | **WOOD MTG INV FUND 3** | 150,000.00 |
| PROV. TR GP-FBO JAMES J MCCARTHY IRA | **WOOD MTG INV FUND 3** | 150,000.00 |
| PROV. TR GP-FBO JOHN D ANDERSON IRA | **WOOD MTG INV FUND 3** | 150,000.00 |
| SUNWEST TR CHARLES BROUSSEAU IRA | **WOOD MTG INV FUND 3** | 150,000.00 |
| PROV. TR GP-FBO ANNA F KELLEY-WINDERS IRA | **WOOD MTG INV FUND 3** | 149,000.00 |
| PROV. TR GP-FBO AIMEE L LOVE IRA | **WOOD MTG INV FUND 3** | 141,320.50 |
| PROV. TR GP-FBO LISA A PRISCO IRA | **WOOD MTG INV FUND 3** | 134,000.00 |
| PROV. TR GP-FBO DALE A YOUNG IRA | **WOOD MTG INV FUND 3** | 133,000.00 |
| MICHAEL D AND MARY KAY HEIMBUCK | **WOOD MTG INV FUND 3** | 125,000.00 |
| PROV. TR GP-FBO ALBERT R MUNOZ IRA | **WOOD MTG INV FUND 3** | 125,000.00 |
| PROV. TR GP-FBO EVAN BRODIE IRA | **WOOD MTG INV FUND 3** | 125,000.00 |
| ERNEST A JR AND STEPHANIE MARTINEZ JTWROS | **WOOD MTG INV FUND 3** | 120,000.00 |
| PAUL H AND MARY ANN MARTINEZ JTWROS | **WOOD MTG INV FUND 3** | 120,000.00 |
| THOMAS AND JEANETTE FARRELL TRUST ACCT | **WOOD MTG INV FUND 3** | 120,000.00 |
| SUNWEST TR JERROLD STRECKERT IRA | **WOOD MTG INV FUND 3** | 119,000.00 |
| TMICO-FBO JIMMY WAYNE WALKER TRAD IRA | **WOOD MTG INV FUND 3** | 117,477.00 |
| PROV. TR GP-FBO WALTER DAMMANN IRA | **WOOD MTG INV FUND 3** | 115,000.00 |
| PROV. TR GP-FBO FRANCIS K CLAPPER IRA | **WOOD MTG INV FUND 3** | 114,000.00 |
| JOHN AND/OR ANNELIESE LYONS | **WOOD MTG INV FUND 3** | 110,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO DAVID T DOI IRA | **WOOD MTG INV FUND 3** | 104,576.44 |
| MARCUS F AND CAROL S GRESS | **WOOD MTG INV FUND 3** | 103,800.00 |
| TMICO FBO KIRBY L EVANS, TRAD IRA | **WOOD MTG INV FUND 3** | 100,204.00 |
| ADAM AND MARY FEIST | **WOOD MTG INV FUND 3** | 100,000.00 |
| BOBBY/CHRISTINE HINES | **WOOD MTG INV FUND 3** | 100,000.00 |
| BORIS FRIEDBERG | **WOOD MTG INV FUND 3** | 100,000.00 |
| CAROL S GRESS | **WOOD MTG INV FUND 3** | 100,000.00 |
| CHANA FISHER | **WOOD MTG INV FUND 3** | 100,000.00 |
| CONNIE AND DAVID APANOVICH | **WOOD MTG INV FUND 3** | 100,000.00 |
| CONNIE APANOVICH | **WOOD MTG INV FUND 3** | 100,000.00 |
| DALE AND ANA YOUNG | **WOOD MTG INV FUND 3** | 100,000.00 |
| DAVID HERRERA | **WOOD MTG INV FUND 3** | 100,000.00 |
| DEAN FAITH | **WOOD MTG INV FUND 3** | 100,000.00 |
| DIANE AND LARRY MICHELS | **WOOD MTG INV FUND 3** | 100,000.00 |
| DOUGLAS E AND KATHLENE M KONRAD | **WOOD MTG INV FUND 3** | 100,000.00 |
| DOUGLAS F GRAHAM | **WOOD MTG INV FUND 3** | 100,000.00 |
| DUANE D ODEGARD TR DTD 3/21/2002 | **WOOD MTG INV FUND 3** | 100,000.00 |
| ED NATIVIDAD | **WOOD MTG INV FUND 3** | 100,000.00 |
| EILEEN R THOM TRUST AGRMT DTD 02/05/1998 | **WOOD MTG INV FUND 3** | 100,000.00 |
| FIRST TR CO-FBO FREDERICK LEBLANC IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| FRANK STECK JR | **WOOD MTG INV FUND 3** | 100,000.00 |
| GEORGE AND JEANNETTE MCKAY | **WOOD MTG INV FUND 3** | 100,000.00 |
| HEIDI POLITI | **WOOD MTG INV FUND 3** | 100,000.00 |
| HENRI OR BARBARA JEANRENAUD | **WOOD MTG INV FUND 3** | 100,000.00 |
| HERBERT R & JOELLEN BEADLE CO-TR 3/29/11 | **WOOD MTG INV FUND 3** | 100,000.00 |
| HOWARD K & DELORES M SEAY | **WOOD MTG INV FUND 3** | 100,000.00 |
| HOWARD SILVER | **WOOD MTG INV FUND 3** | 100,000.00 |
| INSURANCE EDUCATIONAL FOUNDATION | **WOOD MTG INV FUND 3** | 100,000.00 |
| IRA SVCS TR CO-CFBO ROBERT H CHATHAM III IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| IRA SVCS TR-CFBO ROBERT HOOD CHATHAM III IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| JAMES NEVADOMSKI | **WOOD MTG INV FUND 3** | 100,000.00 |
| JAYANTI M AND SHOBHANA J PATEL | **WOOD MTG INV FUND 3** | 100,000.00 |
| JERROLD STRECKERT | **WOOD MTG INV FUND 3** | 100,000.00 |
| JOAN E SHERIDAN | **WOOD MTG INV FUND 3** | 100,000.00 |
| JOHN AND SANDRA MIDASH | **WOOD MTG INV FUND 3** | 100,000.00 |
| LARRY E ASH AND REBECCA R ASH | **WOOD MTG INV FUND 3** | 100,000.00 |
| LIBERTY TRUST CO FBO GARY LEE QUARVE IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| LIBERTY TRUST CO-FBO JAMES SIMMONS IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| LYNN B COGSWELL | **WOOD MTG INV FUND 3** | 100,000.00 |
| MARY ANN PITZNER REVOCABLE TRUST 3/1/2007 | **WOOD MTG INV FUND 3** | 100,000.00 |
| MICHAEL F MARCOTTE | **WOOD MTG INV FUND 3** | 100,000.00 |
| MICHAEL J FARRELL | **WOOD MTG INV FUND 3** | 100,000.00 |
| MIKE TOBIN | **WOOD MTG INV FUND 3** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| NELDON L AND ANNA S WATSON REV LIV TR | **WOOD MTG INV FUND 3** | 100,000.00 |
| PATRICIA ANN KOZEMCHAK 2013 TRUST | **WOOD MTG INV FUND 3** | 100,000.00 |
| PAULA BRODIE REVOC TRUST-EVAN BRODIE TTEE | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO ALICE NORKEEN IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO CRAIG BAXTER IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO DEBORAH A PIAZZA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO DONALD F CRAIGIE IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO DORI MADSEN-BUTTERS IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO JAMES J PIERCE IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO JOHN PRYMAK IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO KATHLEEN PAGE CLARK IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO LAWRENCE BERDOLL IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO LESTER G TANGUIS III IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO MARTIN V COHEN IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO RICHARD H LANGE IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO STEVEN D HAYNES IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO WILLIAM MOE IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| RAMION INC | **WOOD MTG INV FUND 3** | 100,000.00 |
| RANDELL L BOYD | **WOOD MTG INV FUND 3** | 100,000.00 |
| RICHARD REID | **WOOD MTG INV FUND 3** | 100,000.00 |
| ROBERT A FOX | **WOOD MTG INV FUND 3** | 100,000.00 |
| ROBERT AND SUSAN TAYLOR | **WOOD MTG INV FUND 3** | 100,000.00 |
| ROBERT FIER | **WOOD MTG INV FUND 3** | 100,000.00 |
| ROGER C DOERR REVOC TRUST DTD 05/31/2012 | **WOOD MTG INV FUND 3** | 100,000.00 |
| ROGER W AND JANET P BRINK | **WOOD MTG INV FUND 3** | 100,000.00 |
| RONALD C & MARTHA C TUCKER REV FAM TRUST | **WOOD MTG INV FUND 3** | 100,000.00 |
| RONALD K ROSENBLATT | **WOOD MTG INV FUND 3** | 100,000.00 |
| SARAH KAUFMAN REV TRUST #1 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SARAH KAUFMAN REV TRUST #2 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SARAH KAUFMAN REV TRUST #4 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SEYMOUR KAUFMAN REV TRUST #1 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SEYMOUR KAUFMAN REV TRUST #2 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SEYMOUR KAUFMAN REV TRUST #3 | **WOOD MTG INV FUND 3** | 100,000.00 |
| SEYMOUR KAUFMAN REV TRUST #4 | **WOOD MTG INV FUND 3** | 100,000.00 |
| STANLEY AND KERRY ANN HISKO | **WOOD MTG INV FUND 3** | 100,000.00 |
| STEPHANIE R LANDMESSER | **WOOD MTG INV FUND 3** | 100,000.00 |
| STEVE AND GRACE LEE DORSCH | **WOOD MTG INV FUND 3** | 100,000.00 |
| SUE B JOHNSON | **WOOD MTG INV FUND 3** | 100,000.00 |
| THE ARLETH FAMILY TRUST-CURTIS B ARLETH | **WOOD MTG INV FUND 3** | 100,000.00 |
| THE JOE GRUBER TRUST DATED 8/16/10 | **WOOD MTG INV FUND 3** | 100,000.00 |
| THE KAFFENBERGER FLT DTD 08/19/16 | **WOOD MTG INV FUND 3** | 100,000.00 |
| THE MICHAEL NUYTS REVOCABLE TRUST | **WOOD MTG INV FUND 3** | 100,000.00 |
| THE PATRICIA HINKLEY LIVING TRUST | **WOOD MTG INV FUND 3** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| THOMAS AND WENDY WILDER | **WOOD MTG INV FUND 3** | 100,000.00 |
| TIM & LAUREN WEST | **WOOD MTG INV FUND 3** | 100,000.00 |
| TINA MCQUISTON | **WOOD MTG INV FUND 3** | 100,000.00 |
| TMICO-FBO GARY F DUNAWAY TR IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| TMICO-FBO JOHN E MARSHALL IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| TMICO-FBO NANCY DUNAWAY TR IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| TMICO-FBO RICHARD H REID TRAD IRA | **WOOD MTG INV FUND 3** | 100,000.00 |
| TODD ALTOM | **WOOD MTG INV FUND 3** | 100,000.00 |
| TODD L KLOPFENSTEIN | **WOOD MTG INV FUND 3** | 100,000.00 |
| WILLETT DAIRY FARM & CATTLE CO | **WOOD MTG INV FUND 3** | 100,000.00 |
| WILLIAM & KAREN WESCH LIVING TRUST 7/31/13 | **WOOD MTG INV FUND 3** | 100,000.00 |
| PROV. TR GP-FBO RICHARD M WEISHAAR IRA | **WOOD MTG INV FUND 3** | 99,500.00 |
| PROV. TR GP-FBO GAYLE G ROGERS IRA | **WOOD MTG INV FUND 3** | 99,000.00 |
| PROV. TR GP-FBO WILLIAM D DOGGETT JR IRA | **WOOD MTG INV FUND 3** | 91,000.00 |
| EVAN B GRIFFITH SR LIVING TRUST | **WOOD MTG INV FUND 3** | 90,000.00 |
| PROV. TR GP-FBO DEAN M RANDASH IRA | **WOOD MTG INV FUND 3** | 90,000.00 |
| PROV. TR GP-FBO DR MARCUS E RAINES IRA | **WOOD MTG INV FUND 3** | 90,000.00 |
| PROV. TR GP-FBO ANNE L PERELLA INH IRA | **WOOD MTG INV FUND 3** | 89,000.00 |
| TMICO-FBO SHERRY A REID IRA | **WOOD MTG INV FUND 3** | 88,250.00 |
| PROV. TR GP FBO BETTINA FAVATA IRA | **WOOD MTG INV FUND 3** | 88,000.00 |
| ALFRED J PADALECKI | **WOOD MTG INV FUND 3** | 85,000.00 |
| PROV. TR GP-FBO CECILE ARLETH IRA | **WOOD MTG INV FUND 3** | 85,000.00 |
| PROV. TR GP-FBO JERROD TAYLOR IRA | **WOOD MTG INV FUND 3** | 85,000.00 |
| SUNWEST TR SHERRY HAMILTON IRA | **WOOD MTG INV FUND 3** | 81,500.00 |
| RALEIGH BRITTE & SYLVIA V DAVIS | **WOOD MTG INV FUND 3** | 80,000.00 |
| PROV. TR GP-FBO KIMBERLY A BAILEY IRA | **WOOD MTG INV FUND 3** | 79,194.00 |
| PROV. TR GP-FBO GINA MARIE HEAD | **WOOD MTG INV FUND 3** | 77,000.00 |
| PROV. TR GP-FBO JOARLENE AUSK IRA | **WOOD MTG INV FUND 3** | 72,000.00 |
| PROV. TR GP-FBO NICHOLAS BODIN IRA | **WOOD MTG INV FUND 3** | 70,000.00 |
| CAROL ANN BRODNAN | **WOOD MTG INV FUND 3** | 67,451.88 |
| PROV. TR GP-FBO ROY ANDREWS IRA | **WOOD MTG INV FUND 3** | 65,000.00 |
| PROV. TR GP-FBO KRIS DEHNEL IRA | **WOOD MTG INV FUND 3** | 62,300.00 |
| IRA SVCS TR CO-CFBO RONALD J PRISCO IRA | **WOOD MTG INV FUND 3** | 61,000.00 |
| JIM T STULCE | **WOOD MTG INV FUND 3** | 60,000.00 |
| JOHN H AND ELLEN E PLANK | **WOOD MTG INV FUND 3** | 60,000.00 |
| PROV. TR GP-FBO GERRY B JONES IRA | **WOOD MTG INV FUND 3** | 60,000.00 |
| THE BERRY LIVING TRUST | **WOOD MTG INV FUND 3** | 60,000.00 |
| THOMAS AND MARTHA SESNY | **WOOD MTG INV FUND 3** | 60,000.00 |
| PROV. TR GP-FBO JENIFER YI ROTH IRA | **WOOD MTG INV FUND 3** | 59,500.00 |
| TMICO-FBO JIM L WINGFIELD III IRA | **WOOD MTG INV FUND 3** | 59,029.32 |
| PROV. TR GP-FBO BRETT C HYMEL IRA | **WOOD MTG INV FUND 3** | 59,000.00 |
| TMICO-FBO TEDDY S COKER TRAD IRA | **WOOD MTG INV FUND 3** | 58,937.50 |
| MICHAEL R & LINDA G BIRGENHEIR | **WOOD MTG INV FUND 3** | 57,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO EDWARD C CROAL JR IRA | WOOD MTG INV FUND 3 | 57,000.00 |
| PROV. TR GP-FBO MICHAEL MCCARTNEY IRA | WOOD MTG INV FUND 3 | 56,000.00 |
| RONALD J PRISCO | WOOD MTG INV FUND 3 | 55,851.00 |
| LLOYD L AND LORRAINE M TOMAC JTWROS | WOOD MTG INV FUND 3 | 55,800.00 |
| PROV. TR GP-FBO ARLETTE M RANDASH IRA | WOOD MTG INV FUND 3 | 55,800.00 |
| PROV. TR GP-FBO MARY L MCCLAIN IRA | WOOD MTG INV FUND 3 | 55,000.00 |
| THOMAS A CLARK | WOOD MTG INV FUND 3 | 54,763.90 |
| PROV. TR GP-FBO DELORES M SEAY IRA | WOOD MTG INV FUND 3 | 54,000.00 |
| PROV. TR GP-FBO NOEL C MURRAY ROTH IRA | WOOD MTG INV FUND 3 | 53,683.00 |
| PROV. TR GP-FBO ANDREW COSTA SEP IRA | WOOD MTG INV FUND 3 | 52,000.00 |
| PROV. TR GP-FBO WENDY COSTA SEP IRA | WOOD MTG INV FUND 3 | 52,000.00 |
| THOMAS & JEANETTE FARRELL | WOOD MTG INV FUND 3 | 52,000.00 |
| PROV. TR GP-FBO MARGARET THACKSTON IRA | WOOD MTG INV FUND 3 | 51,575.00 |
| MICHAEL MCELHANEY | WOOD MTG INV FUND 3 | 51,000.00 |
| AL H JR  AND DEBORA KAYE WILSON | WOOD MTG INV FUND 3 | 50,000.00 |
| ALEXANDRE KARPOV | WOOD MTG INV FUND 3 | 50,000.00 |
| BETTINA FAVATA | WOOD MTG INV FUND 3 | 50,000.00 |
| DAVID R SULLIVAN | WOOD MTG INV FUND 3 | 50,000.00 |
| DOUGLAS H & LISA D HOUSTON | WOOD MTG INV FUND 3 | 50,000.00 |
| DOUGLAS H AND LISA D HOUSTON | WOOD MTG INV FUND 3 | 50,000.00 |
| EVA TOBIAS | WOOD MTG INV FUND 3 | 50,000.00 |
| HELENA KERNIER & LINDA A NEBUS | WOOD MTG INV FUND 3 | 50,000.00 |
| HELENA KERNIER & LINDA NEBUS | WOOD MTG INV FUND 3 | 50,000.00 |
| INSURANCE RESOURCES INC, 401K PSP | WOOD MTG INV FUND 3 | 50,000.00 |
| JACK SANDS | WOOD MTG INV FUND 3 | 50,000.00 |
| JAMES P AND JO ARLENE AUSK JTWROS | WOOD MTG INV FUND 3 | 50,000.00 |
| JANET P BRINK REV TR 01/19/94-JANET BRINK T | WOOD MTG INV FUND 3 | 50,000.00 |
| JERALD D CALAME | WOOD MTG INV FUND 3 | 50,000.00 |
| LARRY E ASH | WOOD MTG INV FUND 3 | 50,000.00 |
| LAURI K MULLINS | WOOD MTG INV FUND 3 | 50,000.00 |
| LIBERTY TRUST CO-FBO LARRY ASH IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| LLOYD L AND LORRAINE M TOMAC | WOOD MTG INV FUND 3 | 50,000.00 |
| MARSHA KATZ | WOOD MTG INV FUND 3 | 50,000.00 |
| MERRY MOORES | WOOD MTG INV FUND 3 | 50,000.00 |
| MICHAEL AND JASMINE BAHIA | WOOD MTG INV FUND 3 | 50,000.00 |
| MICHAEL REDSTONE | WOOD MTG INV FUND 3 | 50,000.00 |
| MIDLAND NATL LIFE-JOHN McCAULEY | WOOD MTG INV FUND 3 | 50,000.00 |
| MIDLAND-EDWARD O HOEM | WOOD MTG INV FUND 3 | 50,000.00 |
| PACAK FAM TRST 11/22/2003 VOJTECH/EVA TRST | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO ANNE MONAHAN ROTH IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO DARRELL L MILLER IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO DAVID AND NANCY LENT ICA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO DAVID L HARBERT IRA | WOOD MTG INV FUND 3 | 50,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO HOWARD K SEAY IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO JOHN K WING IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO JOHN MONAHAN ROTH IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO KENNETH STEINHAEUFEL IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO LAURA J PLOTICA IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO LINDA L LYTLE IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO LIVINGSTON & P TONG ICA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO MARCUS & LYNDA GRINDSTAFF | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO MICHAEL J ERICKSON IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO ORVILLE GOWAN THAMER IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO SANDRA J VANEK IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO THOMAS J PERFETTI IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO YASMIN M TODD IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| RICH. WALTERS & STEPHANIE NEWMAN JTWROS | WOOD MTG INV FUND 3 | 50,000.00 |
| RICHARD A HALPERN & CHRISTINA A WHITE | WOOD MTG INV FUND 3 | 50,000.00 |
| ROBERT A FOX & DARBY H COOPER | WOOD MTG INV FUND 3 | 50,000.00 |
| ROBERT A FOX AND DARBY H COOPER | WOOD MTG INV FUND 3 | 50,000.00 |
| ROBERTSON FAM TR DTD 12/23/1992 | WOOD MTG INV FUND 3 | 50,000.00 |
| ROGER W BRINK REV TR 01/19/94-ROGER BRINK T | WOOD MTG INV FUND 3 | 50,000.00 |
| ROWENA CORBETT | WOOD MTG INV FUND 3 | 50,000.00 |
| SCOTT HAYNES | WOOD MTG INV FUND 3 | 50,000.00 |
| THE JOYCE EVELYN GULLATT TRUST | WOOD MTG INV FUND 3 | 50,000.00 |
| TMICO FBO BONNIE S REED TRAD IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| TMICO FBO SARA L BRAUN, TRAD IRA | WOOD MTG INV FUND 3 | 50,000.00 |
| TMICO-JUDY B CARPENTER | WOOD MTG INV FUND 3 | 50,000.00 |
| WAYNE B OGBURN | WOOD MTG INV FUND 3 | 50,000.00 |
| WILLIAM D PROPP | WOOD MTG INV FUND 3 | 50,000.00 |
| WILLIAM GRATOPP | WOOD MTG INV FUND 3 | 50,000.00 |
| WILLIAM/NANCY MAXFIELD | WOOD MTG INV FUND 3 | 50,000.00 |
| PROV. TR GP-FBO CAROL ANN FARLOW IRA | WOOD MTG INV FUND 3 | 42,000.00 |
| PROV. TR GP-FBO ELLIS W PRESSON ROTH IRA | WOOD MTG INV FUND 3 | 40,500.00 |
| LIBERTY TR CO-FBO LAURI MULLINS IRA | WOOD MTG INV FUND 3 | 38,000.00 |
| PROV. TR GP-FBO JENIFER YI IRA | WOOD MTG INV FUND 3 | 32,000.00 |
| TMICO-FBO HENRY S BERRY TRAD IRA | WOOD MTG INV FUND 3 | 30,000.00 |
| PROV. TR GP-FBO ANDREA PRESSON ROTH IRA | WOOD MTG INV FUND 3 | 25,500.00 |
| PROV. TR GP-FBO REX BAILEY ROTH IRA | WOOD MTG INV FUND 3 | 20,806.00 |
| IRONBRIDGE ASSET FUND 2 LLC | WOOD MTG INV FUND 3a | 2,875,000.00 |
| IRONBRIDGE ASSET FUND LLC | WOOD MTG INV FUND 3a | 2,497,000.00 |
| RAYMOND C AND CYDNEI K BLACKBURN | WOOD MTG INV FUND 3a | 1,500,000.00 |
| MAINSTAR TR-FBO RAYMOND C BLACKBURN | WOOD MTG INV FUND 3a | 1,200,000.00 |
| IRONBRIDGE ASSET FUND 1 LLC | WOOD MTG INV FUND 3a | 1,000,000.00 |
| NELSON FLP | WOOD MTG INV FUND 3a | 1,000,000.00 |
| PROV. TR GP-FBO ROBERT P REGNER IRA | WOOD MTG INV FUND 3a | 794,862.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| MAINSTAR TR-FBO BRIAN MILLYARD | **WOOD MTG INV FUND 3a** | 775,650.00 |
| ALAN SIDWELL | **WOOD MTG INV FUND 3a** | 700,000.00 |
| MAINSTAR TR-FBO DONALD M COOPER | **WOOD MTG INV FUND 3a** | 600,000.00 |
| OLIVIA G & LUIS G SAN MIGUEL | **WOOD MTG INV FUND 3a** | 600,000.00 |
| VERTEX PROPERTY HOLDINGS LLC | **WOOD MTG INV FUND 3a** | 600,000.00 |
| THE CONNER LT | **WOOD MTG INV FUND 3a** | 550,000.00 |
| MAINSTAR TR-FBO DON HELLUMS | **WOOD MTG INV FUND 3a** | 519,149.84 |
| ALAN GRABISCH RT | **WOOD MTG INV FUND 3a** | 500,000.00 |
| ARCHIE R JR AND DANI N BECKETT | **WOOD MTG INV FUND 3a** | 500,000.00 |
| DR VIKRAM PATEL | **WOOD MTG INV FUND 3a** | 500,000.00 |
| FINAL FRONTIER VENTURES LLC | **WOOD MTG INV FUND 3a** | 500,000.00 |
| GERARD ROMAIN MD IRREV TR | **WOOD MTG INV FUND 3a** | 500,000.00 |
| JAMES A LOCHTEFELD | **WOOD MTG INV FUND 3a** | 500,000.00 |
| MAINSTAR TR-FBO DANIEL MCCAULEY IRA | **WOOD MTG INV FUND 3a** | 500,000.00 |
| MAINSTAR TR-FBO ROSE MARTIN | **WOOD MTG INV FUND 3a** | 500,000.00 |
| PROV. TR GP-FBO ROBERT W INZER IRA | **WOOD MTG INV FUND 3a** | 468,950.00 |
| PROV. TR GP-FBO CYNTHIA L AKERS IRA | **WOOD MTG INV FUND 3a** | 402,500.00 |
| BRENDA C CONNER | **WOOD MTG INV FUND 3a** | 400,000.00 |
| HORIZON TR CO-FBO BRET R FULTON IRA | **WOOD MTG INV FUND 3a** | 400,000.00 |
| THE PATRICIA D HINKLEY LT | **WOOD MTG INV FUND 3a** | 400,000.00 |
| USAMA SABRY AWAD HALIM | **WOOD MTG INV FUND 3a** | 390,000.00 |
| HORIZON TR CO-FBO MARK KERSTING IRA | **WOOD MTG INV FUND 3a** | 360,000.00 |
| PROV. TR GP-FBO KEITH BENVENUTTI IRA | **WOOD MTG INV FUND 3a** | 358,000.00 |
| DAVID M PIERCE | **WOOD MTG INV FUND 3a** | 355,000.00 |
| ANTONINO AND MARISA D'ERAMO | **WOOD MTG INV FUND 3a** | 350,000.00 |
| DALE & ANA YOUNG | **WOOD MTG INV FUND 3a** | 350,000.00 |
| DANIEL B KORNBLUM FT | **WOOD MTG INV FUND 3a** | 350,000.00 |
| PROV. TR GP-FBO GENEVA LLC ICA IRA | **WOOD MTG INV FUND 3a** | 342,900.00 |
| PROV. TR GP-FBO STEPHEN D SCHEID IRA | **WOOD MTG INV FUND 3a** | 313,039.12 |
| MAINSTAR TR-FBO MICHAEL R GREENE | **WOOD MTG INV FUND 3a** | 307,000.00 |
| CLAUDE T REESE SR | **WOOD MTG INV FUND 3a** | 300,000.00 |
| CRAIG MCFOY | **WOOD MTG INV FUND 3a** | 300,000.00 |
| DUANE D ODEGARD TR | **WOOD MTG INV FUND 3a** | 300,000.00 |
| EDWARD S JR AND VALERIE A HICKEY | **WOOD MTG INV FUND 3a** | 300,000.00 |
| HEALTH CORE TR AMENDED 10/30/03 | **WOOD MTG INV FUND 3a** | 300,000.00 |
| HORIZON TR CO-FBO DEBRA HARVEY IRA | **WOOD MTG INV FUND 3a** | 300,000.00 |
| IRA SVCS TR CO-CFBO CHARLES R PURVIS IRA | **WOOD MTG INV FUND 3a** | 300,000.00 |
| JACK O WALKER | **WOOD MTG INV FUND 3a** | 300,000.00 |
| JOANN WESTERHEIDE RFTA | **WOOD MTG INV FUND 3a** | 300,000.00 |
| JON C & DEBRA A HARVEY | **WOOD MTG INV FUND 3a** | 300,000.00 |
| KENNETH D & BERNICE J RUTZ | **WOOD MTG INV FUND 3a** | 300,000.00 |
| KIMBERLY & BRADLEY PASTER | **WOOD MTG INV FUND 3a** | 300,000.00 |
| PROV. TR GP-FBO HAROLD HECKMAN IRA | **WOOD MTG INV FUND 3a** | 300,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO JOSEPH S DORMAGEN IRA | WOOD MTG INV FUND 3a | 300,000.00 |
| PROV. TR GP-FBO STEPHEN T SCOTT IRA | WOOD MTG INV FUND 3a | 300,000.00 |
| PROV. TR GP-FBO THOMAS BERKEN IRA | WOOD MTG INV FUND 3a | 300,000.00 |
| TODD A MCFOY | WOOD MTG INV FUND 3a | 300,000.00 |
| WILLIAM AND KAREN SILVER | WOOD MTG INV FUND 3a | 300,000.00 |
| EUGENE L NEUROTH | WOOD MTG INV FUND 3a | 294,000.00 |
| L2D2 LLC | WOOD MTG INV FUND 3a | 275,000.00 |
| STEPHEN KATZ | WOOD MTG INV FUND 3a | 275,000.00 |
| MAINSTAR TR-FBO GLENN YAMATE | WOOD MTG INV FUND 3a | 274,300.00 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | WOOD MTG INV FUND 3a | 269,000.00 |
| PROV. TR GP-FBO ARNOLD L BERMAN IRA | WOOD MTG INV FUND 3a | 265,154.08 |
| PROV. TR GP-FBO SUE M MOSHER IRA | WOOD MTG INV FUND 3a | 259,000.00 |
| RICHARD ALLEN BAKER EST | WOOD MTG INV FUND 3a | 250,119.42 |
| CURTIS R COOK | WOOD MTG INV FUND 3a | 250,000.00 |
| DUANE BECKMANN LT DTD 12/12/07 | WOOD MTG INV FUND 3a | 250,000.00 |
| ENDERSON RANCH LLC | WOOD MTG INV FUND 3a | 250,000.00 |
| GARY S ABEL FAMILY LIMITED PARTNERSHIP | WOOD MTG INV FUND 3a | 250,000.00 |
| IRA SVCS TR CO-CFBO WILLIAM J KIRKLAND IRA | WOOD MTG INV FUND 3a | 250,000.00 |
| JEFFREY ENTINE | WOOD MTG INV FUND 3a | 250,000.00 |
| JESSMATT LLC | WOOD MTG INV FUND 3a | 250,000.00 |
| JOE GRUBER TR DTD 08/16/10 | WOOD MTG INV FUND 3a | 250,000.00 |
| JOSEPH HULL | WOOD MTG INV FUND 3a | 250,000.00 |
| LISA M SHELLEY | WOOD MTG INV FUND 3a | 250,000.00 |
| MERLE & NANCY SOUDER | WOOD MTG INV FUND 3a | 250,000.00 |
| MICHAEL & DENESE MARSHALL | WOOD MTG INV FUND 3a | 250,000.00 |
| MICHAEL MOORES | WOOD MTG INV FUND 3a | 250,000.00 |
| PROV. TR GP-FBO WILLIAM R DAHMS IRA | WOOD MTG INV FUND 3a | 250,000.00 |
| THE MOON RT | WOOD MTG INV FUND 3a | 250,000.00 |
| IRA SVCS TR CO-CFBO MICHAEL DOOLITTLE IRA | WOOD MTG INV FUND 3a | 248,000.00 |
| PROV. TR GP-FBO DEAN GEILENKIRCHEN IRA | WOOD MTG INV FUND 3a | 237,000.00 |
| PROV. TR GP-FBO MAREL SIGSWAY IRA | WOOD MTG INV FUND 3a | 234,718.00 |
| PROV. TR GP-FBO SHARON M DECKER IRA | WOOD MTG INV FUND 3a | 234,000.00 |
| PROV. TR GP-FBO WILLIAM MCCALLUM IRA | WOOD MTG INV FUND 3a | 230,000.00 |
| MAINSTAR TR-FBO MACLOVIA BLAKLEY | WOOD MTG INV FUND 3a | 210,000.00 |
| PROV. TR GP-FBO PRISCILLA FAULKNER IRA | WOOD MTG INV FUND 3a | 210,000.00 |
| PROV. TR GP-FBO WILLIAM A CABLE ICA | WOOD MTG INV FUND 3a | 205,000.00 |
| BRENDA K RAY | WOOD MTG INV FUND 3a | 204,000.00 |
| IRA SVCS TR CO-CFBO DONALD SCHNOTALA IRA | WOOD MTG INV FUND 3a | 203,000.00 |
| JAMES R LUEHMANN | WOOD MTG INV FUND 3a | 201,557.62 |
| ANTHONY FRANZESE | WOOD MTG INV FUND 3a | 200,000.00 |
| BORIS FRIEDBERG 2004 RT | WOOD MTG INV FUND 3a | 200,000.00 |
| BRENDA GUILLORY | WOOD MTG INV FUND 3a | 200,000.00 |
| BRUCE & JEANIE RICKS | WOOD MTG INV FUND 3a | 200,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| BRUCE JORGENSON MD | **WOOD MTG INV FUND 3a** | 200,000.00 |
| CAROL ANN BRODNAN | **WOOD MTG INV FUND 3a** | 200,000.00 |
| DOUGLAS E & KATHLENE M KONRAD | **WOOD MTG INV FUND 3a** | 200,000.00 |
| DR ANDREA & DARRELL BROWN | **WOOD MTG INV FUND 3a** | 200,000.00 |
| GEORGE MICHAEL & MARYELLEN R DRISCOLL | **WOOD MTG INV FUND 3a** | 200,000.00 |
| GEORGE W & DONNA J ANGEL | **WOOD MTG INV FUND 3a** | 200,000.00 |
| GOLDSTAR TR CO-FBO ROBERTO ANAYA JR IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| HORIZON TR CO-FBO RICHARD P BISHOP IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| IRA SVCS TR CO-CFBO TIMOTHY J MCINTYRE IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| JOSEPH L DIFIGLIO SR | **WOOD MTG INV FUND 3a** | 200,000.00 |
| KAREN P GRIGSBY | **WOOD MTG INV FUND 3a** | 200,000.00 |
| LARRY R MCDONALD | **WOOD MTG INV FUND 3a** | 200,000.00 |
| LEE W & CONNIE R BUCHANAN | **WOOD MTG INV FUND 3a** | 200,000.00 |
| LESIA GRAMS | **WOOD MTG INV FUND 3a** | 200,000.00 |
| MICHAEL AND MARY L MIRANDA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO BARRY C OTT IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO CECILE ARLETH IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO HAROLD HECKMAN IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO JEFFREY M BRIEL IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO JUDI MOORE IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO MICHAEL K PAUL IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO ORVILLE G THAMER IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO REGINA FISCHER IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO RON PETERSON IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO SCOTT A GROVES IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO TERESA D BERRY IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO TERRANCE T TOTH IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| PROV. TR GP-FBO TERRY L SCHACKOW IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| RODNEY BLACK | **WOOD MTG INV FUND 3a** | 200,000.00 |
| STEVEN J & KATHLEEN N DAVIS TR | **WOOD MTG INV FUND 3a** | 200,000.00 |
| THE JOE GRUBER TRUST DATED 8/16/10 | **WOOD MTG INV FUND 3a** | 200,000.00 |
| TMICO-FBO ARLIN D BRAUN IRA | **WOOD MTG INV FUND 3a** | 200,000.00 |
| VICTORIA ENTINE 1984 TR | **WOOD MTG INV FUND 3a** | 200,000.00 |
| W KENNETH GREENWOOD FT | **WOOD MTG INV FUND 3a** | 200,000.00 |
| MAINSTAR TR-FBO ALLAN MICKSCH | **WOOD MTG INV FUND 3a** | 195,000.00 |
| PROV. TR GP-FBO HOWARD SILVER IRA | **WOOD MTG INV FUND 3a** | 186,750.00 |
| LIBERTY TR CO-FBO WILLIAM D PROPP IRA | **WOOD MTG INV FUND 3a** | 185,000.00 |
| MAINSTAR TR-FBO GARY GALLMOYER | **WOOD MTG INV FUND 3a** | 177,000.00 |
| KAREN M LEMPEREUR | **WOOD MTG INV FUND 3a** | 175,000.00 |
| KENNETH L & PATRICIA R STAMMEN | **WOOD MTG INV FUND 3a** | 175,000.00 |
| CHARLES E KREMER | **WOOD MTG INV FUND 3a** | 170,000.00 |
| HORIZON TR CO-FBO ROBERT COBLAR IRA | **WOOD MTG INV FUND 3a** | 160,000.00 |
| KELLY VAN RUITEN | **WOOD MTG INV FUND 3a** | 160,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO DEREK R MOORE IRA | WOOD MTG INV FUND 3a | 160,000.00 |
| PROV. TR GP-FBO ROBERT R MOSHER IRA | WOOD MTG INV FUND 3a | 160,000.00 |
| PROV. TR GP-FBO KIMBERLY ROBERTSON IRA | WOOD MTG INV FUND 3a | 159,500.00 |
| PROV. TR GP-FBO ROY BROWER IRA | WOOD MTG INV FUND 3a | 158,650.00 |
| ALFRED E & GERALDINE F RUSHING TA | WOOD MTG INV FUND 3a | 150,000.00 |
| ANN HOLLINGSWORTH WHEELER | WOOD MTG INV FUND 3a | 150,000.00 |
| ANTONINO & MARISA D'ERAMO | WOOD MTG INV FUND 3a | 150,000.00 |
| C H WHITESIDE | WOOD MTG INV FUND 3a | 150,000.00 |
| CO NATL BNK-FBO GARY WETZEL IRA | WOOD MTG INV FUND 3a | 150,000.00 |
| CONGREGATION BYRUCH MOUSHE INC | WOOD MTG INV FUND 3a | 150,000.00 |
| DELMER C AND ISABEL DIRKS | WOOD MTG INV FUND 3a | 150,000.00 |
| DOROTHY E REESE | WOOD MTG INV FUND 3a | 150,000.00 |
| GLENNA S GANSTER | WOOD MTG INV FUND 3a | 150,000.00 |
| JONATHAN D REILY | WOOD MTG INV FUND 3a | 150,000.00 |
| MARSHA KATZ | WOOD MTG INV FUND 3a | 150,000.00 |
| MONAHAN LIVING TRUST | WOOD MTG INV FUND 3a | 150,000.00 |
| PATRICIA MCGILL | WOOD MTG INV FUND 3a | 150,000.00 |
| PETER SETIAN | WOOD MTG INV FUND 3a | 150,000.00 |
| PROV. TR GP-FBO NANCY J FLINT IRA | WOOD MTG INV FUND 3a | 150,000.00 |
| RANDOLPH A CLUNE | WOOD MTG INV FUND 3a | 150,000.00 |
| STAN SCARBROUGH | WOOD MTG INV FUND 3a | 150,000.00 |
| TAPPE HOLDINGS LLC C/O ANDERSON ADV | WOOD MTG INV FUND 3a | 150,000.00 |
| THE KAFFENBERGER FLT DTD 08/19/16 | WOOD MTG INV FUND 3a | 150,000.00 |
| THE MEKUS 2007 RT | WOOD MTG INV FUND 3a | 150,000.00 |
| VIRGINIA R FURNESS | WOOD MTG INV FUND 3a | 150,000.00 |
| IRA SVCS TR CO-CFBO BARBARA WILHELM IRA | WOOD MTG INV FUND 3a | 145,000.00 |
| THE NAOMI JACOBSON RT DTD 11/18/15 | WOOD MTG INV FUND 3a | 145,000.00 |
| LANA CHOATE-PIERCE | WOOD MTG INV FUND 3a | 140,000.00 |
| THE DEBORAH M PIERCE LT DTD 04/18/15 | WOOD MTG INV FUND 3a | 140,000.00 |
| WEIDENFELD LT DTD 2/17/95 | WOOD MTG INV FUND 3a | 140,000.00 |
| PROV. TR GP-FBO DAVID A LITTLEFIELD ROTH IRA | WOOD MTG INV FUND 3a | 136,763.00 |
| PROV. TR GP-FBO JEAN WHITE IRA | WOOD MTG INV FUND 3a | 135,000.00 |
| STEPHEN DOLAN & DEBORAH MAGARO-DOLAN | WOOD MTG INV FUND 3a | 135,000.00 |
| PROV. TR GP-FBO CAROL ANN FARLOW IRA | WOOD MTG INV FUND 3a | 132,548.12 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | WOOD MTG INV FUND 3a | 132,000.00 |
| MARVIN C & CAROL J TUENTE | WOOD MTG INV FUND 3a | 130,000.00 |
| PAUL J ROTHENGASS JR | WOOD MTG INV FUND 3a | 130,000.00 |
| B MAYFIELD HOLDINGS LLC | WOOD MTG INV FUND 3a | 128,000.00 |
| PROV. TR GP-FBO LESLIE GOLDBERG IRA | WOOD MTG INV FUND 3a | 125,504.53 |
| ALAN ZIMMERER | WOOD MTG INV FUND 3a | 125,000.00 |
| FRANK E KOSARICK | WOOD MTG INV FUND 3a | 125,000.00 |
| MAINSTAR TR-FBO LINDA DARDARIS | WOOD MTG INV FUND 3a | 125,000.00 |
| MAINSTAR TR-FBO SARAH KOEHN IRA | WOOD MTG INV FUND 3a | 125,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO GERALD ENTINE IRA | WOOD MTG INV FUND 3a | 125,000.00 |
| PROV. TR GP-FBO LISA L KOSS IRA | WOOD MTG INV FUND 3a | 125,000.00 |
| REGEE & LAUREN PETAJA | WOOD MTG INV FUND 3a | 125,000.00 |
| TIMOTHY E HANSON & MAERENE LEWIS | WOOD MTG INV FUND 3a | 125,000.00 |
| BARBARA A WILHELM | WOOD MTG INV FUND 3a | 123,500.00 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | WOOD MTG INV FUND 3a | 120,400.00 |
| BARRY DIAZ | WOOD MTG INV FUND 3a | 120,000.00 |
| EDWARD ANTONIO | WOOD MTG INV FUND 3a | 120,000.00 |
| PROV. TR GP-FBO GARY M WIEGMAN IRA | WOOD MTG INV FUND 3a | 120,000.00 |
| RICHARD S & JANICE R SVENSSON | WOOD MTG INV FUND 3a | 120,000.00 |
| ROBERT PRINCE | WOOD MTG INV FUND 3a | 120,000.00 |
| PROV. TR GP-FBO JOSEPH BARBIERI III IRA | WOOD MTG INV FUND 3a | 119,000.00 |
| JAMES RAPIEN | WOOD MTG INV FUND 3a | 118,500.00 |
| PROV. TR GP-FBO THOMAS HAGGERTY IRA | WOOD MTG INV FUND 3a | 118,250.00 |
| PROV. TR GP-FBO RICHARD E MCKIBBEN IRA | WOOD MTG INV FUND 3a | 118,000.00 |
| RICK J & CATHLEEN J HOMAN | WOOD MTG INV FUND 3a | 116,500.00 |
| HORIZON TR CO-FBO ROBERT A SIMMONS IRA | WOOD MTG INV FUND 3a | 116,000.00 |
| PROV. TR GP-FBO SHANNON SAN MIGUEL IRA | WOOD MTG INV FUND 3a | 115,583.00 |
| RICHARD M PETRI RLT | WOOD MTG INV FUND 3a | 115,314.09 |
| MAINSTAR TR-FBO STEPHEN DOLAN | WOOD MTG INV FUND 3a | 115,000.00 |
| MAINSTAR TR-FBO STEPHEN R BOROS IRA | WOOD MTG INV FUND 3a | 115,000.00 |
| TMICO-FBO HENRY S BERRY TRADITIONAL IRA | WOOD MTG INV FUND 3a | 115,000.00 |
| PROV. TR GP-FBO RONALD SIGSWAY IRA | WOOD MTG INV FUND 3a | 113,267.00 |
| HINES RET SOLO 401K FBO CHRISTINE HINES | WOOD MTG INV FUND 3a | 110,000.00 |
| STEVEN G KUEHNERT | WOOD MTG INV FUND 3a | 110,000.00 |
| PROV. TR GP-FBO ROY BROWER SEP IRA | WOOD MTG INV FUND 3a | 109,171.24 |
| ABE AND PAULETTE SASSER | WOOD MTG INV FUND 3a | 100,000.00 |
| ALAN COTECCHIA | WOOD MTG INV FUND 3a | 100,000.00 |
| ANDREW & NANCY WASHOR | WOOD MTG INV FUND 3a | 100,000.00 |
| ARCHIE R JR & DANI N BECKETT | WOOD MTG INV FUND 3a | 100,000.00 |
| BARBEE MACHADO | WOOD MTG INV FUND 3a | 100,000.00 |
| BETTY HRIN | WOOD MTG INV FUND 3a | 100,000.00 |
| BRUCE SCHWARTZ | WOOD MTG INV FUND 3a | 100,000.00 |
| CANYON CREEK 401K PLAN | WOOD MTG INV FUND 3a | 100,000.00 |
| CHABAD CENTER OF NORTH WESTERN NJ | WOOD MTG INV FUND 3a | 100,000.00 |
| CHARLES F & JEAN A SIEFRING | WOOD MTG INV FUND 3a | 100,000.00 |
| CONGREGATION IMERI ZVI | WOOD MTG INV FUND 3a | 100,000.00 |
| CRAIG & SANDRA BROWN | WOOD MTG INV FUND 3a | 100,000.00 |
| DALIA JUANITA MITCHELL | WOOD MTG INV FUND 3a | 100,000.00 |
| DAVID & CAROLYN BELMORE LT | WOOD MTG INV FUND 3a | 100,000.00 |
| DAVID LEE COFFMAN | WOOD MTG INV FUND 3a | 100,000.00 |
| DIANE DENFELD | WOOD MTG INV FUND 3a | 100,000.00 |
| DON HELLUMS | WOOD MTG INV FUND 3a | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| DONNA G WALTERS | WOOD MTG INV FUND 3a | 100,000.00 |
| DOUGLAS F GRAHAM | WOOD MTG INV FUND 3a | 100,000.00 |
| E NICOLL WEIGHTON | WOOD MTG INV FUND 3a | 100,000.00 |
| EILEEN R THOM TA 2/5/98 | WOOD MTG INV FUND 3a | 100,000.00 |
| ERIC D KORNBLUM | WOOD MTG INV FUND 3a | 100,000.00 |
| ERNEST L & ELIZABETH A SCHOENLEIN | WOOD MTG INV FUND 3a | 100,000.00 |
| EVA TOBIAS | WOOD MTG INV FUND 3a | 100,000.00 |
| EVAN BRODIE RT | WOOD MTG INV FUND 3a | 100,000.00 |
| EVAN GRIFFITH | WOOD MTG INV FUND 3a | 100,000.00 |
| GARY ARNDT | WOOD MTG INV FUND 3a | 100,000.00 |
| GLENN & FELICITY MILLER | WOOD MTG INV FUND 3a | 100,000.00 |
| GLENN AND FELICITY MILLER | WOOD MTG INV FUND 3a | 100,000.00 |
| GLENN C & FELICITY K MILLER | WOOD MTG INV FUND 3a | 100,000.00 |
| GOLDSTAR TR CO-FBO RICHARD RADOSEVIC | WOOD MTG INV FUND 3a | 100,000.00 |
| GRACE LAMONTAGNE | WOOD MTG INV FUND 3a | 100,000.00 |
| GUARDIAN ANGEL MANAGEMENT LLC | WOOD MTG INV FUND 3a | 100,000.00 |
| HARVEY & BARBARA SOFEN RT DTD 3/8/06 | WOOD MTG INV FUND 3a | 100,000.00 |
| HINES RET SOLO 401K FBO BOBBY D HINES JR | WOOD MTG INV FUND 3a | 100,000.00 |
| INSURANCE EDUCATIONAL FOUNDATION | WOOD MTG INV FUND 3a | 100,000.00 |
| IRA SVCS TR CO-CFBO KIRSTEN HOYER IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| IRA SVCS TR CO-CFBO MICHAEL GUINLE IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| ISRAEL & ALBERTA ORTIZ | WOOD MTG INV FUND 3a | 100,000.00 |
| JAMES A JONES | WOOD MTG INV FUND 3a | 100,000.00 |
| JAMES C & AMY S FURFARI | WOOD MTG INV FUND 3a | 100,000.00 |
| JAN & CARLOS CASTANEDA | WOOD MTG INV FUND 3a | 100,000.00 |
| JANET & CARLOS CASTANEDA | WOOD MTG INV FUND 3a | 100,000.00 |
| JARA GROUP II LLC | WOOD MTG INV FUND 3a | 100,000.00 |
| JERRY L AND MARY M PARKER | WOOD MTG INV FUND 3a | 100,000.00 |
| JILL H SU LT | WOOD MTG INV FUND 3a | 100,000.00 |
| JIM & NANCY SPRECHER | WOOD MTG INV FUND 3a | 100,000.00 |
| JOAN & ROGER L OZINGA | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN & SANDRA MIDASH | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN & SHIRLEY CARSON LT | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN AND JANET RASMUSSEN | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN DEERE | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN K MATTHEWS | WOOD MTG INV FUND 3a | 100,000.00 |
| JOHN M RYAN JR | WOOD MTG INV FUND 3a | 100,000.00 |
| JOSEPH R & SHIRLEY I FREY | WOOD MTG INV FUND 3a | 100,000.00 |
| JOSEPH W & CHERYLE R QUINN | WOOD MTG INV FUND 3a | 100,000.00 |
| JUDY & PAUL VELIYATHIL | WOOD MTG INV FUND 3a | 100,000.00 |
| KAREN KANG HANCOCK | WOOD MTG INV FUND 3a | 100,000.00 |
| KENT N JOHNSON | WOOD MTG INV FUND 3a | 100,000.00 |
| KEVIN WILLIAM & MARYBETH ANN RANIERI | WOOD MTG INV FUND 3a | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| KIRSTIN HOYER | WOOD MTG INV FUND 3a | 100,000.00 |
| LAUREN WEST TRUST UTD 12/11/12 | WOOD MTG INV FUND 3a | 100,000.00 |
| LAURENCE E CAMIGI | WOOD MTG INV FUND 3a | 100,000.00 |
| LAURIE J NIELSEN | WOOD MTG INV FUND 3a | 100,000.00 |
| LAWRENCE BAKER | WOOD MTG INV FUND 3a | 100,000.00 |
| LIJIAN ZHANG & XINGRUI PENG | WOOD MTG INV FUND 3a | 100,000.00 |
| LINDA SHERBY TR | WOOD MTG INV FUND 3a | 100,000.00 |
| LIONEL A & JUNE A BARBOSA | WOOD MTG INV FUND 3a | 100,000.00 |
| LOEL K & BARBARA JO LETTS | WOOD MTG INV FUND 3a | 100,000.00 |
| LYLE SHELLY | WOOD MTG INV FUND 3a | 100,000.00 |
| LYNN STEELE | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TR-FBO BRUCE M WERMUTH | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TR-FBO JOSEPH E FORNEFELD | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TR-FBO MATTHEW J RAHALSKI | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TR-FBO STEVEN K TAYLOR | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TR-FBO WILLIAM BARRAUGH | WOOD MTG INV FUND 3a | 100,000.00 |
| MAINSTAR TRUST-FBO DOREEN RICCINTO IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| MARK & LISA POULSON | WOOD MTG INV FUND 3a | 100,000.00 |
| MARY & THOMAS HAGGERTY | WOOD MTG INV FUND 3a | 100,000.00 |
| MICHAEL FARRELL | WOOD MTG INV FUND 3a | 100,000.00 |
| MICHAEL HICKS | WOOD MTG INV FUND 3a | 100,000.00 |
| MICHAEL W AND ALICIA L COLLINS | WOOD MTG INV FUND 3a | 100,000.00 |
| MICHELE BEACH | WOOD MTG INV FUND 3a | 100,000.00 |
| MPO INVESTMENT TRUST | WOOD MTG INV FUND 3a | 100,000.00 |
| NELDON & ANNA WATSON RLT DTD 9/7/10 | WOOD MTG INV FUND 3a | 100,000.00 |
| PATRICIA ANN KOZEMCHAK 2013 TRUST | WOOD MTG INV FUND 3a | 100,000.00 |
| PAUL HONIG RLT 4/19/99/PAUL HONIG | WOOD MTG INV FUND 3a | 100,000.00 |
| PETER AND MARY ELLEN GALANIS | WOOD MTG INV FUND 3a | 100,000.00 |
| PETER M & SUE E FASCHING | WOOD MTG INV FUND 3a | 100,000.00 |
| PHAT TUAN LE | WOOD MTG INV FUND 3a | 100,000.00 |
| PHYLLIS F PERLIN RT | WOOD MTG INV FUND 3a | 100,000.00 |
| PICKETT FT | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO BRIAN E CAMPBELL IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO CARLA HONIG IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO CARLOS A CASTANEDA IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO DAVID M MCCOMAS IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO DONNA G WALTERS IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO JANET L CASTANEDA IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO JOSEPH J GRUBER IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO JOYCE E FRIEDMAN IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO LINDA G HITCHENS IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO MICHAEL E MOELLER IRA | WOOD MTG INV FUND 3a | 100,000.00 |
| PROV. TR GP-FBO RONALD HIGGS IRA | WOOD MTG INV FUND 3a | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO WILLIAM M AMARO IRA | **WOOD MTG INV FUND 3a** | 100,000.00 |
| PROV. TR GP-FBO WILLIAM REPASKY IRA | **WOOD MTG INV FUND 3a** | 100,000.00 |
| PROV. TR GP-FBO WINNIE HIGGS IRA | **WOOD MTG INV FUND 3a** | 100,000.00 |
| RICHARD A & PATRICIA A EICKHOLTZ | **WOOD MTG INV FUND 3a** | 100,000.00 |
| RICHARD PETRI & DELORES FRINK | **WOOD MTG INV FUND 3a** | 100,000.00 |
| RICK J & CATHLEEN HOMAN | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROBERT & SUSAN TAYLOR | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROBERT A SCHLICHTING | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROBERT D CUNARD | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROBERT L SCHATTNER TR | **WOOD MTG INV FUND 3a** | 100,000.00 |
| RONALD E JOY | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROSALINE T LEE | **WOOD MTG INV FUND 3a** | 100,000.00 |
| ROXANNE & PETER DUENNEBEIL LT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| SCOT D & ANDREA L BOWLES | **WOOD MTG INV FUND 3a** | 100,000.00 |
| STEPHEN L & MARY E MESCHER | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE ALEXANDER TR | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE BERRY LT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE GEORGE D & LORRAINE BOICE JOINT LT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE JOHN L CAMPBELL INTERVIVOS DECL OF TR | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE PATRICIA D HINKLEY LIVING TR 1/7/09 | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE REED FAMILY TRUST AGREEMENT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| THE STEVEN K & SUSAN J TAYLOR LT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| TUENTE-JUTTE LLC | **WOOD MTG INV FUND 3a** | 100,000.00 |
| VERNA AASTRUP RT | **WOOD MTG INV FUND 3a** | 100,000.00 |
| VICTOR L COFFEY III & EVANGELINE S GODINEZ | **WOOD MTG INV FUND 3a** | 100,000.00 |
| WARREN AND LINDA TRUMBLY LIVING TRUST | **WOOD MTG INV FUND 3a** | 100,000.00 |
| WILLIAM AKIN | **WOOD MTG INV FUND 3a** | 100,000.00 |
| WILLIAM H AND BETTY J GRIFFITH | **WOOD MTG INV FUND 3a** | 100,000.00 |
| WILLIAM J KIRKLAND | **WOOD MTG INV FUND 3a** | 100,000.00 |
| PROV. TR GP-FBO R BRET & J CAMPBELL ICA | **WOOD MTG INV FUND 3a** | 99,500.00 |
| PROV. TR GP-FBO ROBERT GROSS JR ROTH IRA | **WOOD MTG INV FUND 3a** | 97,000.00 |
| IRA SVCS TR CO-CFBO BART WILES IRA | **WOOD MTG INV FUND 3a** | 96,000.00 |
| MAINSTAR TR-FBO FREDERICK W LEBLANC | **WOOD MTG INV FUND 3a** | 96,000.00 |
| PROV. TR GP-FBO STERLING MADSEN IRA | **WOOD MTG INV FUND 3a** | 93,053.29 |
| FREDERICK WARREN LEBLANC | **WOOD MTG INV FUND 3a** | 90,000.00 |
| PROV. TR GP-FBO ANNE MARIE MARTIN IRA | **WOOD MTG INV FUND 3a** | 90,000.00 |
| PROV. TR GP-FBO ROBERT JACOBS IRA | **WOOD MTG INV FUND 3a** | 90,000.00 |
| MAINSTAR TR-FBO THOMAS A KORBITZ | **WOOD MTG INV FUND 3a** | 89,500.00 |
| MARIE D HENRY | **WOOD MTG INV FUND 3a** | 89,000.00 |
| PROV. TR GP-FBO BRETT PITTSENBARGAR SOLO K | **WOOD MTG INV FUND 3a** | 89,000.00 |
| PROV. TR GP-FBO STERLING MADSEN ICA | **WOOD MTG INV FUND 3a** | 87,000.00 |
| PROV. TR GP-FBO KATHRYN I HOFF IRA | **WOOD MTG INV FUND 3a** | 86,069.76 |
| IRA SVCS TR CO-CFBO ROGER DEUTSCH IRA | **WOOD MTG INV FUND 3a** | 85,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| MAINSTAR TR-FBO NICHOLAS BODIN ROTH IRA | WOOD MTG INV FUND 3a | 85,000.00 |
| PROV. TR GP-FBO STERLING MADSEN ROTH IRA | WOOD MTG INV FUND 3a | 83,382.80 |
| PROV. TR GP-FBO CAROL CHEATHAM IRA | WOOD MTG INV FUND 3a | 83,000.00 |
| SUNWEST TR RANDAL L ROTH IRA | WOOD MTG INV FUND 3a | 81,969.67 |
| LARITA KAY MERRICK | WOOD MTG INV FUND 3a | 80,000.00 |
| MAINSTAR TR-FBO HOLLY M KORBITZ | WOOD MTG INV FUND 3a | 80,000.00 |
| PROV. TR GP-FBO ALLEN HORNING IRA | WOOD MTG INV FUND 3a | 80,000.00 |
| PROV. TR GP-FBO RANDY L DUNBAR IRA | WOOD MTG INV FUND 3a | 80,000.00 |
| RICARDO HURTADO | WOOD MTG INV FUND 3a | 80,000.00 |
| JEANINE M VAN HOLLEBEKE | WOOD MTG INV FUND 3a | 75,000.00 |
| MAINSTAR TR-FBO JOHN GEDDES | WOOD MTG INV FUND 3a | 75,000.00 |
| PROV. TR GP-FBO PAUL T KAPLANIS IRA | WOOD MTG INV FUND 3a | 75,000.00 |
| PROV. TR GP-FBO STEPHEN D FLOYD IRA | WOOD MTG INV FUND 3a | 75,000.00 |
| SCOTT E & ROBIN P HARPER | WOOD MTG INV FUND 3a | 75,000.00 |
| THE JONES TR UDT DTD 06/02/90 | WOOD MTG INV FUND 3a | 75,000.00 |
| TR UNDER THE WILL OF EUGENIA PLUSKA | WOOD MTG INV FUND 3a | 75,000.00 |
| VAMSI VANDAVASI & JYOTHIRMAI KAJA | WOOD MTG INV FUND 3a | 75,000.00 |
| PROV. TR GP-FBO PAZ JACOBS IRA | WOOD MTG INV FUND 3a | 74,250.00 |
| PROV. TR GP-FBO SHARON SILVER IRA | WOOD MTG INV FUND 3a | 74,000.00 |
| PROV. TR GP-FBO DALE A YOUNG IRA | WOOD MTG INV FUND 3a | 73,700.00 |
| MICHAEL R & LINDA G BIRGENHEIR | WOOD MTG INV FUND 3a | 72,000.00 |
| PROV. TR GP-FBO GENEE EMFINGER IRA | WOOD MTG INV FUND 3a | 72,000.00 |
| PROV. TR GP-FBO BRUCE RICKS IRA | WOOD MTG INV FUND 3a | 71,500.00 |
| MAINSTAR TR-FBO KAY HARBER STRICKLAN | WOOD MTG INV FUND 3a | 71,000.00 |
| JESSICA SATTERFIELD | WOOD MTG INV FUND 3a | 70,000.00 |
| PROV. TR GP-FBO CHERYL MYERS IRA | WOOD MTG INV FUND 3a | 70,000.00 |
| PROV. TR GP-FBO MURIEL ZAHM IRA | WOOD MTG INV FUND 3a | 70,000.00 |
| MAINSTAR TR-FBO DONALD M COOPER ROTH IRA | WOOD MTG INV FUND 3a | 68,640.00 |
| PROV. TR GP-FBO REBECCA D FLANINGAN IRA | WOOD MTG INV FUND 3a | 68,000.00 |
| TMICO-FBO MERRY MOORES IRA | WOOD MTG INV FUND 3a | 67,995.36 |
| ALFRED J & JOYCE F PADALECKI | WOOD MTG INV FUND 3a | 65,000.00 |
| JULIA C WATKINS | WOOD MTG INV FUND 3a | 65,000.00 |
| MAINSTAR TR-FBO LYNN DAVID STRICKLAN | WOOD MTG INV FUND 3a | 65,000.00 |
| PROV. TR GP-FBO DANIEL DE LEON JR IRA | WOOD MTG INV FUND 3a | 63,500.00 |
| TMICO-FBO MICHAEL MOORES IRA | WOOD MTG INV FUND 3a | 63,485.37 |
| JOSEPHINE ROSIKIEWICZ RT DTD 09/01/16 | WOOD MTG INV FUND 3a | 63,000.00 |
| PROV. TR GP-FBO PATRICIA CHEATHAM IRA | WOOD MTG INV FUND 3a | 63,000.00 |
| PROV. TR GP-FBO RODNEY KOBOBEL IRA | WOOD MTG INV FUND 3a | 62,775.00 |
| DAVID LITTLEFIELD | WOOD MTG INV FUND 3a | 60,000.00 |
| JEAN O'TOOLE | WOOD MTG INV FUND 3a | 60,000.00 |
| JOHN K & SHEILA A KELLY | WOOD MTG INV FUND 3a | 60,000.00 |
| JOSEPHINE ROSIKIEWICZ | WOOD MTG INV FUND 3a | 60,000.00 |
| THE RADOSEVIC FT | WOOD MTG INV FUND 3a | 60,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| GENE VALENTINI & JOSEPHINE ROSIKIEWICZ | **WOOD MTG INV FUND 3a** | 55,000.00 |
| PROV. TR GP-FBO DOROTHY A MOORE IRA | **WOOD MTG INV FUND 3a** | 55,000.00 |
| PROV. TR GP-FBO ALICE S NORKEEN IRA | **WOOD MTG INV FUND 3a** | 54,200.00 |
| IRA SVCS TR CO-CFBO MELVIN REINHARDT IRA | **WOOD MTG INV FUND 3a** | 53,000.00 |
| TMICO-FBO BONNIE S REED IRA | **WOOD MTG INV FUND 3a** | 52,689.95 |
| PROV. TR GP-FBO CAROL A FARLOW ROTH IRA | **WOOD MTG INV FUND 3a** | 52,500.00 |
| GERALD E WALLMAN | **WOOD MTG INV FUND 3a** | 52,000.00 |
| ABE SASSER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| BOBBY & CHRISTINE HINES LT 10/16/06 | **WOOD MTG INV FUND 3a** | 50,000.00 |
| CARMELA L SOCIE | **WOOD MTG INV FUND 3a** | 50,000.00 |
| CAROL A BRODNAN | **WOOD MTG INV FUND 3a** | 50,000.00 |
| CAROL BARBER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| CHARLES D & PAMELA L COSTA | **WOOD MTG INV FUND 3a** | 50,000.00 |
| DANIEL L & BRENDA L HOMAN RLT | **WOOD MTG INV FUND 3a** | 50,000.00 |
| DELORES FRINK | **WOOD MTG INV FUND 3a** | 50,000.00 |
| DOLORES S SCHMITT | **WOOD MTG INV FUND 3a** | 50,000.00 |
| DONALD M COOPER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| DR JOHN R & BARBARA REID | **WOOD MTG INV FUND 3a** | 50,000.00 |
| EDWIN G WILLCOX | **WOOD MTG INV FUND 3a** | 50,000.00 |
| ELAINE JOYCE | **WOOD MTG INV FUND 3a** | 50,000.00 |
| FERNE & BARRY KORNFELD | **WOOD MTG INV FUND 3a** | 50,000.00 |
| GREGORY D CARROLL | **WOOD MTG INV FUND 3a** | 50,000.00 |
| HELENA KERNIER & LINDA A NEBUS | **WOOD MTG INV FUND 3a** | 50,000.00 |
| HERMAN GULLATT | **WOOD MTG INV FUND 3a** | 50,000.00 |
| IRA SVCS TR CO-CFBO BRUCE D JERVE IRA | **WOOD MTG INV FUND 3a** | 50,000.00 |
| IRA SVCS TR CO-CFBO CHAIM FRIED IRA | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JAMES J MCCARTHY | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JAMES R PLEIMAN | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JANE A HACK RT DTD 5/30/07 J CHAPLIN TTEE | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JGW TR | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JOE AROCHA | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JOE CORBETT | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JOHN & PHYLLIS LAUTER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JOHN C BECKER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JOSEPH G POEHLER | **WOOD MTG INV FUND 3a** | 50,000.00 |
| JUAN T & GLORIA A LUNA | **WOOD MTG INV FUND 3a** | 50,000.00 |
| LARRY E & CHARLOTTE M PETRIE | **WOOD MTG INV FUND 3a** | 50,000.00 |
| LLOYD & NANCY LANDMAN | **WOOD MTG INV FUND 3a** | 50,000.00 |
| LOIS BRENNAN | **WOOD MTG INV FUND 3a** | 50,000.00 |
| MAINSTAR TR-FBO FRANK GAMBOCORTO | **WOOD MTG INV FUND 3a** | 50,000.00 |
| MAINSTAR TR-FBO MIKE KUSH | **WOOD MTG INV FUND 3a** | 50,000.00 |
| MARK C AND MELANIE R WHITE | **WOOD MTG INV FUND 3a** | 50,000.00 |
| MERRY MOORES | **WOOD MTG INV FUND 3a** | 50,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| MICHAEL MASON | WOOD MTG INV FUND 3a | 50,000.00 |
| MIDLAND-FBO STAN SCARBROUGH IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PAUL K NIELSON | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO ANNETTE L GERHARDT IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO ANTELOPE WOMAN'S CTR IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO CAROLINE KONCZEY IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO FRANCIS W BEMIS IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO GERALD A LEWIS IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO GREGORY J WOOD IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO HILLARRY PITTSENBARGAR | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO JANEEN KAISER IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO MARSHA THOMAS IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO PAUL HONIG IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| PROV. TR GP-FBO PAUL R MEINARDUS IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| RICHARD PETRI OR DELORES FRINK | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT A HUNTER | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT FOX | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT J ASKEY | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT POON AND YAN JUAN NIE | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT RESSEGUIE | WOOD MTG INV FUND 3a | 50,000.00 |
| ROBERT S AND DOROTHY K REHM | WOOD MTG INV FUND 3a | 50,000.00 |
| ROY E III & CYNTHIA L MASTON | WOOD MTG INV FUND 3a | 50,000.00 |
| RUTH A SMITH | WOOD MTG INV FUND 3a | 50,000.00 |
| SADAGOPAN SESHADRI & R SADAGOPAN | WOOD MTG INV FUND 3a | 50,000.00 |
| SAM & YOLANDA TRUST | WOOD MTG INV FUND 3a | 50,000.00 |
| SHERRY VALDEZ | WOOD MTG INV FUND 3a | 50,000.00 |
| SHIRLEY A BRYAN | WOOD MTG INV FUND 3a | 50,000.00 |
| STAN & JOYCE SCARBROUGH | WOOD MTG INV FUND 3a | 50,000.00 |
| STEVEN BLANCHARD | WOOD MTG INV FUND 3a | 50,000.00 |
| TANG SHIUN YEH | WOOD MTG INV FUND 3a | 50,000.00 |
| THE BERRY LIVING TRUST | WOOD MTG INV FUND 3a | 50,000.00 |
| THE BRUCE D & MARLYS JERVE TR | WOOD MTG INV FUND 3a | 50,000.00 |
| THE DIANNE KERSTING LIVING TRUST 2/3/00 | WOOD MTG INV FUND 3a | 50,000.00 |
| THE MARK KERSTING LIVING TRUST 2/3/00 | WOOD MTG INV FUND 3a | 50,000.00 |
| THOMAS & MARTHA SESNY | WOOD MTG INV FUND 3a | 50,000.00 |
| TIMOTHY J BOST | WOOD MTG INV FUND 3a | 50,000.00 |
| TMICO-FBO JUDY CARPENTER IRA | WOOD MTG INV FUND 3a | 50,000.00 |
| WILLIAM THOMSEN | WOOD MTG INV FUND 3a | 50,000.00 |
| MAINSTAR TR-FBO ALEEN DAMMANN | WOOD MTG INV FUND 3a | 44,000.00 |
| MAINSTAR TR-FBO JEANETTE FARRELL | WOOD MTG INV FUND 3a | 41,000.00 |
| LARRY & SARAH KOEHN | WOOD MTG INV FUND 3a | 35,000.00 |
| MAINSTAR TR-FBO GWEN GALLMOYER | WOOD MTG INV FUND 3a | 33,000.00 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | WOOD MTG INV FUND 3a | 30,400.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO HECTOR A DOX IRA | WOOD MTG INV FUND 3a | 30,000.00 |
| MAINSTAR TR-FBO REBECCA J ADAMS | WOOD MTG INV FUND 3a | 28,000.00 |
| PROV. TR GP-FBO LUIS SAN MIGUEL ROTH IRA | WOOD MTG INV FUND 3a | 26,950.00 |
| SUNWEST TR CHERYL D ROTH IRA | WOOD MTG INV FUND 3a | 26,421.98 |
| TMICO-FBO GARY F DUNAWAY IRA | WOOD MTG INV FUND 3a | 26,137.00 |
| IRA SVCS TR CO-CFBO BARBARA WILHELM ROTH | WOOD MTG INV FUND 3a | 24,500.00 |
| TMICO-FBO NANCY DUNAWAY IRA | WOOD MTG INV FUND 3a | 23,627.00 |
| GOLDSTAR TR CO-FBO RICHARD RADOSEVIC IRA | WOOD MTG INV FUND 3a | 20,000.00 |
| PROV. TR GP-FBO BRETT PITTSENBARGAR H S A | WOOD MTG INV FUND 3a | 12,500.00 |
| PROV. TR GP-FBO LARRY LOGERO IRA | WOOD MTG INV FUND 4 | 2,250,000.00 |
| MAINSTAR TR-FBO DONALD M COOPER | WOOD MTG INV FUND 4 | 1,297,968.00 |
| OLIVER ANDREW ENTINE 1984 TR | WOOD MTG INV FUND 4 | 1,150,000.00 |
| MAINSTAR-FBO JAMES FODOR | WOOD MTG INV FUND 4 | 1,000,000.00 |
| RAMAH NAVAJO CHAPTER | WOOD MTG INV FUND 4 | 1,000,000.00 |
| JOSEPH G POEHLER | WOOD MTG INV FUND 4 | 950,000.00 |
| PROV. TR GP-FBO MAXIM INSURANCE GROUP ICA | WOOD MTG INV FUND 4 | 892,100.00 |
| HAYNES FT | WOOD MTG INV FUND 4 | 850,000.00 |
| USAMA SABRY AWAD HALIM | WOOD MTG INV FUND 4 | 810,000.00 |
| THE KWAN FT DTD 02/24/89 | WOOD MTG INV FUND 4 | 800,000.00 |
| EDWARD S JR & VALERIE A HICKEY | WOOD MTG INV FUND 4 | 700,000.00 |
| MAINSTAR-FBO LEROY SERRANO | WOOD MTG INV FUND 4 | 600,000.00 |
| JOHN HART | WOOD MTG INV FUND 4 | 594,000.00 |
| PROV. TR GP-FBO VALLEY ANESTHIA/OTSU IRA | WOOD MTG INV FUND 4 | 565,000.00 |
| MAINSTAR TR-FBO STEPHEN D SHIPLEY | WOOD MTG INV FUND 4 | 540,500.00 |
| CHARLES H IV & JULIE N TALLY | WOOD MTG INV FUND 4 | 500,000.00 |
| IRA SVCS TR CO-CFBO BRAD E NEUROTH IRA | WOOD MTG INV FUND 4 | 500,000.00 |
| JEAN M & ROBERT K HESPEN | WOOD MTG INV FUND 4 | 500,000.00 |
| MONAGHAN HOLDINGS LLC | WOOD MTG INV FUND 4 | 500,000.00 |
| PROV. TR GP-FBO STEPHEN D KLEPFER IRA | WOOD MTG INV FUND 4 | 500,000.00 |
| PROV. TR GP-FBO KAREN M LEMPEREUR IRA | WOOD MTG INV FUND 4 | 469,084.00 |
| HORIZON TR CO-FBO ALFRED CURTIS ROTH IRA | WOOD MTG INV FUND 4 | 440,000.00 |
| MARK KRANTZ | WOOD MTG INV FUND 4 | 435,000.00 |
| ANJE SHEIN RT | WOOD MTG INV FUND 4 | 400,000.00 |
| DR VIKRAM PATEL | WOOD MTG INV FUND 4 | 400,000.00 |
| FRANCIS XAVIER SERIO TR DTD 04/25/01 | WOOD MTG INV FUND 4 | 400,000.00 |
| IRA SVCS TR CO-CFBO HOWARD W BRUCE IRA | WOOD MTG INV FUND 4 | 400,000.00 |
| MAINSTAR-FBO DARREN RANDALL | WOOD MTG INV FUND 4 | 400,000.00 |
| MAINSTAR-FBO JAMES CROWE | WOOD MTG INV FUND 4 | 400,000.00 |
| MARTIN P KARLOW | WOOD MTG INV FUND 4 | 400,000.00 |
| NEAL R SCHOUTEN | WOOD MTG INV FUND 4 | 400,000.00 |
| STANLEY C & HOMEIRA M MCDONALD | WOOD MTG INV FUND 4 | 400,000.00 |
| THE JON & MARGARET A HARDT LT | WOOD MTG INV FUND 4 | 400,000.00 |
| HORIZON TR CO-FBO KAREN K VALENTINE IRA | WOOD MTG INV FUND 4 | 384,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO JOSEPH P TYMKOWYCH IRA | **WOOD MTG INV FUND 4** | 374,000.00 |
| FRANK H LEVY | **WOOD MTG INV FUND 4** | 370,000.00 |
| GLENNA S GANSTER | **WOOD MTG INV FUND 4** | 350,000.00 |
| MAINSTAR TR-FBO VIKRAM PATEL | **WOOD MTG INV FUND 4** | 350,000.00 |
| MERLE & NANCY SOUDER | **WOOD MTG INV FUND 4** | 350,000.00 |
| NELSON FLP | **WOOD MTG INV FUND 4** | 350,000.00 |
| PROV. TR GP-FBO MIKEL A COX IRA | **WOOD MTG INV FUND 4** | 349,243.00 |
| PATRICIA ANN KOZEMCHAK 2013 TR | **WOOD MTG INV FUND 4** | 300,200.00 |
| DANIEL B KORNBLUM FT | **WOOD MTG INV FUND 4** | 300,000.00 |
| INSURANCE EDUCATIONAL FOUNDATION | **WOOD MTG INV FUND 4** | 300,000.00 |
| KENNETH D & BERNICE J RUTZ | **WOOD MTG INV FUND 4** | 300,000.00 |
| MAINSTAR-FBO GERALD WILLIAMS | **WOOD MTG INV FUND 4** | 300,000.00 |
| MAINSTAR-FBO JACK BIRCHFIELD | **WOOD MTG INV FUND 4** | 300,000.00 |
| MAINSTAR-FBO KATHERINE GEORGE | **WOOD MTG INV FUND 4** | 300,000.00 |
| MICHAEL W & ALICIA L COLLINS | **WOOD MTG INV FUND 4** | 300,000.00 |
| PROV. TR GP-FBO ROBERT D BAKER IRA | **WOOD MTG INV FUND 4** | 300,000.00 |
| PROV. TR GP-FBO STEVEN E MILLER IRA | **WOOD MTG INV FUND 4** | 300,000.00 |
| RANDY & ESTER SCHREFFLER | **WOOD MTG INV FUND 4** | 300,000.00 |
| RICHARD D & SHERI L BLACKFORD | **WOOD MTG INV FUND 4** | 300,000.00 |
| SAMUEL GENE HOLLAND | **WOOD MTG INV FUND 4** | 300,000.00 |
| THE ALEXANDER TR | **WOOD MTG INV FUND 4** | 300,000.00 |
| WILLIAM D HENRY | **WOOD MTG INV FUND 4** | 300,000.00 |
| MAINSTAR TR-FBO MARK KRANTZ | **WOOD MTG INV FUND 4** | 282,616.00 |
| PROV. TR GP-FBO THEODORE J STANIEWICZ IRA | **WOOD MTG INV FUND 4** | 275,000.00 |
| MAINSTAR-FBO DOLORES STIEFEL | **WOOD MTG INV FUND 4** | 260,000.00 |
| IRA SVCS TR CO-CFBO BRUCE A TERRY IRA | **WOOD MTG INV FUND 4** | 253,000.00 |
| CURTIS R COOK | **WOOD MTG INV FUND 4** | 250,000.00 |
| DALE & ANA YOUNG | **WOOD MTG INV FUND 4** | 250,000.00 |
| ESSAM SABAGH | **WOOD MTG INV FUND 4** | 250,000.00 |
| IRA SVCS TR CO-CFBO MARTIN T WILLIAMS IRA | **WOOD MTG INV FUND 4** | 250,000.00 |
| JOHN & DENECE BELANGER | **WOOD MTG INV FUND 4** | 250,000.00 |
| JON C & DEBRA A HARVEY | **WOOD MTG INV FUND 4** | 250,000.00 |
| MAINSTAR TR-FBO VIKRAM PATEL SEP | **WOOD MTG INV FUND 4** | 250,000.00 |
| PROV. TR GP-FBO ANTOINETTE MAGARO IRA | **WOOD MTG INV FUND 4** | 250,000.00 |
| PROV. TR GP-FBO RELIABLE CHECK CASHING IRA | **WOOD MTG INV FUND 4** | 250,000.00 |
| PROV. TR GP-FBO STERLING MADSEN ICA | **WOOD MTG INV FUND 4** | 250,000.00 |
| RICHARD Y LEE MD | **WOOD MTG INV FUND 4** | 250,000.00 |
| ROBERTS & COMPANY INC 401K PLAN | **WOOD MTG INV FUND 4** | 250,000.00 |
| THE SPIVAK FT | **WOOD MTG INV FUND 4** | 250,000.00 |
| WALTER & FRANCES THROOP LT | **WOOD MTG INV FUND 4** | 250,000.00 |
| MAINSTAR TR-FBO PEGGY SMITH | **WOOD MTG INV FUND 4** | 242,500.00 |
| CAREY BALZER | **WOOD MTG INV FUND 4** | 240,000.00 |
| GARY PREBYL | **WOOD MTG INV FUND 4** | 240,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| PROV. TR GP-FBO RONALD F MAJESKE IRA | **WOOD MTG INV FUND 4** | 240,000.00 |
| VERTEX PROPERTY HOLDINGS LLC | **WOOD MTG INV FUND 4** | 225,000.00 |
| PROV. TR GP-FBO SHELDON PRICE IRA | **WOOD MTG INV FUND 4** | 209,515.13 |
| LEWIS ROSENTHAL | **WOOD MTG INV FUND 4** | 202,000.00 |
| ADELHEID WILLIAMS | **WOOD MTG INV FUND 4** | 200,000.00 |
| ALBERT T PURINO RT DTD 11/03/05 | **WOOD MTG INV FUND 4** | 200,000.00 |
| BRUCE JORGENSON | **WOOD MTG INV FUND 4** | 200,000.00 |
| CF INVESTMENTS | **WOOD MTG INV FUND 4** | 200,000.00 |
| DANIEL G JILEK | **WOOD MTG INV FUND 4** | 200,000.00 |
| DOUGLAS E & KATHLENE M KONRAD | **WOOD MTG INV FUND 4** | 200,000.00 |
| DWIGHT J & KATHLEEN C DURYEA | **WOOD MTG INV FUND 4** | 200,000.00 |
| JOSEPH MICHAEL CORBETT RLT DTD 03/29/04 | **WOOD MTG INV FUND 4** | 200,000.00 |
| KEDRON MARTIN | **WOOD MTG INV FUND 4** | 200,000.00 |
| LANNING R GANS FT DTD 11/14/13 | **WOOD MTG INV FUND 4** | 200,000.00 |
| LAURENCE E CAMIGI | **WOOD MTG INV FUND 4** | 200,000.00 |
| LAWRENCE & JO ANN MERRITT | **WOOD MTG INV FUND 4** | 200,000.00 |
| LOWELL S PETERSON | **WOOD MTG INV FUND 4** | 200,000.00 |
| LYNETTE P & PAUL K MAHABIR | **WOOD MTG INV FUND 4** | 200,000.00 |
| MAINSTAR TR-FBO SHERRIE SCHIFF | **WOOD MTG INV FUND 4** | 200,000.00 |
| MAINSTAR-FBO DANIEL J MCLINDEN | **WOOD MTG INV FUND 4** | 200,000.00 |
| MELVIN W GREGORY | **WOOD MTG INV FUND 4** | 200,000.00 |
| NORM MEIER | **WOOD MTG INV FUND 4** | 200,000.00 |
| PETER M & AMI ISHAM | **WOOD MTG INV FUND 4** | 200,000.00 |
| PETER SMITH | **WOOD MTG INV FUND 4** | 200,000.00 |
| PROV. TR GP-FBO GERALD J ROETHLE JR IRA | **WOOD MTG INV FUND 4** | 200,000.00 |
| PROV. TR GP-FBO MICHAEL A BINKERD IRA | **WOOD MTG INV FUND 4** | 200,000.00 |
| ROBERT PRINCE | **WOOD MTG INV FUND 4** | 200,000.00 |
| RUTH ANN FINNEY | **WOOD MTG INV FUND 4** | 200,000.00 |
| SHELLEY & ERIC WONG | **WOOD MTG INV FUND 4** | 200,000.00 |
| STONE LT | **WOOD MTG INV FUND 4** | 200,000.00 |
| W R MARTIN TTEE PRINCETON FINANCIAL 401K | **WOOD MTG INV FUND 4** | 200,000.00 |
| MAINSTAR TR-FBO PATRICIA KNIGHT | **WOOD MTG INV FUND 4** | 194,000.00 |
| PROV. TR GP-FBO KENNETH G FREDRICKSON IRA | **WOOD MTG INV FUND 4** | 193,801.50 |
| PROV. TR GP-FBO PAM B ZEIER IRA | **WOOD MTG INV FUND 4** | 186,500.00 |
| KAREN M LEMPEREUR & STEPHEN W GEORGE | **WOOD MTG INV FUND 4** | 185,000.00 |
| EVELYN I CANNON | **WOOD MTG INV FUND 4** | 184,847.53 |
| WILLIAM & DEBRA ANN MCCALLUM | **WOOD MTG INV FUND 4** | 180,000.00 |
| MAINSTAR TR-FBO LINDA R SHIPLEY | **WOOD MTG INV FUND 4** | 177,500.00 |
| WEIDENFELD LT DTD 02/17/95 | **WOOD MTG INV FUND 4** | 175,000.00 |
| PROV. TR GP-FBO CATHY S BINKERD IRA | **WOOD MTG INV FUND 4** | 165,000.00 |
| PROV. TR GP-FBO ROBIN KOELLER IRA | **WOOD MTG INV FUND 4** | 160,000.00 |
| PROV. TR GP-FBO SHARON SILVER IRA | **WOOD MTG INV FUND 4** | 158,500.00 |
| MAINSTAR TR-FBO KATHLEEN S CODY | **WOOD MTG INV FUND 4** | 157,587.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| ALFRED J & AIDA X HART R&A RLT 06/18/13 | **WOOD MTG INV FUND 4** | 150,000.00 |
| IRA SVCS TR CO-CFBO DAVID KAZEL IRA | **WOOD MTG INV FUND 4** | 150,000.00 |
| IRA SVCS TR CO-CFBO JOHN H PLANK IRA | **WOOD MTG INV FUND 4** | 150,000.00 |
| IRA SVCS TR CO-CFBO JOHN PLAISTED | **WOOD MTG INV FUND 4** | 150,000.00 |
| JAMES & JOYCE C SHOVER | **WOOD MTG INV FUND 4** | 150,000.00 |
| JEFFREY SCHRIER | **WOOD MTG INV FUND 4** | 150,000.00 |
| MAINSTAR-FBO CYNTHIA AYERS | **WOOD MTG INV FUND 4** | 150,000.00 |
| PROV. TR GP-FBO MARK SIEGEL IRA | **WOOD MTG INV FUND 4** | 150,000.00 |
| SALLY GONZALEZ | **WOOD MTG INV FUND 4** | 150,000.00 |
| STANLEY & KERRY ANN HISKO | **WOOD MTG INV FUND 4** | 150,000.00 |
| THE DIANA LLYN SHERIDAN CHAR REMAINDER TR | **WOOD MTG INV FUND 4** | 150,000.00 |
| SHIRLEY M BARNES | **WOOD MTG INV FUND 4** | 146,000.00 |
| FRAN S SHARPE | **WOOD MTG INV FUND 4** | 141,030.21 |
| ALICE LANGLEY | **WOOD MTG INV FUND 4** | 140,000.00 |
| FREDERICK WARREN LEBLANC | **WOOD MTG INV FUND 4** | 140,000.00 |
| IRA SVCS TR CO-CFBO SCOTT E MITCHELL | **WOOD MTG INV FUND 4** | 140,000.00 |
| PROV. TR GP-FBO BARBARA LOGERO IRA | **WOOD MTG INV FUND 4** | 137,000.00 |
| JOE C HOWELL | **WOOD MTG INV FUND 4** | 136,808.98 |
| PROV. TR GP-FBO BRETT PITTSENBARGAR SOLO K | **WOOD MTG INV FUND 4** | 132,500.00 |
| BRUCE MOORE | **WOOD MTG INV FUND 4** | 125,000.00 |
| MAHENDRA & NIRMALA PATEL | **WOOD MTG INV FUND 4** | 125,000.00 |
| REGEE & LAUREN PETAJA | **WOOD MTG INV FUND 4** | 125,000.00 |
| GOLDSTAR TR CO-FBO PAUL H MARTINEZ IRA | **WOOD MTG INV FUND 4** | 123,324.75 |
| VON WHITING | **WOOD MTG INV FUND 4** | 122,000.00 |
| BRIAN CADA | **WOOD MTG INV FUND 4** | 120,000.00 |
| PROV. TR GP-FBO ADOLFO REQUEJO IRA | **WOOD MTG INV FUND 4** | 120,000.00 |
| PROV. TR GP-FBO XIOMARA REQUEJO IRA | **WOOD MTG INV FUND 4** | 120,000.00 |
| IRA SVCS TR CO-CFBO WALTER H GILBO | **WOOD MTG INV FUND 4** | 119,000.00 |
| MAINSTAR TR-FBO DONALD G SETTERLOF | **WOOD MTG INV FUND 4** | 118,000.00 |
| PROV. TR GP-FBO GERALD ENTINE ROTH IRA | **WOOD MTG INV FUND 4** | 114,000.00 |
| PROV. TR GP-FBO ADRIENNE PRICE IRA | **WOOD MTG INV FUND 4** | 112,573.35 |
| CYNTHIA AYERS | **WOOD MTG INV FUND 4** | 111,000.00 |
| MAINSTAR TR-FBO KAREN YANT | **WOOD MTG INV FUND 4** | 107,000.00 |
| KENNETH G FREDRICKSON | **WOOD MTG INV FUND 4** | 106,298.50 |
| PROV TR GP-FBO HOWARD DORFMAN IRA | **WOOD MTG INV FUND 4** | 105,837.74 |
| PROV. TR GP-FBO ANDREW RACHMELL IRA | **WOOD MTG INV FUND 4** | 102,000.00 |
| AARON ROTTENSTEIN | **WOOD MTG INV FUND 4** | 100,000.00 |
| ALLEN F & ANN M HURLBURT | **WOOD MTG INV FUND 4** | 100,000.00 |
| AMIR HEYDARI | **WOOD MTG INV FUND 4** | 100,000.00 |
| ARTHUR V & GERALDINE L PETERSEN | **WOOD MTG INV FUND 4** | 100,000.00 |
| BEATRIZ G & DIANA HUBER | **WOOD MTG INV FUND 4** | 100,000.00 |
| BENJAMIN JR & FRANCESCA M RODRIGUEZ | **WOOD MTG INV FUND 4** | 100,000.00 |
| BERNICE A & GARY W SCHMELZ | **WOOD MTG INV FUND 4** | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| BORIS FRIEDBERG 2004 RT | WOOD MTG INV FUND 4 | 100,000.00 |
| CARLOS LAFFITE | WOOD MTG INV FUND 4 | 100,000.00 |
| CHARLES F & JEAN A SIEFRING | WOOD MTG INV FUND 4 | 100,000.00 |
| CHARLES L & PATRICIA J BURKHOLDER | WOOD MTG INV FUND 4 | 100,000.00 |
| CT PINNEY FLP | WOOD MTG INV FUND 4 | 100,000.00 |
| DANIEL & GLENDA CHERYL MCCAULEY | WOOD MTG INV FUND 4 | 100,000.00 |
| DANIEL R & JANE A BRUNS | WOOD MTG INV FUND 4 | 100,000.00 |
| DAVID KAUFMAN | WOOD MTG INV FUND 4 | 100,000.00 |
| DAVID W REED & KATHLEEN M FLARITY | WOOD MTG INV FUND 4 | 100,000.00 |
| DELIA JUANITA MITCHELL | WOOD MTG INV FUND 4 | 100,000.00 |
| DONALD & NANCY SCHLICKAU | WOOD MTG INV FUND 4 | 100,000.00 |
| DONNA S RIVES-WOLTOMATH | WOOD MTG INV FUND 4 | 100,000.00 |
| EDWARD DRESWICK & BETH STERRETT | WOOD MTG INV FUND 4 | 100,000.00 |
| ELIZABETH J THOMAS LT | WOOD MTG INV FUND 4 | 100,000.00 |
| FREDA B & ALBERT M LYNCH SR | WOOD MTG INV FUND 4 | 100,000.00 |
| FRITZ L KLIPHUIS | WOOD MTG INV FUND 4 | 100,000.00 |
| GARY ARNDT | WOOD MTG INV FUND 4 | 100,000.00 |
| GARY ARNDT & KENNETH D RUTZ | WOOD MTG INV FUND 4 | 100,000.00 |
| GARY W POSSLEY TR | WOOD MTG INV FUND 4 | 100,000.00 |
| GOLDSTAR TR CO-FBO MAAME B BROAD IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| GUARDIAN ANGEL MANAGEMENT LLC | WOOD MTG INV FUND 4 | 100,000.00 |
| GUSTAVE J BECK | WOOD MTG INV FUND 4 | 100,000.00 |
| HARRIET & LANNY LEVIN TR | WOOD MTG INV FUND 4 | 100,000.00 |
| HERMAN GULLATT | WOOD MTG INV FUND 4 | 100,000.00 |
| HUGH & BARBARA SIGLER RT MAY 2015 | WOOD MTG INV FUND 4 | 100,000.00 |
| IRA SVCS TR CO-CFBO GUILFORD A ROBINSON | WOOD MTG INV FUND 4 | 100,000.00 |
| JAMES G & YVONNE C PRIDE | WOOD MTG INV FUND 4 | 100,000.00 |
| JAMES PEACE | WOOD MTG INV FUND 4 | 100,000.00 |
| JARRET RUSH | WOOD MTG INV FUND 4 | 100,000.00 |
| JASON KENADY | WOOD MTG INV FUND 4 | 100,000.00 |
| JILL H SU LT | WOOD MTG INV FUND 4 | 100,000.00 |
| JOHN & TORRIE NORTON | WOOD MTG INV FUND 4 | 100,000.00 |
| JOHN C & NANCY K LOFTUS | WOOD MTG INV FUND 4 | 100,000.00 |
| JOHN H AUGER | WOOD MTG INV FUND 4 | 100,000.00 |
| JUDITH A & RAYMOND A KRAFT | WOOD MTG INV FUND 4 | 100,000.00 |
| KENNETH A & VICTORIA J MONTAGUE | WOOD MTG INV FUND 4 | 100,000.00 |
| KEVIN & JULIE KOONS | WOOD MTG INV FUND 4 | 100,000.00 |
| KRISTINA J BOEDDEKER | WOOD MTG INV FUND 4 | 100,000.00 |
| LEON GLASS | WOOD MTG INV FUND 4 | 100,000.00 |
| LEONARD FORTUNE | WOOD MTG INV FUND 4 | 100,000.00 |
| LISA E & BRIAN S SMITH | WOOD MTG INV FUND 4 | 100,000.00 |
| LYNN & KAY STRICKLAN | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR TR-FBO ANTHONY D INENDINO | WOOD MTG INV FUND 4 | 100,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| MAINSTAR TR-FBO LOLITA M PATE | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR TR-FBO RICHARD CANTERO | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR-FBO ADRIENNE WILSON | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR-FBO BRAD A THOMPSON | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR-FBO DENA STACEY | WOOD MTG INV FUND 4 | 100,000.00 |
| MARIA & NICOLA BALDUCCI | WOOD MTG INV FUND 4 | 100,000.00 |
| MARTA H NIEVES | WOOD MTG INV FUND 4 | 100,000.00 |
| MELANIE S VANDENBOS 2004 RT | WOOD MTG INV FUND 4 | 100,000.00 |
| MICHAEL E WOLFE | WOOD MTG INV FUND 4 | 100,000.00 |
| MICHAEL NOGA | WOOD MTG INV FUND 4 | 100,000.00 |
| O'DONNELL R/A TR | WOOD MTG INV FUND 4 | 100,000.00 |
| PAUL A ONNINK LT DTD 09/26/07 | WOOD MTG INV FUND 4 | 100,000.00 |
| PAUNEE & PHILIP J UBERUAGA JR | WOOD MTG INV FUND 4 | 100,000.00 |
| PAUNEE UBERUAGA | WOOD MTG INV FUND 4 | 100,000.00 |
| PETER M & SUE E FASCHING | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO DAVID HERMANSEN IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO GENEVIEVE C HENDERSON IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO JEANNE L THAMER IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO JOSEPH J GRUBER IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO NORMAN R PEACHEY IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO ROBERT M HALL IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| PROV. TR GP-FBO TIMOTHY LINDEMANN IRA | WOOD MTG INV FUND 4 | 100,000.00 |
| RICHARD A & PATRICIA A EICKHOLTZ | WOOD MTG INV FUND 4 | 100,000.00 |
| RICK & KAREN ARNI | WOOD MTG INV FUND 4 | 100,000.00 |
| RICK BIRRENKOTT | WOOD MTG INV FUND 4 | 100,000.00 |
| ROBERT & SUSAN TAYLOR | WOOD MTG INV FUND 4 | 100,000.00 |
| ROBERT P REGNER | WOOD MTG INV FUND 4 | 100,000.00 |
| RONNIE ALBAN RT | WOOD MTG INV FUND 4 | 100,000.00 |
| SCOTT A & RHONDA N GROVES | WOOD MTG INV FUND 4 | 100,000.00 |
| SETH N KORNBLUM | WOOD MTG INV FUND 4 | 100,000.00 |
| SHERYL SIMPSON | WOOD MTG INV FUND 4 | 100,000.00 |
| STEVEN G HARPER | WOOD MTG INV FUND 4 | 100,000.00 |
| THE KARSE J SIMON RT | WOOD MTG INV FUND 4 | 100,000.00 |
| THE PETERSEN FT | WOOD MTG INV FUND 4 | 100,000.00 |
| THE WIN FT DTD 01/28/14 | WOOD MTG INV FUND 4 | 100,000.00 |
| THOMAS R & KAREN M DOSECK | WOOD MTG INV FUND 4 | 100,000.00 |
| TIMOTHY C TIERNAN & VION DECEW | WOOD MTG INV FUND 4 | 100,000.00 |
| TIMOTHY W DOWDY | WOOD MTG INV FUND 4 | 100,000.00 |
| TRAVIS JOHNSON | WOOD MTG INV FUND 4 | 100,000.00 |
| WALTER E & MEREDITH M BOSTIC | WOOD MTG INV FUND 4 | 100,000.00 |
| WILLIAM & MARCIA D BAUERLE | WOOD MTG INV FUND 4 | 100,000.00 |
| MAINSTAR TR-FBO DEREK R PETERSEN | WOOD MTG INV FUND 4 | 99,929.76 |
| MAINSTAR-FBO DARRIS CHIVERS | WOOD MTG INV FUND 4 | 99,400.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| HORIZON TR CO-FBO DAVID EDWARDS ROTH IRA | **WOOD MTG INV FUND 4** | 98,000.00 |
| MAINSTAR-FBO DON HELLUMS | **WOOD MTG INV FUND 4** | 97,674.91 |
| PROV. TR GP-FBO MARY E HORNING IRA | **WOOD MTG INV FUND 4** | 95,699.00 |
| MAINSTAR-FBO EDWARD K CROWE | **WOOD MTG INV FUND 4** | 93,600.00 |
| MAINSTAR-FBO STEVEN K TAYLOR | **WOOD MTG INV FUND 4** | 91,000.00 |
| JUDITH FERNANDES | **WOOD MTG INV FUND 4** | 90,971.72 |
| MAINSTAR-FBO GARY GREENWOOD | **WOOD MTG INV FUND 4** | 90,000.00 |
| PROV. TR GP-FBO RAYIM/HUDSON VALLEY 401K | **WOOD MTG INV FUND 4** | 90,000.00 |
| THE SPANGLER FT DTD 09/16/16 | **WOOD MTG INV FUND 4** | 90,000.00 |
| B MAYFIELD HOLDINGS LLC | **WOOD MTG INV FUND 4** | 84,764.00 |
| MAINSTAR TR-FBO GREGORY KOCH SEP | **WOOD MTG INV FUND 4** | 84,000.00 |
| MAINSTAR TR-FBO LINDA DUVALL | **WOOD MTG INV FUND 4** | 83,350.00 |
| DEBORAH WINDEY | **WOOD MTG INV FUND 4** | 80,000.00 |
| PROV. TR GP-FBO FREDRICK KRUEGER ROTH IRA | **WOOD MTG INV FUND 4** | 79,271.32 |
| EDMUND & COLOMBA DE SILVA | **WOOD MTG INV FUND 4** | 75,000.00 |
| GEORGE D JILEK | **WOOD MTG INV FUND 4** | 75,000.00 |
| GREGG VISCUSO | **WOOD MTG INV FUND 4** | 75,000.00 |
| ORVILLE L & TARSHA JAN BLEVINS | **WOOD MTG INV FUND 4** | 72,808.52 |
| IRA SVCS TR CO-CFBO ELLEN E PLANK IRA | **WOOD MTG INV FUND 4** | 72,000.00 |
| ALEXANDER C & MARGARET M KONCZEY | **WOOD MTG INV FUND 4** | 70,000.00 |
| JAMES ALAN WERNER | **WOOD MTG INV FUND 4** | 70,000.00 |
| MAINSTAR TR-FBO FREDERICK WARREN LEBLANC | **WOOD MTG INV FUND 4** | 70,000.00 |
| PROV. TR GP-FBO STAN HELGESON IRA | **WOOD MTG INV FUND 4** | 65,380.00 |
| LISA & MARK POULSON | **WOOD MTG INV FUND 4** | 65,000.00 |
| LISA POULSON | **WOOD MTG INV FUND 4** | 65,000.00 |
| PROV. TR GP-FBO DAVID W REED IRA | **WOOD MTG INV FUND 4** | 64,800.00 |
| MAINSTAR TR-FBO JOHN E HART | **WOOD MTG INV FUND 4** | 62,000.00 |
| ALLEN & MARY HORNING | **WOOD MTG INV FUND 4** | 60,000.00 |
| ELIZABETH BOTCHIS & JENNIFER HAWTHORNE | **WOOD MTG INV FUND 4** | 60,000.00 |
| JAMES KING III & KATHY K MERRITT | **WOOD MTG INV FUND 4** | 60,000.00 |
| JENNIFER HAWTHORNE & ELIZABETH BOTCHIS | **WOOD MTG INV FUND 4** | 60,000.00 |
| PROV. TR GP-FBO CARLOS A CASTANEDA IRA | **WOOD MTG INV FUND 4** | 59,086.00 |
| IRA SVCS TR CO-CFBO WILLIAM VERWERS | **WOOD MTG INV FUND 4** | 56,151.64 |
| DARRIS CHIVERS | **WOOD MTG INV FUND 4** | 55,000.00 |
| MAINSTAR TR-FBO KATHLEEN S CODY ROTH | **WOOD MTG INV FUND 4** | 53,687.00 |
| MAINSTAR TR-FBO ALBERT T PURINO | **WOOD MTG INV FUND 4** | 52,860.00 |
| PROV. TR GP-FBO LARRY GOLTZ IRA | **WOOD MTG INV FUND 4** | 52,000.00 |
| HORIZON TR CO-FBO ERIC WONG IRA | **WOOD MTG INV FUND 4** | 50,466.39 |
| PROV. TR GP-FBO JAMES J MCCARTHY IRA | **WOOD MTG INV FUND 4** | 50,111.12 |
| ADRIENNE & ERNEST WILSON | **WOOD MTG INV FUND 4** | 50,000.00 |
| ALEXANDER C KONCZEY | **WOOD MTG INV FUND 4** | 50,000.00 |
| AMEET & JASMINE ZAVERI | **WOOD MTG INV FUND 4** | 50,000.00 |
| ANTONINO & MARISA D'ERAMO | **WOOD MTG INV FUND 4** | 50,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| CARLA & NORMAN BLOCK | **WOOD MTG INV FUND 4** | 50,000.00 |
| CHARLES T KIHNEL | **WOOD MTG INV FUND 4** | 50,000.00 |
| CHRISTOPHER ROGERS | **WOOD MTG INV FUND 4** | 50,000.00 |
| CREATIONS IN LUCITE INC | **WOOD MTG INV FUND 4** | 50,000.00 |
| DENA STACEY | **WOOD MTG INV FUND 4** | 50,000.00 |
| DIANA LLYN SHERIDAN LT DTD 02/10/10 | **WOOD MTG INV FUND 4** | 50,000.00 |
| DOROTHY E REESE | **WOOD MTG INV FUND 4** | 50,000.00 |
| ELMER DEWITT | **WOOD MTG INV FUND 4** | 50,000.00 |
| GLENN & FELICITY MILLER | **WOOD MTG INV FUND 4** | 50,000.00 |
| HAROLD T DUPPER LT | **WOOD MTG INV FUND 4** | 50,000.00 |
| INSURANCE RESOURCES INC, 401K PSP | **WOOD MTG INV FUND 4** | 50,000.00 |
| IRA SVCS TR CO-CFBO THOMAS J RUTKOWSKI | **WOOD MTG INV FUND 4** | 50,000.00 |
| J/B CARROLL IN TR FOR G D & R J CARROLL | **WOOD MTG INV FUND 4** | 50,000.00 |
| JACQUELINE R LONG | **WOOD MTG INV FUND 4** | 50,000.00 |
| JAMES G COX | **WOOD MTG INV FUND 4** | 50,000.00 |
| JAMES R & KATHLEEN A BRACKMAN | **WOOD MTG INV FUND 4** | 50,000.00 |
| JANE HACK TR DTD 05/30/07 J CHAPLIN TTEE | **WOOD MTG INV FUND 4** | 50,000.00 |
| JERRY L & MARY M PARKER | **WOOD MTG INV FUND 4** | 50,000.00 |
| JIM ROUSE | **WOOD MTG INV FUND 4** | 50,000.00 |
| JOEL PRUZANSKY | **WOOD MTG INV FUND 4** | 50,000.00 |
| JOYCE EVELYN GULLATT TR | **WOOD MTG INV FUND 4** | 50,000.00 |
| KEVIN B & BARBARA B MEEHAN | **WOOD MTG INV FUND 4** | 50,000.00 |
| KRISTA D & KURT M SWANSON | **WOOD MTG INV FUND 4** | 50,000.00 |
| LINDA G BURTON | **WOOD MTG INV FUND 4** | 50,000.00 |
| LINDA K MARTIN | **WOOD MTG INV FUND 4** | 50,000.00 |
| LORI AUSTIN | **WOOD MTG INV FUND 4** | 50,000.00 |
| LT OF BETTY JEAN PEVLER TR 12/23/16 | **WOOD MTG INV FUND 4** | 50,000.00 |
| MAINSTAR TR-FBO JENNIFER PERSING | **WOOD MTG INV FUND 4** | 50,000.00 |
| MAINSTAR-FBO ANDREA L OIEN | **WOOD MTG INV FUND 4** | 50,000.00 |
| MAINSTAR-FBO DAVID K KEAN | **WOOD MTG INV FUND 4** | 50,000.00 |
| MAINSTAR-FBO VIKRAM PATEL | **WOOD MTG INV FUND 4** | 50,000.00 |
| MARGARET HALLERAN | **WOOD MTG INV FUND 4** | 50,000.00 |
| MARILYN KORNFELD DECLAR OF TR 09/09/13 | **WOOD MTG INV FUND 4** | 50,000.00 |
| MAY M POCHE BY JUDY P BABIN ATTY IN FACT | **WOOD MTG INV FUND 4** | 50,000.00 |
| MONAHAN LT | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO ALBERT D KLAGER ROTH IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO ANNE L PERELLA IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO CARLA HONIG IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO DAVID J STASAITIS IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO JAMES R PLEIMAN IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO KAREN J TAYLOR IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO PAUL HONIG IRA | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO ROBERT W INZER IRA | **WOOD MTG INV FUND 4** | 50,000.00 |

| INVESTOR | FUND | AMOUNT |
|---|---|---|
| QUN HONG YIN | **WOOD MTG INV FUND 4** | 50,000.00 |
| R/L CHELTEN TTEE CHELTEN FT | **WOOD MTG INV FUND 4** | 50,000.00 |
| RICHARD & MARCELLA MIGNOSA | **WOOD MTG INV FUND 4** | 50,000.00 |
| RICKY TODD FLOURNOY | **WOOD MTG INV FUND 4** | 50,000.00 |
| ROBERT & GRETCHEN H DEWEY | **WOOD MTG INV FUND 4** | 50,000.00 |
| ROBERT L & ELIZABETH D NEDBALEK | **WOOD MTG INV FUND 4** | 50,000.00 |
| ROSALINE T LEE | **WOOD MTG INV FUND 4** | 50,000.00 |
| SARAH KAUFMAN RT | **WOOD MTG INV FUND 4** | 50,000.00 |
| SHERYL L & EDWARD D RITCHEY | **WOOD MTG INV FUND 4** | 50,000.00 |
| SUSAN CHARBONEAU | **WOOD MTG INV FUND 4** | 50,000.00 |
| TANG SHIUN YEH | **WOOD MTG INV FUND 4** | 50,000.00 |
| THE LEON H PERLIN RTA DTD 12/12/06 | **WOOD MTG INV FUND 4** | 50,000.00 |
| THE QUN HONG DOMISSY YIN LT | **WOOD MTG INV FUND 4** | 50,000.00 |
| THE QUN HONG DOMISSY YIN LT | **WOOD MTG INV FUND 4** | 50,000.00 |
| TOM PETAJA | **WOOD MTG INV FUND 4** | 50,000.00 |
| WILLIAM M & PATRICIA A AMARO RT | **WOOD MTG INV FUND 4** | 50,000.00 |
| PROV. TR GP-FBO QUN HONG YIN ROTH IRA | **WOOD MTG INV FUND 4** | 41,500.00 |
| KATHLEEN S CODY | **WOOD MTG INV FUND 4** | 41,000.00 |
| DOLORES STIEFEL | **WOOD MTG INV FUND 4** | 40,000.00 |
| LARRY & SARAH KOEHN | **WOOD MTG INV FUND 4** | 40,000.00 |
| MAINSTAR-FBO SUSAN J TAYLOR | **WOOD MTG INV FUND 4** | 40,000.00 |
| HORIZON TR CO-FBO JAMES MERRITT III ROTH IRA | **WOOD MTG INV FUND 4** | 34,967.21 |
| IRA SVCS TR CO-CFBO SANDRA K VERWERS | **WOOD MTG INV FUND 4** | 31,208.66 |
| JANE A HACK RT DTD 05/30/07 | **WOOD MTG INV FUND 4** | 30,000.00 |
| LANA CHOATE-PIERCE | **WOOD MTG INV FUND 4** | 25,000.00 |
| PROV. TR GP-FBO DALE A YOUNG IRA | **WOOD MTG INV FUND 4** | 25,000.00 |
| GOLDSTAR TR CO-FBO RICHARD W PRESLEY INH | **WOOD MTG INV FUND 4** | 21,000.00 |
| GOLDSTAR TR CO-FBO RICHARD W PRESLEY IRA | **WOOD MTG INV FUND 4** | 19,000.00 |
| IRA SVCS TR CO-CFBO BARBARA WILHELM ROTH IRA | **WOOD MTG INV FUND 4** | 10,027.74 |
| RICHARD W PRESELY | **WOOD MTG INV FUND 4** | 10,000.00 |
| NICK CONSTAS | **WOOD COMM BL FUND 1** | 300,000.00 |
| ROBERT A & FAITH L SIMMONS | **WOOD COMM BL FUND 1** | 141,897.00 |
| HORIZON TR CO-FBO ROBERT A SIMMONS IRA | **WOOD COMM BL FUND 1** | 116,000.00 |
| LESIA GRAMS | **WOOD COMM BL FUND 1** | 94,300.00 |
| TMICO-FBO SARA L BRAUN IRA | **WOOD COMM BL FUND 1** | 50,000.00 |
| PROV. TR GP-FBO AMI ISHAM IRA | **WOOD COMM BL FUND 2** | 80,400.00 |
| PROV. TR GP-FBO PETER M ISHAM IRA | **WOOD COMM BL FUND 2** | 26,000.00 |

<div style="border:1px solid black; padding:8px;">

**Fill in this information to identify the case and this filing:**

Debtor Name    <u>Woodbridge Group of Companies, LLC, *et al.*</u>

United States Bankruptcy Court for the: _____ District of   <u>Delaware</u>
<br>(State)

Case number *(if known)*:   <u>17-12560 (KJC)</u>

</div>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING – Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* \_\_\_\_\_

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration   <u>List of Equity Interest Holders</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   <u>12/20/2017</u>
<br>      MM / DD / YYYY

✗ _____
<br>     Signature of individual signing on behalf of debtor

     Lawrence R. Perkins
<br>     Printed name

     Chief Restructuring Officer
<br>     Position or relationship to debtor