**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF WASHINGTON )
                                              ) ss
COUNTY OF KING            )

I, Eric Westberg, being duly sworn, depose and state:

1.      I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtors and debtors-in-possession (collectively the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On May 8, 2018, at the direction of Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel for the Debtors, I cause a true and correct copy of the following document to be served by first class mail on the party identified in Exhibit A annexed hereto (an Interested Party):

⟩      **Order Establishing Deadlines for Filing Proofs of Claim and Proofs of Interest and Approving the Form and Manner of Notice Thereof** [Docket No. 911].

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' noticing and claims agent at http://cases.gardencitygroup.com/wgc, or by contacting counsel for the Debtors.

3.      On May 8, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused  true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit B annexed hereto (Supplemental Creditor Matrix Parties):

)       **Notice of Deadlines for Filing of Proofs of Claim and Proofs of Interest**, annexed hereto as Schedule 1;  and

)       **Non-customized Proof of Claim Form**, annexed hereto as Schedule 2.


                                                     /s/  Eric Westberg
                                                    Eric Westberg

Sworn to before me this 10th  day of
May, 2018


 /s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVEREND K.D. BLACK, 01412148 | O.B. ELLIS UNIT | 1697 FM 980 | | | HUNTSVILLE | TX | 77343 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 14 ENTRUST TRST FBO BRUCE MCDONNELL | 4560 VIA ROYALE #1 | | | | FORT MYERS | FL | 33919 |
| 14 ENTRUST TRST FBO BRUCE MCDONNELL IRA | 4560 VIA ROYALE, #1 | | | | FORT MYERS | FL | 33919 |
| 14 ENTRUST TRST FBO BRUCE MCDONNELL IRA | C/O ENTRUST FREEDOM | 4560 VIA ROYALE, #1 | | | FORT MYERS | FL | 33919 |
| 14 ENTRUST TRST FBO CAROL SOLOMON | ENTRUST FREEDOM, LLC | C/O SECURITY TITLE AGENCY | 3636 N. CENTRAL AVE, STE 140 | | PHOENIX | AZ | 85012 |
| 14 ENTRUST TRST FBO CAROL SOLOMON IRA | 4560 VIA ROYALE #1 | | | | FORT MYERS | FL | 33919 |
| 14 ENTRUST TRST FBO STEPHEN M. SOLOMON | 3636 NORTH CENTRAL AVENUE, STE 140 | | | | PHOENIX | AZ | 85012 |
| 3X A CHARM, LLC | 14225 VENTURA BLVD, STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| AARON ROTTENSTEIN | 1884 53RD STREET | | | | BROOKLYN | NY | 11204 |
| ABRAHAM SCHONDBRUN | 10D A WEIDER BLVD, STE 304 | | | | MONROE | NY | 10950 |
| ACUBENS, LLC | PO BOX 782928 | | | | PHILADELPHIA | PA | 19178 |
| ADELE SELIK | 13 TERRACE CIRCLE APT #1E | | | | GREAT NECK | NY | 11021 |
| AHAVAS ISRAEL, INC | 184 PENN STREET | | | | BROOKLYN | NY | 11211 |
| AIR 2 HOLDINGS, INC. TD AMERITRADE, INC | FBO AIR 2 HOLDINGS INC. | 4075 SORRENTO VALLEY BLVD. STE A | | | SAN DIEGO | CA | 92121 |
| AJI VARGHESE | 6314 GOODLOWE PARK | | | | SUGARLAND | TX | 77479 |
| AL MAROZZI AND PAULINE MAROZZI | 928 AUGUSTA POINT | | | | PALM BEACH GARDENS | FL | 33418 |
| ALAN AND RHONDA GUIDRY | 133 SIMON DRIVE | | | | CHESAPEAKE | VA | 23320 |
| ALAN AND RHONDA GUIDRY | 2210 CHELSEA CREEK LANE | | | | SPRING | TX | 77386 |
| ALAN SOLOWAY | 1831 POWELL STREET | | | | ERIE | CO | 80518 |
| ALAN TAUBERT | 142 SUMMERS STREET | | | | DANVERS | MA | 01923 |
| ALAN TAUBERT | 142 SUMMER STREET | | | | DANVERS | MA | 01923 |
| ALBERT AND MADELINE MOLINARO | 17 SMITH CIRCLE | | | | JIM THORPE | PA | 18229 |
| ALBERT BOEHME AND DOROTHY BOEHME | 6015 VERDE TRAIL SOUTH, APT #L225 | | | | BOCA RATON | FL | 33433 |
| ALBERT R. DEPIERRO, JR. | PO BOX 81 | | | | REVERE | MA | 02151 |
| ALEX LEE | 76 ELM ST | | | | CANTON | MA | 02021 |
| ALEX TRAKHMAN | 47 DORCHESTER DRIVE | | | | EAST BRUNSWICK | NJ | 08816 |
| ALFRED C. AND JENNIFER B. PETERS | 2 MYSTIC DRIVE | | | | SOUTH DARTMOUTH | MA | 02748 |
| ALFRED J. WESSELS, JR. IRA | 7901 FISH POND ROAD | | | | WACO | TX | 76710 |
| ALICE FELBERBAUM LT | 22 ROOSEVELT AVENUE | | | | SPRING VALLEY | NY | 10977 |
| ALICE SHIVERS | 2914 SAND ROAD | | | | VERNON | TX | 76384 |
| ALISON DUNNE | PO BOX 33279 | | | | PHOENIX | AZ | 33279 |
| ALLEN GROSNICK | 3636 N CENTRAL AVENUE, SUITE 140 | | | | PHOENIX | AZ | 85012 |
| ALLEN GROSNICK | 3636 NORTH CENTRAL AVE, STE 180 | | | | PHOENIX | AZ | 85012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN GROSNICK C/O SECURITY TITLE AGENCY | 3636 NORTH CENTRAL AVENUE, STE 140 | | | | PHOENIX | AZ | 85012 |
| ALLEN H. GROSNICK | 3636 NORTH CENTRAL AVE. STE 140 | | | | PHOENIX | AZ | 85012 |
| ALLEN H. GROSNICK DBA GROSNICK STRUCTURED FUNDING | C/O ALLIED SERVICING CORPORATION | 80 RIDGE ROAD | | | LONGMEADOW | MA | 01116 |
| ALLEN H. GROSNICK DBA GROSNICK STRUCTURED FUNDING | C/O ALLIED SERVICING CO | 80 RIDGE ROAD | | | LONGMEADOW | MA | 01116 |
| ALLIED SERVICING COROPORATION | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| ALLIED SERVICING CORPORATIION | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| ALLIED SERVICING CORPORATION | P.O. BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| ALLIED SERVICING CORPORATION | BOX 13245 | | | | SPAKANE VALLEY | WA | 99213 |
| ALLIED SERVICING CORPORATION | PO BOX | | | | SPOKANE VALLEY | WA | 99213 |
| ALLIED SERVICING CORPORATION | 3019 N. ARGONNE ROAD | | | | SPOKANE VALLEY | WA | 99212 |
| ALLISON MORGAN AND EMILY MORGAN | 1401 TYLER STREET | | | | HOLLYWOOD | FL | 33020 |
| ALLISON PALMER | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| ALTERNATIVE PORTFOLIO LLC | C/O ALLIED SERVICING CORPORATION | PO BOX 13245 | | | SPOKANE VALLEY | WA | 99213 |
| ALVIN C. BURTON AND VA L. BURTON | 641 NORTH WOODLAWN STREET #36 | | | | WICHITA | KS | 67208 |
| AMERICAN FRIENDS FOR KIRYT SANZ HOSPITAL BLDG FUND | 18 W. 45TH STREET | | | | NEW YORK | NY | 10185 |
| AMERICAN SCOOTER & CYCLE RENTALS, INC. | CASH BALANCE PLAN | 2715 HYDE STREET | | | SAN FRANCISCO | CA | 94109 |
| ANAD PATIL AND BHANU PATIL | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| ANDREA COSNOWSKY REVOCABLE TRUST | 2 S. 101 GLEN AVE | | | | LOMBARD | IL | 60148 |
| ANDREA E. GUIMOND | 3 UHLMAN DRIVE | | | | WESTBOROUGH | MA | 01581 |
| ANDRES NOVI ALBAN RVT | 6098 NW 77TH TERRACE | | | | PARKLAND | FL | 33067 |
| ANN K. HINSCH REVOCABLE LIVING TRUST DATED 7/8/93 | 6269 N. MIRROR LAKE DR. | | | | SEBASTIAN | FL | 32958 |
| ANNE B. BARTLOW | 132 ASTON DR | | | | BRANDON | MS | 39047 |
| ANNEX TOURS, LLC | 1755 UTICA AVENUE | | | | BROOKLYN | NY | 11234 |
| ANTHONY AND CAMILLE CAMPITIELLO | 2025 SE ERWIN ROAD | | | | PORT ST. LUCIE | FL | 34982 |
| ANTHONY ARTHUR MEOLA, JR. 2008 TRUST | 176 MALDEN STREET | | | | WEST BOYLSTON | MA | 01583 |
| ANTHONY BRUCE LANO | 2168 NE 3RD AVE | | | | BOCA RATON | FL | 33431 |
| ANTHONY C. MIGNOSA | 104 JUNIPER LANE | | | | TEWKSBURY | MA | 01876 |
| ANTHONY CAMPITIELLO AND CAMILLE CAMPITIELLO | 2025 SE ERWIN ROAD | | | | PORT ST. LUCIE | FL | 34982 |
| ANTHONY CAPERCI | 8 DERVY CIRCLE | | | | NASHUA | NJ | 03062 |
| ANTHONY CAPERCI | 8 DERVY CIRCLE | | | | NASHUA | NH | 03062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY MEOLA LIVING TRUST | 176 MALDEN STREET | | | | W. BOYLSTON | MA | 01583 |
| ANTHONY MIGNOSA | 104 JUNIPER LANE | | | | TEWKSBURY | MA | 01876 |
| ANTONINO G. D'ERAMO AND MARISA D'ERAMO, JTWROS | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ANTONINO G. D'ERAMO AND MARISA D'ERAMO, JTWROS | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ARIE TAYKAN TRUST | 7880 N. UNIVERSITY DR, STE 201 | | | | TAMARAC | FL | 33321 |
| ARMANDO B. CROCI AND MARY E. CROCI | 445 BROOK STREET | | | | FRAMINGHAM | MA | 01701 |
| ARNOLD J. SMITH TOD CAROL L. ERIKSON | 1744 WEDGEWOOD COMMON | | | | CONCORD | MA | 01742 |
| ARON AND FRIMET UGER | 17 ZITOMER STREET | | | | SPRING VALLEY | NY | 10977 |
| ARTHUR FUCHS AND BONNIE FUCHS | 7647 SOUTHAMPTON TERRACE #210 | | | | TAMARAC | FL | 33321 |
| ASPEN SUMMIT, LLC | 333 EAST 34TH STREET SUITE 10B | | | | NY | NY | 10016 |
| ATG TRUST CO., TRUSTEE | ROBERT H. WRIGHT SETTLEMENT ASSET TRUST DTD 9/3/10 | ONE SOUTH WACKER DRIVE, STE 2400 | | | CHICAGO | IL | 60606 |
| B. BAUER INSURANCE TRUST 5/15/2001 | 197 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 |
| BARBARA H. JUDSON TRUST U/A/D MAY 6,1982 | 27624 HICKORY BOULEVARD | | | | BONITA SPRINGS | FL | 34134 |
| BARBARA H. WADE | 137 MARIAH DRIVE | | | | FIELDALE | VA | 24089 |
| BARBARA S HUBER REV LIVING TRUST DTD 6/6/2002 | 3980 OAKS CLUBHOUSE DRIVE, UNIT 106 | | | | POMPANO BEACH | FL | 33069 |
| BARRY GROSS | 1755 WHITWORTH ROAD | | | | ROACH | MO | 65787 |
| BARRY WADLEY AND DANIEL WADLEY | 102 TIMBERLAKE DRIVE | | | | JACKSON | TN | 38301 |
| BEEMAN STUDIO CITY, LLC | 14225 VENTURA BLVD, STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| BELLFLOWER FUNDING, LLC | VIA ALLIED SERVICING CORPORATION | 14225 VENTURA BLVD, STE 100 | | | SHERMAN OAKS | CA | 91423 |
| BERNARD BERNSTEIN | 402 SOUTH 5TH STREET | | | | BROOKLYN | NY | 11211 |
| BERTHA JOHNSON AND DWAYNE JOHNSON | 211 HARRISBURG AVE | | | | OWINGSVILLE | KY | 40360 |
| BETH KAUFMAN | PO BOX 5574 | | | | ATHENS | OH | 45701 |
| BETTY M. MILLS TOD GLENDOLA F. ADAMS | 104 BRIAR RIDGE DR | | | | COLLINSVILLE | IL | 62234 |
| BEVERLY BERNIER | 434 NECK ROAD | | | | ROCHESTER | MA | 02770 |
| BEVERLY J. JOPEK | 445 PEMBROOK LANE | | | | WOODLAND PARK | CO | 80863 |
| BEVERLY RATNER | 37 WINDSOR DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| BEVERLY ST. PIERRE | 541 RALPH TALBOT STREET SOUTH | | | | WEYMOUTH | MA | 02190 |
| BILLIE E. JORDAN OR JOHANNA M. JORDAN, TRUSTEES | BILLIE EARL JORDAN REVOCABLE TRUST DTD 11/16/2009 | 136 BRIDGEVIEW COURT | | | LONGWOOD | FL | 32779 |
| BLECKER FAMILY CHARITABLE TRUST DTD 5/15/2000 | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BNEI SAMUEL FAMILY TRUST DATED SEPTEMBER 10TH 2012 | 9 RITA AVENUE | | | | MONSEY | NY | 10952 |
| BORIS FRIEDBERG | 206 ALLANDALE ROAD, UNIT D | | | | CHESTNUT HILL | MA | 02467 |
| BRACHA RAWICKI | 10 BUSH LANE, UNIT 301 | | | | NEW SQUARE | NY | 10977 |
| BRAD HIATT | 611 NE LIBERTY COURT | | | | ANKENY | IA | 50021 |
| BRANDON COLE AND MELISSA SINGH COLE | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| BRENDA M. GIBSON | 209 SOUTH CREEK DRIVE | | | | JACKSONVILLE | NC | 28540 |
| BRETT AND NICOLE BANDEMER | 15 LIBERTY SQUARE | | | | DARDENNE PRAIRIE | MO | 63368 |
| BRETT BANDEMER AND NICOLE BANDEMER | 15 LIBERTY SQUARE | | | | BARDENNE PRAIRE | MO | 63368 |
| BRIAN L. COHEN | 7 WOOD SORREL LANE | | | | EAST NORTHPORT | NY | 11731 |
| BRITTANY JOULE | 59 ANDERSON AVE, APT 113 | | | | CANTON | GA | 30114 |
| BRUCE AND SUSAN MAYFIELD | 211 FOREST PARKWAY | | | | CALDWELL | ID | 83605 |
| BRUCE M. GILL AND NANCY L. GILL | 1714 DAVIS ST. FERRY ROAD | | | | EAST CARONDELET | IL | 62240 |
| BUSS FAMILY TRUST UID | 584 GRANITE HILLS | | | | SIMI VALLEY | CA | 93065 |
| CAMPBELL AND IRIS LAKER | 604 LATIMER HILL ROAD | | | | AMES | NY | 13317 |
| CAMPBELL LAKER AND IRIS LAKER | 604 LATIMER HILL ROAD | | | | AMES | NY | 13317 |
| CAPITAL, LLC FBO CARALEE DANIELLE JOLLEY | P.O. BOX 1252 | | | | RICHMOND | KY | 40476 |
| CARL R. TISONE TRUST DATED 10/13/05 | 8797 BAY COLONY DRIVE #1006 | | | | NAPLES | FL | 34108 |
| CARL S. CITRON AND FRANCINE B. CITRON TBE | 9236 NW 18TH STREET | | | | PLANTATION | FL | 33322 |
| CARLA N. HARMON | 1907 W. FLAMINGO AVE #61 | | | | NAMPA | ID | 03651 |
| CAROL CHESTNUT | 19 NORTHVIEW AVENUE | | | | CHELMSFORD | MA | 01824 |
| CAROL SCHMIDT | 9403 PINEBARK COURT | | | | FORT PIERCE | FL | 34951 |
| CAROL SOLOMON | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| CAROL SOLOMON IRA | 3636 N CENTRAL AVENUE, SUITE 140 | | | | PHOENIX | AZ | 85012 |
| CAROL SOLOMON LIVING TRUST U/A/D 6-16-2008 | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| CAROL SOLOMON TRUST U/A/D 6/16/2008 | 200 OHWANTESKA LANE | | | | BREVARD | NC | 28712 |
| CAROL W. RUSSELL | 7311 MISSON HILLS DRIVE | | | | LAS VEGAS | NV | 89113 |
| CAROLINE CREEKMUR IN TRUST FOR CAROLINE LEE CONROY | 7521 SW1 STREET | | | | PLANTATION | FL | 33317 |
| CARSON HINES IRREVOCABLE TRUST DATED 4-7-1999 | 210 STARTFORD DRIVE | | | | COLONIAL HEIGHTS | VA | 23824 |
| CATHERINE LANGONE BAILEY | 17 COURTLAND DR | | | | SALEM | NH | 03079 |
| CATHERINE LANGONE BAILEY | 17 COURTLAND DR | | | | SALEM | NJ | 03079 |
| CATHYANNE NONINI | 5875 WEST HARBOR DRIVE | | | | COEUR D'ARLENE | ID | 83814 |
| CBCXV, LLC | PO BOX 24789 | | | | PHILADELPHIA | PA | 19111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECILE CREDEUR | 837 HIGHWAY 93N | | | | SCOTT | LA | 70583 |
| CECILLE L. FRANK | 217 SHORE ROAD | | | | WATERFORD | CT | 06385 |
| CHAD MOTTY | 8206 SIDNEY GAUTREAUX ROAD | | | | ABBEVILLE | LA | 70510 |
| CHAIM BERKOWITZ | 4 KORITZ COURT APT 202 | | | | MONROE | NY | 10950 |
| CHAIM WALTER | 14 TAFT LANE | | | | SPRING VALLEY | NY | 10977 |
| CHANA FISHER | 113 SCHUNNEMUNK ROAD #303 | | | | MONROE | NY | 10950 |
| CHARLES AND SANDRA LONG | 288 N. BALDY PLACE | | | | STAR | ID | 83669 |
| CHARLES DRUKE | PO BOX 156 | | | | WEARE | NJ | 03281 |
| CHARLES GURKLIS | 7901 FISH POND ROAD | | | | WACO | TX | 76710 |
| CHARLES J. WHITE | 613 N. GOMEZ AVENUE | | | | TAMPA | FL | 33609 |
| CHARLES J. WHITE | 613 N GOMEZ AVENUE | | | | TAMPA | FL | 33069 |
| CHARLES MCBEE AND NORMA MCBEE JTWROS | 2421 PINEY POINT DRIVE | | | | DEER PARK | TX | 77536 |
| CHARLES STOUT | 6022 NW 56TH CIRCLE | | | | CORAL SPRINGS | FL | 33067 |
| CHASDEI DUVID | 543 BEDFORD AVE, STE 248 | | | | BROOKLYN | NY | 11211 |
| CHAYA PATEL | 1341 56TH | | | | BROOKLYN | NY | 11219 |
| CHAYA PAVEL | 1341 56TH ST. | | | | BROOKLYN | NY | 11219 |
| CHEN CHANG LIEN AND QUYEN JENNIFER LA | 213 PEBBLE BEACH COURT | | | | HOLMDEL | NJ | 07733 |
| CHERYL J. MOORE | 2319 ASHBURTON STREET | | | | BALTIMORE | MD | 21216 |
| CHESTER BECK LIVING TRUST DTD MARCH 7, 1995 | 4740 S OCEAN BLVD #1004 | | | | BOCA RATON | FL | 33487 |
| CHILDREN OF JODI AND GARRETT MILES IRREV TRUST | 26 REYNOLDS ROAD | | | | WAKEFIELD | MA | 01880 |
| CHRISTOPHER F. AND SARAH E. CAPUANO | 10953 E. TUSAYAN TRAIL | | | | SCOTTSDALE | AZ | 85255 |
| CHRISTOPHER R. AND TIFFANY M. COOKE | 16 CHIPPEWA DRIVE | | | | BUZZARDS BAY | MA | 02532 |
| CLARA DEAN | 375 PR 7135 | | | | COLMESNEIL | TX | 75938 |
| CLARENCE AND LUCY ZELLER | 8853 WEST KIOWA DRIVE | | | | BOISE | ID | 83709 |
| CLARENCE CABLE | 349 REDWOOD AVE | | | | EATON | CO | 80615 |
| COMBINE DISTRIBUTING INC/ JJAZ PROFIT SHARING PLAN | 21896 OLD BRIDGE TRAIL | | | | BOCA RATON | FL | 33428 |
| CONG BETH JOSEPH ARYE INC. | 545 BEDFORD AVENUE | | | | BROOKLYN | NY | 11211 |
| CONG NOAM MGODIM | P.O. BOX 491 | | | | MONSEY | NY | 10952 |
| CONG. BETH JOSEPH ARYE, INC. | 543 BEDFORD AVE, STE 255 | | | | BROOKLYN | NY | 11211 |
| CONG. SHARI TOVA C/O SECURITY TITLE AGENCY | 23 MERON DRIVE, #201 | | | | MONROE | NY | 10950 |
| CONGREGATION BNEI HELMETZ | 15 SAM LAW DRIVE | | | | MONSEY | NY | 10952 |
| CONGREGATION KEREN VYOEL MOISHE | 55 FOREST RD 3RD FLOOR | | | | MONROE | NY | 10950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONGREGATION NACHLAS MOSHE | 6 TRUMAN AVE | | | | SPRING VALLEY | NY | 10977 |
| CONGREGATION SHAREI TORAH | 23 MERON DRIVE, #201 | | | | MONROE | NY | 10950 |
| CONGREGATION ZICHRON MENACHEM | 65 LYNCH STREET | | | | BROOKLYN | NY | 11206 |
| CONNIE APANOVICH | 7851 NW 11TH COURT | | | | PLANTATION | FL | 33322 |
| CONNIE DUERING | 1700 ALMADEN DRIVE | | | | MERIDIAN | ID | 83646 |
| CONRAD ROBERTSON | 9 ROBERTS COURT | | | | MORAGA | CA | 94556 |
| COPC FUND, LLC | PO BOX 919094 | | | | SAN DIEGO | CA | 92191 |
| D&A YOUNG FAMILY, LLC | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| DALE L. DUNN | 2966 CRESTWOOD LN | | | | DANVILLE | IN | 46122 |
| DALE R. JONES | 36523 THINKBARK STREET | | | | WAYNE | MI | 48184 |
| DANA S. SMITH | 7 MUTINY PLACE | | | | KEY LARGO | FL | 33037 |
| DANA SMITH | 7 MUTINY PLACE | | | | KEY LARGO | FL | 33037 |
| DANEILLE AND JONATHAN N. PINGREE | 18 PLEASANT STREET | | | | GEORGETOWN | MA | 01833 |
| DANEILLE AND JONATHAN N. PINGREE | 18 PLEASANT STREET | | | | GEORGETWON | MA | 01833 |
| DANIEL AND LINDA VALENTINO | 12650 SUNNDALE DRIVE | | | | WEST PALM BEACH | FL | 33414 |
| DANIEL AND LINDA VALENTINO | 12650 SUNNYDALE DRIVE | | | | WEST PALM BEACH | FL | 33414 |
| DANIEL B. KORNBLUM | 73 ASPINWALL STREET | | | | STATEN ISLAND | NY | 10307 |
| DANIEL DAILEY | 23411 VALLEY WAY | | | | LIBERTY LAKE | WA | 99019 |
| DANIELLE AND JONATHAN N. PINGREE | 18 PLEASANT STREET | | | | GEORGETOWN | MA | 01833 |
| DANIELLE AND JONATHNAN N. PINGREE | 18 PLESANT STREET | | | | GEORGETOWN | MA | 01833 |
| DANNA WADSWORTH | 26 HIGH EAST STREET | | | | PEMBROKE | MA | 02359 |
| DANNA WADSWORTH | 26 HIGH STREET EAST | | | | PEMBROKE | MA | 02359 |
| DARREL W. BURNETT REVOCABLE TRUST DTD 3/27/2009 | LINDA L. BURNETT, TRUSTEE | 216 MONTGOMERY STREET | | | TROY | IL | 62294 |
| DARRELL L. MILLER AND LINDA M. MILLER | 101 IRISHTOWN ROAD | | | | HANOVER | PA | 17331 |
| DARREN WAGNER | 141 SAUNDERS RD. | | | | NORWOOD | MA | 02062 |
| DAVID A. & DEBORAH A. LATIF JTWROS | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| DAVID A. HARLEY AND ANDREA M. HARLEY | 3636 NORTH CENTRAL AVE. | | | | PHOENIX | AZ | 85012 |
| DAVID ALAN BUFFKIN | 1814 MIDWAY AVE | | | | WHITEVILLE | NC | 28472 |
| DAVID AND DONNA CALIGARIS | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| DAVID AND NANCY GANS JTWROS | 23462 TORRE CIRCLE | | | | BOCA RATON | FL | 33433 |
| DAVID BENITAH | 234 PALISADES CIRCLE | | | | STOUGHTON | MA | 02072 |
| DAVID BLACK | 4512 RUTHERFORD WAY | | | | DAYTON | MA | 21036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID CALIGARIS | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| DAVID CALIGARIS AND DONNA CALIGARIS | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| DAVID DALE THEVENET | 1105 ROSELAWN DRIVE | | | | LAFAYETTE | LA | 70503 |
| DAVID DASKAL | 2 GORLITZ COURT, #304 | | | | MONROE | NY | 10950 |
| DAVID GANS DECLARATION OF TRUST | 23462 TORRE CIRCLE | | | | BOCA RATON | FL | 33432 |
| DAVID GANS OR NANCY GANS | 23462 TORRE CIR. | | | | BOCA RATON | FL | 33433 |
| DAVID L. GRIEGER | 180 LEE COUNTY 936, PO BOX 180 | | | | SALEM | AL | 36874 |
| DAVID M. FOX FAMILY LIVING TRUST | 5220 E. OAKHURST WAY | | | | SCOTTSDALE | AZ | 85252 |
| DAVID M. FOX FAMILY LIVING TRUST | 5220 E. OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| DAVID M. FOX FAMILY LIVING TRUST | 3636 N CENTRAL AVENUE, SUITE 140 | | | | PHOENIX | AZ | 85012 |
| DAVID M. FOX LIVING TRUST | 5220 E OAKHURST WAY | | | | SCOTTSDALE | AZ | 85254 |
| DAVID S. AND DONNA M. CALIGARIS | 25 COOLIDGE HILL ROAD | | | | CAMBRIDGE | MA | 02138 |
| DAVID S. CALIGARIS AND DONNA M. CALIGARIS | 25 COOLIDGE HILL RD | | | | CAMBRIDGE | MA | 02138 |
| DAVID SOUTHARD | 5511 NORTH FLAGLER DRIVE | | | | WEST PALM BEACH | FL | 33401 |
| DAVID WALSH | 30 STONEMEADOW DRIVE | | | | EAST BRIDGEWATER | MA | 02333 |
| DAWNA KORETSKY | 378 BRANDY BROW RD. | | | | HAVERHILL | MA | 01830 |
| DCH STRUCTURED SETTLEMENT PROCEEDS TRUST | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| DEBBIE KADANER | 7 RIVERBANK TERRACE | | | | BILLERICA | MA | 01821 |
| DEBORAH CARTER | 33 SPRINGHILL RD | | | | FRAMINGHAM | MA | 01701 |
| DEBORAH L. CARTER | 33 SPRINGHILL ROAD | | | | FRAMINGHAM | MA | 01701 |
| DEBORAH L. CARTER | 23 TURTLE BAY DRIVE | | | | BRANDFORD | CT | 06405 |
| DEBORAH L. CARTER | 33 SPRINGFIELD ROAD | | | | FRAMINGHAM | MA | 01701 |
| DEBORAH L. SCOGGIN | 927 HICKORY POINT DR | | | | LEXINGTON | NC | 27292 |
| DEBRA A. CANCILLA | 7440 SAN CLEMENTE PLACE | | | | BOCA RATON | FL | 33433 |
| DEBRA K. CARLSON REVOCABLE TRUST UTD 12/15/2066 | 6890 NORTH GRANDE DRIVE | | | | BOCA RATON | FL | 33433 |
| DEBRA VINSON | P.O. BOX 1326 | | | | ISSAQUAH | WA | 98027 |
| DEBRA VINSON | 22706 58TH PLACE SOUTH | | | | KENT | WA | 98032 |
| DEBRORAH L. SCOGGINS | 927 HICKORY POINT DR | | | | LEXINGTON | NC | 27292 |
| DELTA C/O ALLIED SERVICING CORPORATION | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| DELTA C/O ALLIED SERVICING CORPORATION | 135 W. BAY STREET, SUITE 400 | | | | JACKSONVILLE | FL | 32202 |
| DELTA SETTLEMENTS C/O ALLIED SERVICING CORPORATION | 135 W. BAY STREET, SUITE 400 | | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELTA SETTLEMENTS C/O ALLIED SERVICING CORPORATION | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| DEMI GINA VON AMELUNXEN AND GINA T. GALLARDO | PO BOX 4524 | | | | SANTA FE | NM | 87507 |
| DENNIS FELCHER | 4700-U SHERIDAN STREET | | | | HOLLYWOOD | FL | 33021 |
| DENNIS FRUH TRUST DATED 2/29/2000, VA FRUH, TTEE | PO BOX 33279 | | | | PHOENIX | AZ | 85067 |
| DENNIS P. PARKER | 94 WAPPING ROAD | | | | KINGSTON | MA | 02362 |
| DENNIS S. FELCHER | 4700- U SHERIDAN STREET | | | | HOLLYWOOD | FL | 33021 |
| DEREK L. GREGOIRE, ALFRED C. PETERS III, AND | KEVIN W. ELLIS, JR. | 2 MYSTIC DRIVE | | | SOUTH DARTMOUTH | MA | 02748 |
| DERRY BROWN REVOCABLE TRUST | 4197 N. HAVERHILL ROAD, #205 | | | | WEST PALM BEACH | FL | 33417 |
| DESIGNATED ASSIGNEE: EQUITY TRUST COMPANY | D/B/A STERLING TRUST | FBO MARLA L. MORGAN IRA | 7901 FISH POND ROAD | | WACO | TX | 76710 |
| DESMOND M. LOWTHER | 4990 NW 72ND TERRACE | | | | LAUDERHILL | FL | 33319 |
| DEVAN ENTERPRISES, L.P. | 300 E. 75TH STREET, STE 30G | | | | NY | NY | 10021 |
| DIANA COMOLETTI | 25 MYERS ROAD | | | | HINGHAM | MA | 02043 |
| DIANA THOMPSON AND ROSS ADAMS | 3636 NORTH CENTRAL AVE, STE 180 | | | | PHOENIX | AZ | 85012 |
| DIANNA R. BELLIVEAU | 82 OLD QUARRY DR | | | | WEYMOUTH | MA | 02188 |
| DIANNA R. BELLIVEAU | 82 OLD QUARRY DR | | | | WEYMOUTH | MA | 02198 |
| DIANNE B. CRAMER | 4830 SPRINGLINE DRIVE | | | | FORT MYERS | FL | 33919 |
| DIANNE BELLIVEAU | 82 OLD QUARRY DR | | | | WEYMOUTH | MA | 02188 |
| DIANNE BELLIVEAU | PO  BOX 2224 | | | | HAMILTON | MA | 01982 |
| DIANNE R. BELLIVEAU | 82 OLD QUARRY DR | | | | WEYMOUTH | MA | 02188 |
| DIANNE R. BELLIVEAU | 82 OLD QUARRY DRIVE | | | | WEYMOUTH | MA | 02198 |
| DIRECT SETTLEMENT CORPORATION | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| DIRECT SETTLEMENT CORPORATION | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| DIRECT SETTLEMENT CORPORATION | C/O ALLIED SERVICING CORPORATION | PO BOX 13245 | | | SPOKANE VALLEY | WA | 99213 |
| DIRECT SETTLEMENT CORPORATION | C/O ALLIED SERVICING CORPORATION | 86 EAST ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| DIRECT SETTLEMENT CORPORATION | C/O SECURITY TITLE AGENCY | 3636 N. CENTRAL AVE, STE 140 | | | PHOENIX | AZ | 85012 |
| DIRECT SETTLEMENT CORPORATION | C/O SECURITY TITLE AGENCY | 86 EAST ROUTE 59 | | | SPRING VALLEY | NY | 10977 |
| DIRECT SETTLEMENT CORPORATION | 3636 N. CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| DONALD .C WOOD SR | 12019 BUTTERNUT LANE | | | | KNOXVILLE | TN | 37934 |
| DONALD G. STAPLES | 19035 N. 134TH DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| DONALD J. MCBRIDE | 1988 GREY FALCON CIRCLE SW | | | | VERO BEACH | FL | 32962 |
| DONALD M. DELCHER AND MELINDA H. DELCHER | 585 HOCUTT FARM DRIVE | | | | CLAYTON | NC | 27527 |
| DONALD P. RINGER | 1525 N. TRACY BLVD | | | | TRACY | CA | 95376 |
| DONALD SCHAGER FAMILY TRUST | 110 RAIBOW DRIVE #1018 | | | | LIVINGSTON | TX | 77399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA M. CALIGARIS | 25 COOLIDGE HILL RD | | | | CAMBRIDGE | MA | 02138 |
| DONNA M. SCHOEP FAMILY LIOVING TRUST DTD 5/14/2004 | 837 SANDPIPER | | | | DENTON | TX | 76205 |
| DORIS BROWN MCKEE | 184 SOUTH SUNNYSLOPE | | | | PASADENA | CA | 91107 |
| DORON KESSEL | 10 LAWSON LANE | | | | GREAT NECK | NY | 11023 |
| DOUG PROBY | 1921 W. ABERDEEN AVENUE | | | | NAMPA | ID | 83686 |
| DOUGLAS T. MYERS | 3624 BEDFORD DRIVE | | | | NORTH BEACH | MD | 20714 |
| DOUGLAS T. MYERS C/O ALLIED SERVICING CORPORATION | 3624 BEDFORD DRIVE | | | | NORTH BEACH | MD | 20714 |
| DOUGLAS TUTTLE SETTLEMENT TRUST DATED 02/07/2012 | 870 KERRY DOWNS CIRCLE | | | | MELBOURNE | FL | 32940 |
| DOUGLAS TUTTLE SETTLEMENT TRUST DATED: 2/7/2012 | 870 KERRY DOWNS CIRCLE | | | | MELBOURNE | FL | 32940 |
| E. BAUER FAMILY TRUST | 5221 17TH AVE | | | | BROOKLYN | NY | 11204 |
| EARL LINEHAN | 901 SOUTH POND STREET, STE 400 | | | | BALTIMORE | MD | 21231 |
| EARL WAYNE AND DOROTHY W. HORTON | 67 BAY POINTE DRIVE | | | | BUZZARDS BAY | MA | 02532 |
| EARLE W. HORTON AND DOROTHY W. HORTON | 67 BAY POINTE DRIVE | | | | BUZZARDS BAY | MA | 02532 |
| EDGAR H. KRANZER REVOCABLE TRUST- 2008 | 33 TIDEWATER FARM ROAD | | | | GREENLAND | NH | 03840 |
| EDNA S. YELLAMATY | 36 DUNBRIDGE LANE | | | | VICTOR | NY | 14564 |
| EDWARD A. MAXFIELD | 5712 PINNACLE FALLS STREET | | | | NORTH LAS VEGAS | NV | 89081 |
| EDWARD M AND LINDA B POLLACK | 7 HOOVER AVE | | | | PEABODY | MA | 01960 |
| EILEEN A VALLIERE REVOCABLE TRUST, DATED 4/25/2002 | 135 A MARKET STREET | | | | PORTSMOUTH | NH | 03801 |
| EISENHOWER ASSOCIATES, LLC | 44 TRUMAN AVE | | | | SPRING VALLEY | NY | 10977 |
| EIZER BROCHA | 1615 54TH STREET | | | | BROOKLYN | NY | 11204 |
| ELAINE TIRRELL | 173 CONVERSE ROAD | | | | MARION | MA | 02738 |
| ELEANOR A. HILL | 91 BOURNE PARK | | | | MARSHFIELD | MA | 02050 |
| ELEANOR THAMALIS | 18 SEAVIEW ROAD | | | | SAGAMORE BEACH | MA | 02562 |
| ELLEN C. HALBERT | 9179 BAY POINT DRIVE | | | | ORLANDO | FL | 32819 |
| ELLEN FELCHER | 47 ADA DRIVE | | | | STATEN ISLAND | NY | 10314 |
| ELLEN HALBERT | 9179 BAY POINT DR | | | | ORLANDO | FL | 32819 |
| ELLEN WITHINGTON | 106 SANDWICH ROAD | | | | PLYMOUTH | MA | 02360 |
| ENTRUST ADMINISTRATION TRUST | FBO DONALD WAYNE BELL IRA | 201 WILSHIRE BLVD, STE 308 | | | SANTA MONICA | CA | 90401 |
| ENTRUST FREEDOM LLC | 4560 VIA ROYALE #1 | | | | FORT MYERS | FL | 33919 |
| EQUITY TRUST CO CUSTODIAN FBO GREGORY C. EVANS IRA | 8400 OAKFORD DRIVE | | | | SPRINGFIELD | VA | 22152 |
| EQUITY TRUST CO CUSTODIAN FBO: FRANCESCA SMITH IRA | 225 BURNS RD/ PO BOX 1529 | | | | ELYRIA | OH | 44036 |
| EQUITY TRUST CO DBA STERLING TRUST CO. | FBO NATALIE R. HOROWITZ | 7901 FISH POND RD. | | | WACO | TX | 76710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EQUITY TRUST CO, D.B.A. STERLING STRUST CO. | CUSTODIAN FBO: JEFF A SHUTE | P BOX 2526 | | | WACO | TX | 76702 |
| EQUITY TRUST CO, D.B.A. STERLING TRUST CO. | CUSTODIAN FBO: JOHN A. DECKARD | 225 BURNS ROAD | | | ELYRIA | OH | 44035 |
| EQUITY TRUST CO, D.B.A. STERLING TRUST CO. | CUSTODIAN FBO: ALRED J. WESSELS, JR. | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. | CUSTODIAN FBO CHARLES L. HENDERSHOTT IRA | 225 BURNS ROAD | | | ELYRIA | OH | 44306 |
| EQUITY TRUST CO. CUSTODIAN FBO HOWARD SILVER IRA | 225 BURNS ROAD | | | | ELYRIA | OH | 44035 |
| EQUITY TRUST CO. CUSTODIAN FBO JAMES NELSON FOX | 225 BURNS ROAD | | | | ELYRIA | OH | 44035 |
| EQUITY TRUST CO. CUSTODIAN FBO: BRADFORD K ELY IRA | 225 BURNS ROAD | | | | ELYRIA | OH | 44035 |
| EQUITY TRUST CO. D.B.A STERLING TRUST | CUSTODIAN FBO PATRICIA STEYER IRA | PO BOX 2526 | | | WACO | TX | 76702 |
| EQUITY TRUST CO. D.B.A STERLING TRUST | CUSTODIAN FBO: ALFRED J. WESSELS, IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D.B.A. STERLING TRUST | CUSTODIAN FBO THOMAS STEYER IRA | PO BOX 2526 | | | WACO | TX | 76702 |
| EQUITY TRUST CO. D.B.A. STERLING TRUST | CUSTODIAN FBO DENISE K. SHERILL | PO BOX 2526 | | | WACO | TX | 76702 |
| EQUITY TRUST CO. D.B.A. STERLING TRUST CO. | CUSTODIAN FBO: SHARON L. CUNNINGHAM IRA | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST | CUSTODIAN FBO JEFF A. SHUTE IRA | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST | CUSTODIAN FBO: VERNELL P. MOEHRS IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST | CUSTODIAN FBO: VERNELL P. MOERHRS | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST | CUSTODIAN FBO: HARRY SCANLAN ROTH IRA | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST CO. | CUSTODIAN FBO JEANNE D. KIRKHAM IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST CO. | CUSTODIAN FBO JOHN J. JOHNSON IRA | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST CO. | CUSTODIAN FBO: MICHAEL W. BERRA IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST CO. | CUSTODIAN FBO: JEFF A. SHUTE | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO. D/B/A STERLING TRUST CO. | CUSTODIAN FBA EIBAR COA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO., CUSTODIAN FBO: KEIBAR COA IRA | PO BOX 2526 | | | | WACO | TX | 76702 |
| EQUITY TRUST CO., D.B.A. STERLING TRUST CO. | CUSTODIAN FBO: JEFF A. SHUTE IRA | 7901 FISH POND RD. | | | WACO | TX | 76710 |
| EQUITY TRUST CO., D/B/A STERLING TRUST | CUSTODIAN FBO: NANCY L. GILL | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST CO., D/B/A STERLING TRUST CO. | CUSTODIAN FBO SHEILA TOPPER | 7901 FISH POND ROAD | | | WACO | TX | 76710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EQUITY TRUST CO., D/B/A STERLING TRUST CO. | CUSTODIAN FBO HOWARD SILVER | 225 BURNS ROAD | | | ELYRIA | OH | 44035 |
| EQUITY TRUST CO., D/B/A STERLING TRUST CO. | CUSTODIAN FBO: EIBAR COA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST COMPANY D.B.A. STERLING TRUST COMPANY | CUSTODIAN FBO: HAROLD L. SCHWARTZ IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST COMPANY D.B.A. STERLING TRUST COMPANY | CUSTODIAN FBO: NANCY L. GILL IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST COMPANY D/B/A STERLING TRUST COMPANY | CUSTODIAN FBO: RICKY K. HEMBREE IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST COMPANY FBO THOMAS PATRICK BERREY IRA | 5040 WHEELOCK ROAD | | | | TROY | OH | 45373 |
| EQUITY TRUST COMPANY FBO WANDA LEE CONTINI IRA | 225 BURNS ROAD, PO BOX 1529 | | | | ELYRIA | OH | 44036 |
| EQUITY TRUST COMPANY, CUSTODIAN, FBO SHEILA TOPPER | PO BOX 451159 | | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST COMPANY, D/B/A STERLING TRUST COMPANY | CUSTODIAN FBO GERALD M. RISCH IRA | 7901 FISH POND ROAD | | | WACO | TX | 76710 |
| EQUITY TRUST FBO: WANDA LEE CONTINI | PO BOX 1529 | | | | ELYRIA | OH | 44036 |
| ERIC GOLDFINE, SERPT | 21 LAKESIDE ROAD | | | | MAHOPAC | NY | 10541 |
| ERNEST C. WARD AND MILDRED H. WARD | 2606 SOAPSTONE ROAD | | | | RIDGEWAY | VA | 24148 |
| ERNST INSURANCE AGENCY, INC. PROFIT SHARING PLAN | 21 MCGRATH HIGHWAY, STE 503 | | | | QUINCY | MA | 02169 |
| ERWIN BLACKMAN AND LOIS BLACKMAN | 661 PEARL STREET | | | | BROCKTON | MA | 02301 |
| ESTER FAY REVOCABLE TRUST DTD 12/4/97 | 24 PLANTATION DRIVE APT 101 | | | | VERO BEACH | FL | 32966 |
| ESTHER FAY REVOCABLE TRUST DATED 12/4/1997 | 24 PLANTATION DRIVE APT 101 | | | | VERO BEACH | FL | 32966 |
| ESTHER FAY REVOCABLE TRUST DTD 12/4/97 | 24 PLANTATION DRIVE APT 101 | | | | VERO BEACH | FL | 32966 |
| ESTHER M. VALBRUN | 328 OCEAN AVENUE APT 803 | | | | REVERE | MA | 02151 |
| EVOLVE ASSIGNMENTS LTD | 60070 POPLAR AVENUE, STE 100 | | | | MEMPHIS | TN | 38119 |
| EVOLVE ASSIGNMENTS, LTD | 6070 POPLAR AVENUE, SUITE 100 | | | | MEMPHIS | TN | 38119 |
| FBO PROVIDENT TRUST GROUP LLC | FBO DONNA PINZONE IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| FIDELITY FBO HERRON LIMITED PARTNERSHIP | 733 3RD AVENUE | | | | NY | NY | 10017 |
| FLORENCE MARANUK | 2312 SW 23RD CRANBROOK DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| FRANCINE & CARL CITRON IN TRUST OF MICHAEL CITRON | 9236 NW 18TH STREET | | | | PLANTATION | FL | 33322 |
| FRANCINE B. CITRON AND CARL S. CITRON TBE | 9236 NW 18TH STREET | | | | PLANTATION | FL | 33322 |
| FRANCINE B. CITRON IN TRUST FOR | MICHAEL L. CITRON AND HOWARD L. CITRON | 9236 NW 18TH STREET | | | PLANTATION | FL | 33322 |
| FRANCIS PAVAN WOOLFE | 440 E. 62ND STREET, APT #2A | | | | NEW YORK | NY | 10065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK DIMEO | 49 VALLEY VIEW ROAD | | | | BELLINGHAM | MA | 02019 |
| FRED KOURY | 105 CHAROLAIS STREET | | | | LAFAYETTE | LA | 70506 |
| FRED RAFUSE | 75 BAYVIEW AVENUE | | | | QUINCY | MA | 02169 |
| FREDERICK J. LIZZA AND JULIA F. LIZZA | 80 ROGERS WAY | | | | DUXBURT | MA | 02332 |
| FREDERICK RAFUSE | 75 BAYVIEW AVE | | | | QUINCY | MA | 02169 |
| FREDICK J. AND JULIA F. LIZZA | 80 ROGERS WAY | | | | DUXBURT | MA | 02332 |
| FREDRICK RAFUSE | 75 BAYVIEW AVENUE | | | | QUINCY | MA | 02169 |
| FRUMIE L. BURNS AND DAVID M. BURNS AS TTEES | FRUMIE L. BURNS FAMILY TRUST U/D/T DTD 12/3/2004 | 4600 SW KELLY AVENUE | | | PORTLAND | OR | 97239 |
| G & B HOLDINGS GROUP, LLC | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| GARTCO, LLC | 616 S. LINCOLN STREET | | | | HINSDALE | IL | 60521 |
| GARY AND DIANE CONSTANTINE | 9 CONSTANTINE DRIVE | | | | TYNGSBORO | MA | 01879 |
| GARY CONSTANTINE | 9 CONSTANTINE DRIVE | | | | TYNGSBORO, MA | MA | 01879 |
| GARY G. GREGOIRE AND ERIN F. GREGOIRE | 7 SHADY OAK DR | | | | MATTAPOISETT | MA | 02739 |
| GARY W FAGIN 2006 REVOCABLE TRUST UAD 06/02/2006 | 75 GATES STREET | | | | PORTSMOUTH | NH | 03801 |
| GARY W. FAGIN 2006 REVOCABLE TRUST UAD 6/2/2006 | 1500 MAIN STREET, STE 1900 | | | | SPRINGFIELD | MA | 01115 |
| GEMILAS CHASUDIM D'TOSH INC. | 34 SATMAR DRIVE UNIT 201 | | | | MONROE | NY | 10950 |
| GENEVA E. JACOBSON | 2506 ESPERANZA | | | | RICHMOND | TX | 77406 |
| GEORGE AND PATRICIA FRANKENBERG | C/O ALLIED SERVICING CORPORATION | 413 FERRET ROAD | | | KNOXVILLE | TN | 37934 |
| GEORGE FRANKENBERG | 413 FERRET ROAD | | | | KNOXVILLE | TN | 37934 |
| GERALD AND MARILYN MASAITIS | 18 MORTON RD | | | | EAST FREETOWN | MA | 02717 |
| GERALD AND MARJORIE MOON | 1811 S. CLEVELAND STREET | | | | BOISE | ID | 83705 |
| GISELE AND TIMOTHY BENSON | 48 WINDING WAY | | | | PLYMOUTH | MA | 02360 |
| GISELE BENSON | 48 WINDING WAY | | | | PLYMOUTH | MA | 02360 |
| GLORIA WESSELS, ROTH IRA | 7901 FISH POND ROAD | | | | WACO | TX | 76710 |
| GOLDSTAR TRUST COMPANY FBO KEVIN SPINA IRA | 1401 4TH AVENUE | | | | CANYON | TX | 79015 |
| GOLDSTAR TRUST COMPANY FBO PAUL DICKEY IRA | 1401 4TH AVENUE | | | | CANYON | TX | 79015 |
| GOLDSTAR TRUST COMPANY FBO: DAVID HENSLEY IRA | 5336 N. 19TH AVENUE | | | | PHOENIX | AZ | 85015 |
| GRACE MARY HART | 3430 STATELY OAKS LANE | | | | DULUTH | GA | 30097 |
| GRACE MARY HART C/O THOMAS J. CONDON, JR., POA | 3430 STATELY OAKS LANE | | | | DULUTH | GA | 30097 |
| GRAE MARY HART, THOMAS J. CONDON JR POA | 3430 STATELY OAKS LANE | | | | DULUTH | GA | 30097 |
| GRILLO LIVING TRUST (DATED 9/24/97) | 12 BLUEBERRY LANE | | | | TOPSFIELD | MA | 01983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSNICK STRUCTURED FUNDING | 80 RIDGE ROAD | | | | LONGMEADOW | MA | 01106 |
| GROSNICK STRUCTURED FUNDING C/O SECURITY TITLE CO. | 80 RIDGE ROAD | | | | LONGMEADOW | MA | 01106 |
| H & B WILSON INTERESTS LTD. | 2001 KIRBY DR | | | | HOUSTON | TX | 77019 |
| HAINDEL SPUTZ | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| HAO TRUST CREATED OCTOBER 13, 2010 | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| HAO TRUST CREATED ON OCTOBER 13, 2010 | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| HAOTZER INC. | 3 LEIPNIK WAY #302 | | | | MONROE | NY | 10950 |
| HAROLD B. AND MARILYN M. ELVERMAN REVOCABLE TRUST | 123 TOMS AVENUE | 123 TOMS AVENUE | | | TWIN LAKES | WI | 53181 |
| HARRIS ROSENBLATT | 226A LAKE STREET | | | | BRIGHTON | MA | 01235 |
| HARRIS ROSENBLATT | 226 A LAKE STREET | | | | BRIGHTON | MA | 02135 |
| HARRY SCANLAN | 2 HIGHVIEW DR | | | | SANDWICH | MA | 02563 |
| HARVEY LETCHER AND SHIRLEY LETCHER | 5901 EDINBURGH DRIVE | | | | PLANO | TX | 75093 |
| HEDY HALBERT | 226 WINDMEADOWS STREET | | | | ALTAMONTE SPRINGS | FL | 32701 |
| HEGRANES LIVING TRUST, DATED AUGUST 6, 1997 | 3 VISTA TRAIL | | | | WAYNE | NJ | 07470 |
| HEIDE D. FRITZ REVOCABLE TRUST OF 1999 | 3636 NORTH CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| HEIDE D. FRITZ REVOCABLE TRUST OF 1999 | 11 JAVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HEIDE FRITZ REVOCABLE TRUST OF 1999 | 11 JANVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HEIDE FRITZ REVOCABLE TRUST OF 1999 | 11 JAVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HEIDI A. BUNCH | 1027 RIVA RIDGE BLVD | | | | GAHANNA | OH | 43230 |
| HELENA KERNIER AND LINDA NEBUS | 5 NORTH LINDEN LANE | | | | MENDHAM | NJ | 07945 |
| HELMUT FRITZ | 11 JANVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HELMUT FRITZ REVOCABLE TRUST OF 1999 | 11 JANVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HELMUTZ FRITZ REVOCABLE TRUST OF 1999 | 11 JANVRIN ROAD | | | | HAMPTON | NH | 03842 |
| HENRY AND JUANITA CRAWFORD | 4 LOUIS D. BROWN WAY | | | | DORCHESTER | MA | 02124 |
| HENRY LA AND KIM LAI | 63 INDIANA TERRACE | | | | NEWTON UPPER FALLS | MA | 02464 |
| HENRY M. AND JUANITA CRAWFORD | 4 LOUIS D. BROWN WAY | | | | DORCHESTER | MA | 02124 |
| HENRY NAPOLITANO | 33 PATRIOT STREET | | | | NORTH ANDOVER | MA | 01845 |
| HERRON LIMITED PARTNERSHIP | 733 3RD AVENUE | | | | NY | NY | 10017 |
| HERRON LIMITED PARTNERSHIP | 733 THIRD AVENUE | | | | NY | NY | 10017 |
| HOLSOMBACK TRUST DATED APRIL 11TH, 2011 | MAXINE M. HOLSOMBACK, GRANTOR AND TRUSTEE | 1118 F.M. 2296 | | | HUNTSVILLE | TX | 77340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORRIGAN LIVING TRUST DATED JUNE 25, 2003 | 8 CHRISTY LANE | | | | ASHLAND | MA | 01721 |
| HOWARD AND SHARON TARKIN | 2416 JORDAN DRIVE | | | | CORTLANDT MANOR | NY | 10567 |
| HOWARD AND SHARON TARKIN | 2416 JORDAN DR. | | | | COCHANDT MANOR | NY | 10567 |
| HOWARD H. ZABUSKY AND HARRIET ZABUSKY-ZAND | 320 LONG POND ROAD | | | | MARSTON MILLS | MA | 02648 |
| HOWARD READY | 3 OAK STREET | | | | HOPKINTON | MA | 01748 |
| HOWARD SILVER | 25 HITCHCOCK ROAD | | | | WESTPORT | CT | 06880 |
| HOWARD TARKIN AND SHARON TARKIN | 2416 JORDAN DR. | | | | CORTLANDT MANOR | NY | 10567 |
| HUGH D. HUGHES AND PAMELA A. HUGHES | 3636 N. CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| HUGH MARTIN | 14 NORTHWOOD DRIVE | | | | MASHUA | NJ | 03063 |
| HUNTER HINES IRREVOCABLE TRUST DATED 4-7-1999 | 210 STRATFORD DR. | | | | COLONIAL HEIGHTS | VA | 23834 |
| HWANG-HSING CHEN | 7649 GRASSLAND DRIVE | | | | FORT WORTH | TX | 76133 |
| IMERI ZVI | 218 DIVISION AVE | | | | BROOKLYN | NY | 11211 |
| INDEPENDENT CAPITAL LLC FBO CARALEE DANIELLE JOY | PO BOX 1252 | | | | RICHMOND | NY | 40476 |
| INDEPENDENT CAPITAL, LLC FBO CHRISTOPHER OLVERA | 2161 LEXINGTON ROAD, SUITE #3 | | | | RICHMOND | KY | 40476 |
| IRA IRA SERVICES TRUST CO. | CUSTODIAN FBO ARTHUR H. JOHNSON, SR. IRA | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA RESOURCES FBO: ULRIKE MASSHAN, | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC FBO EDWARD PEIRCE SEP IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC FBO ULRIKE NASSHAN ROTH IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC FBO WARREN CONRAD IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC, FBO ELLEN WALLER | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC. FBO ELLA CONRAD IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC. FBO JAY M. WALLER IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92034 |
| IRA RESOURCES INC. FBO PAMELA WINGATE IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC. FBO ROGER CONRAD IRA | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES INC., FBO JAY WALLER | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES, INC FBO ROGER CONRAD | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA RESOURCES, INC. FBO JAY M. WALLER IRA | 6825 LA JOLLA BLVD. | | | | LA JOLLA | CA | 92037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SERVICES TRUST CO CFBO PAUL CASTAGNA IRA480642 | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CUSTODAIN FBO AZALEA NORONHA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO FBO: ADELAIDE M. DE MEDEIROS | 1160 INDUSTRIAL ROAD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. | CUSTODIAN FBO JOHN NORONHA IRA | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. | CUSTODIAN FBO MICHAEL B SOLOMON, IRA | PO BOX 7080, 1160 INDUSTRIAL ROAD, STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. | CUSTODIAN FBO AZALEA NORONHA IRA | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. | CUSTODIAN FBO MICHAEL SOLOMON IRA | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. | CUSTODIAN FBO AZALEA NORONHA IRA | C/O ALLIED SERVICING CORPORATION | PO BOX 7080 | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. CUSTODAIN FBO GAYLAN GRAY | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. F/B/O N. ELISE ANDERSON | 1160 INDUSTRIAL ROAD, STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO. FBO MIREILLE G. KEPLINGER | 1160 INDUSTRIAL ROAD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO.[,] FBO ROBERT KRABILL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO GITEL MANN | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA SERVICES TRUST COMPANY CFBO YOCHANAN MANN | 6825 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| IRA SERVICES TRUST COMPANY FBO KIRSTEN HOYER IRA | P.O. BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY FBO MARGO HORVATH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY FBO MICHAEL SOLOMON | PO BOX 7080/ 1160 INDUSTRIAL RD. STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES, FBO: KENNETH GREBEL | P.O. BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRENE RICCARDI | 232 SOUTH DORIAN DRIVE | | | | ONTARIO | OR | 97914 |
| IRONMAN GROUP, LP | 484 AMBLESIDE DRIVE | | | | TITUSVILLE | FL | 32780 |
| IRWIN ISSER | 7718 LA MIRADA DR | | | | BOCA RATON | FL | 33433 |
| ISAAC TESSLER PROFIT SHARING PLAN | 1435 EAST 21ST STREET | | | | BROOKLYN | NY | 11210 |
| J.G. WENTWORTH ORIGINATIONS, LLC | P.O. BOX 83364 | | | | WOBURN | MA | 01813 |
| JACOB WERTZBERGER | 37 CALVERT DRIVE | | | | MONSEY | NY | 10952 |
| JAMES AND ANDREA GUIMOND | 3 UHLMAN DRIVE | | | | WESTBOROUGH | MA | 01581 |
| JAMES B. MAHONEY AND/OR ANN MARIE MAHONEY | 14 CUSHING DRIVE | | | | WILMINGTON | MA | 01887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C. GUIMOND AND ANDREA GUIMOND | 3 UHLMAN DRIVE | | | | WESTBOROUGH | MA | 01581 |
| JAMES GUIMOND AND ANDREA E. GUIMOND | 3 UHLMAN DRIVE | | | | WESTBOROUGH | MA | 01581 |
| JAMES HEANEY | 14 DERBY STREET | | | | FRAMINGHAM | MA | 01701 |
| JAMES HEANY | 14 DERBY STREET | | | | FRAMINGHAM | MA | 01701 |
| JAMES KESTNER AND ANNA R.KESTNER | 4320 COVENTRY ROAD | | | | BEALETON | VA | 22712 |
| JAMES L. MANN AND CONSTANCE J. MANN | 1625 WALNUT RUN DR. | | | | HARDY | VA | 24101 |
| JAMES L. ST. PIERRE | 541 RALPH TALBOT ST | | | | S. WEYMOUTH | MA | 02190 |
| JAMES M. HART AND REBECCA A. HART | 4000 DELAWARE AVE | | | | FT PEIRCE | FL | 34947 |
| JANA PHILLIPS | 4918 BELLVIEW DRIVE | | | | BELLAIRE | TX | 77401 |
| JANE BEHM AND PARKER BEHM | 3710 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| JANE BEHM AND PARKER BEHM, JTWROS | 310 MONROE CONCORD RD. | | | | TROY | OH | 45373 |
| JANE BEHM AND PARKER BEHM, JTWROS | 3710 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| JANE COWPERTHWAITE | 19 HOUND PACK CIRCLE | | | | EAST WALPOLE | MA | 02032 |
| JANE DEVINE AND FOY DEVINE, JTWROS | 8 WEST ANDREWS DRIVE, NW | | | | ATLANTA | GA | 30305 |
| JANE F. DEVINE | 8 WEST ANDREWS DRIVE, NW | | | | ATLANTA | GA | 30305 |
| JANE M. LEE FAMILY TRUST | 877 AUBURNVILLE WAY, UNIT C6 | | | | WHITMAN | MA | 02382 |
| JANET CAIN | 1 CUTTING DR | | | | MAYNARD | MA | 01754 |
| JANET M POOLE TOD JEFFREY K BECKER & KYLE J POOLE | 2008 OAK TREE | | | | CAHOKIA | IL | 62206 |
| JANICE GREEN | C/O ALLIED SERVICING CORPORATION | 9428 N. 47TH STREET | | | PHOENIX | AZ | 85028 |
| JANICE GREEN | 9429 N. 47TH STREET | | | | PHOENIX | AZ | 85028 |
| JANICE GREENE | 9429 N. 47TH STREET | | | | PHOENIX | AZ | 85028 |
| JANICE H. WILSON AND GLENN T. WILSON JR. | 207 WILLIAMS ROAD | | | | WILMINGTON | NC | 28409 |
| JARA GROUP II, LLC | 2409 N. OCEAN BLVD, STE 626 | | | | FORT LAUDERDALE | FL | 33305 |
| JARA GROUP II, LLC, MICHAEL KORETSKY, MEMBER | 2821 NORTH OCEAN BLVD., APT. PH05 SOUTH | | | | FORT LAUDERDALE | FL | 33308 |
| JARETT M. LANG | 1036 19TH PLACE SW | | | | VERO BEACH | FL | 32962 |
| JASON A. DEITCH & MELANIE D. DEITCH JTWROS | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| JASON MARCUM | 1100 MARCUMTOWN ROAD | | | | ONEIDA | TN | 37841 |
| JEAN KAZARES | 11103 TIMBERHEAD LANE | | | | RESTON | VA | 20191 |
| JEAN R. MURPHY | 4340 DECATUR HIGHWAY | | | | KINGSTON | TN | 37763 |
| JEFF GREENBERG | 43 AQUILA RD | | | | STAMFORD | CT | 06902 |
| JEFF GREENBERG | 43 AQUILA ROAD | | | | STAMFORD | CT | 06902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFF SHUTE IRA | 7901 FIST POND ROAD | | | | WACO | TX | 76710 |
| JEFFERY PULVIRENTI | 11A COSO AVEUNE | | | | SAN FRANCISCO | CA | 94110 |
| JEFFREY LOOX, AS PARENT AND | LEGAL GUARDIAN OF INAYA JADEN LOOX | 4164 TUJUNA AVE, #101 | | | STUDIO CITY | CA | 91604 |
| JEFFREY PULVIRENTI | 11A COSO AVE | | | | SAN FRANCISCO | CA | 94110 |
| JEFFREY R. AND JUDITH L. WEITZENKORN | 25 COURTNEY AVENUE | | | | STOUGHTON | MA | 02072 |
| JEFFREY R. AND JUDITH L. WIETZENKORN | 25 COURTNEY AVE | | | | STOUGHTON | MA | 02072 |
| JEFFREY S. GAMSS MD PROFIT SHARING PLAN | 1051 E. 23RD STREET | | | | BROOKLYN | NY | 11210 |
| JENNIFER B. HALBERT | 8242 VIA VERONA | | | | ORLANDO | FL | 32836 |
| JENNIFER MURDOCH AND ANDREW MURDOCH | 1255 NW 9TH AVE, UNIT 801 | | | | PORTLAND | OR | 97209 |
| JEROME KRANTZ CLU CHFC PROFIT SHARING PLAN | 1 ROLLING HILL ROAD | | | | OLD WESTBURY | NY | 11568 |
| JEROME KRANTZ DEFINED BENEFIT | 1 ROLLING HILL ROAD | | | | OLD WESTBURY | NY | 11568 |
| JEROME KRANTZ DEFINED BENEFIT PENSION PLAN | 1 ROLLING HILL RD | | | | OLD WESTBURY | NY | 11568 |
| JEROME KRANTZ DEFINED BENEFIT PLAN | 1 ROLLING HILL ROAD | | | | OLD WESTBURY | NY | 11568 |
| JEROME KRANTZ DEFINIED BENEFIT PLAN | 1 ROLLING HILL ROAD | | | | OLD WESTBURY | NY | 11568 |
| JERROLD STRECKERT | 36 RIVERSIDE DRIVE | | | | READING | MA | 01867 |
| JIM FRANTZ | 51 HOLIDAY DRIVE | | | | WESTWOOD LAKES | CO | 80863 |
| JIMMY MENARD | PO BOX 186 | | | | BROUSSARD | LA | 70518 |
| JOAN LADUE | PO BOX 1223 | | | | SANTA ROSA | TX | 78593 |
| JOANNA STRANAHAN | 47 ROSE COURT | | | | NORWOOD | MA | 02062 |
| JOANNE LANG | PO BOX 628290 | | | | ORLANDO | FL | 38262 |
| JOEL FEKETE | 97 HARRISON AVE | | | | BROOKLYN | NY | 11206 |
| JOEL GUTTMAN | 5 CHERNOBYL COURT, #301 | | | | MONROE | NY | 10950 |
| JOEL KAHAN | 4 PREMISHLAN WAY #302 | | | | MONROE | NY | 10950 |
| JOEL KAHAN | 4 PREMISHIAN WAY #302 | | | | MONROE | NY | 10950 |
| JOHN A. DECKARD IRA | 225 BURNS RD | | | | ELYRIA | OH | 44035 |
| JOHN AMSTEIN | 1559 LIBERTY STREET | | | | BRAINTREE | MA | 02184 |
| JOHN AND GLENDA EUBANKS | 848 W. LOCUST LANE | | | | NAMPA | ID | 83686 |
| JOHN AND JACQUELINE MYOVICH FAMILY TRUST | 310 TRALEE LANE | | | | ALAMEDA | CA | 94502 |
| JOHN AND JEANETTE PATRICIA MCCLENNAN | 22923 NORTH DEL MONTE DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JOHN AND JEANETTE PATRICIA MCCLENNAN JTWROS | 22923 N. DEL MONTE DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JOHN AND JEANETTER PATRICIA MCCLENNAN JTWROS | 22923 N DEL MONTE DRIVE | | | | SUN CITY WEST | AZ | 85375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN AND KAREN SAUNDERS | 720 GLENANDALE AVE | | | | GLENDALE | CA | 91206 |
| JOHN ARNSTEIN | 1559 LIBERTY ST. | | | | BRAINTREE | MA | 02184 |
| JOHN BOLLES AND MARSHA BOLLES | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| JOHN COCHRANE | 418 LEWIS WHARF | | | | BOSTON | MA | 02110 |
| JOHN E MAY | 7309 TOXAWAY DRIVE | | | | KNOXVILLE | TN | 37909 |
| JOHN E. CARRICO | 9896 SOUTH 150 WEST | | | | BUNKER HILL | IN | 46914 |
| JOHN E. CARRICO TOD BRYAN AND JOSEPH CARRICO | 9896 SOUTH 150 WEST | | | | BUNKER HILL | IN | 46914 |
| JOHN FRIONE JR. | 23 TURTLE BAY DRIVE | | | | BRANFORD | CT | 06405 |
| JOHN FRIONE, JR. | 23 TURTLE BAY DRIVE | | | | BRANDFORD | CT | 06405 |
| JOHN M. BURKE AND ANGELINE P. BURKE | 49 WYOMING AVENUE | | | | TUNKANNOCK | PA | 18657 |
| JOHN M. RYAN | 541 SALEM STREET | | | | BRADFORD | MA | 01835 |
| JOHN M. RYAN, JR. | 541 SALEM STREET | | | | BRADFORD | MA | 01835 |
| JOHN MCCLENNAN AND JEANETTER PATRICIA MCCLENNAN | 22923 NORTH DEL MONTE DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JOHN MISCHIK | 14 CAMELOT DRIVE | | | | HINGHAM | MA | 02043 |
| JOHN O'BRIEN | 31 SAINT DENIS AVENUE | | | | MEDFORD | MA | 02155 |
| JOHN PILVINES FAMILY TRUST DATED 11/13/2012 | 31 FAIRWAY VIEW LANE | | | | NORTON | MA | 02766 |
| JOHN R. LIEBNER AND SUSAN G. LIEBNER JTWROS | S 50 W 22550 PARTRIDGE LANE | | | | WAUESHA | WI | 53189 |
| JOHN WOYTANOWSKI | 1241 SYLVANIA PLACE | | | | FORKED RIVER | NJ | 08731 |
| JON AND GLENDA EUBANKS | 848 W LOCUST LANE | | | | NAMPA | ID | 83686 |
| JONAH GUTTMAN | 5 CHERNOBYL COURT, #301 | | | | MONROE | NY | 10950 |
| JOSEPH D'AGATI AND ELLEN CONCANON | 9 EATON COURT | | | | HAVERHILL | MA | 01832 |
| JOSEPH DANIEL GRENNAN | 1126 N. 198TH STREET, APT 104 | | | | SHORELINE | WA | 98133 |
| JOSEPH F. LALIBERT AND CAROL L. LALIBERTE | 23 MAGNA VISTA CIRCLE | | | | TEWKSBURY | MA | 01876 |
| JOSEPH F. LALIBERTE AND CAROL L. LALIBERTE | 23 MAGNA VISTA CIRCLE | | | | TEWKSBURY | MA | 01876 |
| JOSEPH GRENNAN | 1126 N. 19TH STREET, APT 104 | | | | SHORELINE | WA | 98133 |
| JOSEPH J MARSH, JR | 272 BILLINGS ROAD | | | | WOLLASTON | MA | 02170 |
| JOSEPH J. MARSH | 272 BILLINGS ROAD | | | | WOLLASTON | MA | 02170 |
| JOSEPH J. PRENDERGAST | 59 CHICKATAWBUT ROAD | | | | DORCHESTER | MA | 02122 |
| JOSEPH M. LANGONE AND STEPHAN F. LANGONE | 17 COURTLAND DRIVE | | | | SALEM | NH | 03079 |
| JOSEPH MILLS | 516 HAWTHORN STREET | | | | DARTMOUTH | MA | 02747 |
| JOSEPH MILLS | 516 HAWTHORN STREET | | | | DARTMOUTH | MA | 02746 |
| JOSEPH SIRACUSA | 58 R MISHAWAM ROAD | | | | WOBURN | MA | 01801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH T DOYLE AND LILLIAN F DOYLE | 151 CANDIA STREET | | | | WEYMOUTH | MA | 02189 |
| JOSEPH T DOYLE AND LILLIAN F DOYLE | 151 CANDIA STREET | | | | WEYMOUTH | MA | 02189 |
| JOSEPH T. AND LILLIAN F. DOYLE | 151 CANDIA STREET | | | | WEYMOUTH | MA | 02189 |
| JUANITA NEEL | 9401 SUMMIT DRIVE | | | | CASEYVILLE | IL | 62208 |
| JUDITH E. ALLEN | 2950 S OWYHEE STREET | | | | BOISE | ID | 83705 |
| JUDITH ESPINAR | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| JWA BUSINESS SERVICES, LLC | 4643 BISON STREET | | | | BOCA RATON | FL | 33428 |
| KATHERINE C. BEEDLE | 16841 W. SOUTHAMPTON ROAD | | | | SURPRISE | AZ | 85374 |
| KATHERINE C. BEEDLE | 16841 W. SOUTHHAMPTON RD. | | | | SURPRISE | AZ | 85374 |
| KATHERINE JONES | 4229 CAMELLIA CIRCLE EAST | | | | JACKSONVILLE | FL | 32207 |
| KATHLEEN FLEMING | 650 SARINA TERRACE SW | | | | VERO BEACH | FL | 32968 |
| KATHLEEN P. HOWDEN | 98445 EAST LANE/ PO BOX 4247 | | | | BROOKINGS | OR | 97415 |
| KATHRYN M. KWAITEK | 3420 RIDGE LILY LANE | | | | MCKINNEY | TX | 75071 |
| KAYIU CHAN AND JINZHONG LI JTWROS | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| KEIBAR COA | 1059 NW 100TH AVE | | | | PEMBROKE PINES | FL | 33024 |
| KELLY S. DENSEN | 2718 SAN JACINTO DRIVE | | | | PASADENA | TX | 77502 |
| KEN LEO AND ANGELA LEO | 457 HOWE STREET | | | | BROOKFIELD | MA | 01515 |
| KENMARE ASSIGNMENT CO FBO DON VAN DINGENEN #KM-005 | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO FBO DON VAN DINGENEN #KM-005 | C/O ATG TRUST CO | ONE SOUTH WACKER DRIVE, STE 2400 | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO FBO DON VON DINGENEN #KM-005 | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO FBO DON VON DINGENEN #KM-005 | ONE SOUTH WACKER, SUITE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO. LIMITED | C/O SECURITY TITLE AGENCY | ONE SOUTH WACKER DRIVE, STE 2400 | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO. LIMITED C/O ATG TRUST CO. | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT CO. LIMITED CC/O ATG TRUST CO. | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT COMPANY FBO DON VAN DINGENEN | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENMARE ASSIGNMENT COMPANY LIMITED | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| KENMARE ASSIGNMENT COMPANY LTD | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| KENNETH AND ANGELA LEO | 457 HOWE STREET | | | | BROOKFIELD | MA | 01515 |
| KENNETH HALBERT | 919 BAY POINTE DR | | | | ORLANDO | FL | 32819 |
| KENNETH HALBERT | 9179 BAY POINT DRIVE | | | | ORLANDO | FL | 32819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH RICHARD DOLAN REVOCABLE LIVING TRUST | 4348 N. LONGVALLEY ROAD | | | | HERNANDO | FL | 34442 |
| KEREN AVRUHOM FOUNDATION | 1556 50TH STREET | | | | BROOKLYN | NY | 11219 |
| KEREN YEHUDA FOUNDATION | 145 HEYWARD STREET | | | | BROOKLYN | NY | 11206 |
| KERMIT JOSEPH SCRUGGS AND LINDA LEE SCRUGGS | 309 SOUTH 9TH STREET | | | | PFLUGERVILLE | TX | 78660 |
| KEVIN AND CHERYL NOA | 39 HARRIMAN ROAD | | | | MERRIMAC | MA | 01860 |
| KEVIN D. GEISS AND JOANNE P. GEISS, JTWROS | 3525 SOUTH DAWSON STREET | | | | AURORA | CO | 80014 |
| KEVIN MARTIN | 7 MARSHALL ROAD | | | | HAMPSTEAD | NH | 03841 |
| KIM AND KATHLEEN BRASTOW | 717 PAINE ROAD | | | | NORTH ATTLEBORO | MA | 02760 |
| KIP 1, LLC | PO BOX 2074 | | | | MOUNT DORA | FL | 32756 |
| KIP1, LLC | 2025 SE ERWIN ROAD | | | | PORT ST. LUCIE | FL | 34982 |
| KITHKIN LLC | 501 GOODRIDGE LANE | | | | FERN PARK | FL | 32730 |
| KOLLEL NEIZER YISROEL | 14 WALTER DR | | | | MONSEY | NY | 10952 |
| KRAWEC REVOCABLE TRUST DATED 11/8/01 | 432 YOSEMITE CT | | | | PETALUMA | CA | 94954 |
| LANNY K. AND LISA B. MARKS | 6511 TIMBER LANE | | | | BOCA RATON | FL | 33433 |
| LANNY K. MARKS | 6511 TIMBER LANE | | | | BOCA RATON | FL | 33433 |
| LANNY K. MARKS ITF SABRINA J. MARKS | 6511 TIMBER LANE | | | | BOCA RATON | FL | 33433 |
| LARRY AND MARY SANTAPAUL | 30 CARY AVE | | | | LEXINGTON | MA | 02421 |
| LARRY B. CLOSE | 49055 TAYLOR STREET | | | | INDIO | CA | 92201 |
| LARRY B. CLOSE | 82 735 BARRYMORE STREET | | | | INDIO | CA | 92201 |
| LARRY CLOSE | 49055 TAYLOR STREET | | | | INDIO | CA | 92201 |
| LARRY E ROMINGER AND DONNA R ROMINGER CO-TRUSTEES | U.D.T. DTD 2-10-1987 AS AMENDED 7-27-2006 | 20410 N.E. 161ST | | | BRUSH PRAIRIE | WA | 98606 |
| LARRY FINN | 114 CHARLES DIERSCH ST. | | | | WEYMOUTH | MA | 02189 |
| LARRY SANTAPAUL AND MARY SANTAPAUL | 30 CARY AVENUE | | | | LEXINGTON | MA | 02421 |
| LAURENCE AND DIANA HORN JTWROS | C/O ALLIED SERVICING CORPORATION | 91 HUNT DRIVE | | | JERICHO | NY | 11753 |
| LAURENCE HORN AND DIANA M. HORN | 76 OAK HILL DRIVE | | | | EAST NORWICH | NY | 11732 |
| LAURENCE HORN AND DIANA M. HORN JTWROS | 91 HUNT DRIVE | | | | JERICHO | NY | 11753 |
| LAURIE BALLANTINE | 21 GODDARD DRIVE | | | | AUBURN | MA | 01501 |
| LAURIE S BALLANTINE | 21 GODDARD DRIVE | | | | AUBURN | MA | 01501 |
| LAURIE S. BALLANTINE | 21 GOODDARD DRIVE | | | | AUBURN | MA | 01501 |
| LAWRENCE AND PAMELA WINGATE | 12638 QUERCUS LANE | | | | WELLINGTON | FL | 33414 |
| LAWRENCE AND PAMELA WINGATE | 12683 QUERCUS LANE | | | | WELLINGTON | FL | 33414 |
| LAWRENCE AND PAMELA WINGATE | 12638 OUERCUS LANE | | | | WELLINGTON | FL | 33414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE FINN | 114 CHARLES DIERSCH STREET | | | | WEYMOUTH | MA | 02189 |
| LAWRENCE R CARLSON REV TRUST UTD DECEMBER 15, 2006 | 6890 NORTH GRANDE DRIVE | | | | BOCA RATON | FL | 33433 |
| LAWRENCE S. AND NADINE S. MIEDREICH JTWROS | 204 SLATE BLUE PLACE | | | | CARY | NC | 27519 |
| LAWRENCE S. FINEGOLD REV TR DTD APRIL 17, 2012 | 1167 BOURNEMOUTH COURT | | | | CENTERVILLE | OH | 45459 |
| LAWRENCE SANTAPAUL, JR. AND MARY SANTAPAUL | 30 CARY AVE | | | | LEXINGTON | MA | 02421 |
| LAWRENCE SANTAPAUL, JR. AND MARY SANTAPAUL | 30 CARY AVE | | | | LEXINTON | MA | 02421 |
| LENORE L. FORD | 9408 MEADOWWOOD DRIVE | | | | FORT PIERCE | FL | 34951 |
| LEON F. MORRIER AND EVELYN A. MORRIER REVOCABLE TR | 3 KRISTIE LANE | | | | PLAISTOW | NJ | 03865 |
| LEON F. MORRIER LIVING TRUST | 3 KRISTIE LANE | | | | PLAISTOW | NH | 03865 |
| LEONARD J. MONTOYA AND MARY ALEECE MONTOYA | 1018 COURTLAND STREET | | | | CHAMBERLAIN | SD | 57325 |
| LEONARD R. AND ELAINE LIZOTTE | 843 CHASE ROAD | | | | LUNEBERG | MA | 01462 |
| LEONARD R. LIZOTTE AND ELAINE LIZOTTE | 843 CHASE ROAD | | | | LUNEBERG | MA | 01462 |
| LEONARD R. LIZOTTE AND ELAINE LIZOTTE | 843 CHASE ROAD | | | | LUNEBURG | MA | 01462 |
| LEONARD SMALL | 22139 LARKSPUR TRAIL | | | | BOCA RATON | FL | 33433 |
| LESLIE B. BUNCH | 238 SOUTHAMPTON DR | | | | VENICE | FL | 34293 |
| LESLIE BABIN AND VERONICA BABIN | 233 PARKVIEW DRIVE | | | | LAFAYETTE | LA | 70503 |
| LESTER LICHTER | 18505 YARNBROOKE PLACE | | | | OLNEY | MD | 20832 |
| LEWIS LIVING TRUST DATED MAY 27, 2005 | 20 CLAIRBORNE COURT | | | | BLUFFTON | SC | 29909 |
| LINDA L. BURNETT REVOCABLE TRUST DTD 3/27/2009 | 216 E. MONTGOMERY STREET | | | | TROY | IL | 62294 |
| LINDA STEINBERG | 14485 SOUTHWEST 57TH TERRACE | | | | MIAMI | FL | 33183 |
| LISA BERMAN | 35 BATES STREET | | | | DANVERS | MA | 01923 |
| LISA R. BERMAN | 35 BATES STREET | | | | DANVERS | MA | 01923 |
| LIVING TRUST OF FRANK L AND JOEELLA I KODELYA | 363 JUNGERMAN RAOD, APT 139 | | | | ST. PETERS | MO | 63376 |
| LOIS JEAN RICHES | 4444 CAMILLE STREET | | | | SALT LAKE CITY | UT | 84124 |
| LORRAINE J WILLIAMS TRUST | 3636 NORTH CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| LORRAINE J WILLIAMS TRUST | 4 HOMESTEAD DRIVE | | | | CANTON | MA | 02021 |
| LOUIS AND HELEN ALONSO | 810 CEDAR STREET | | | | WILLOW SPRING | IL | 60480 |
| LUCHIA, LLC | P.O. BOX 1875 | | | | EAST HAMPTON | NY | 11937 |
| LUCIER FAMILY LIVING TRUST DATED 7/24/07 | 500 PINE STREET | | | | RAYNHAM | MA | 02767 |
| LUCIER FAMILY LIVING TRUST DATED 7/24/15 | 500 PINE STREET | | | | RAYNHAM | MA | 02767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCIER FAMILY LIVING TRUST DATED JULY 24, 2007 | 500 PINE STREET | | | | RAYNHAM | MA | 02767 |
| LYLE SHELLY | 5100 BAYVIEW DRIVE #305 | | | | FT LAUDERDALE | FL | 33308 |
| LYNDA HENSCHEL | 187-A CLEARVIEW LANE | | | | BOONE | NC | 28607 |
| LYNN RHEA | 10613 KINGSTON PLACE | | | | KNOXVILLE | TN | 37922 |
| MAG ASSESTS, LLC | 200 CONTINENTAL DRIVE, STE 215 | | | | NEWARK | DE | 19713 |
| MAGNOLIA SQUARE FUNDING, LLC | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| MALCOLM H KAHL REV LIVING TRUST DTD JUNE 29, 2007 | 9895 SAVONA WINDS DRIVE | | | | DELRAY BEACH | FL | 33446 |
| MALKA STOSSEL | 24 GETZIL BERGER BLVD, #202 | | | | MONROE | NY | 10950 |
| MANUEL M. VALADAO JR. AND SHARON W. VALADAO | 30 GREEN ACRES RD. | | | | EAST FALMOUTH | MA | 02536 |
| MARC BENNIS AND ANDREE BENNIS, JTWROS | 5919 BURGOYNE ROAD | | | | HUSTON | TX | 77057 |
| MARC D. AND PAULA MICHAUD DEPONTBRIAND | 84 OLD FIELDS RD. | | | | SANWICH | MA | 02563 |
| MARC D. DEPONTBRIAND AND PAULA MICHAUD DEPONTBRAND | 84 OLD FIELDS RD. | | | | SANWICH | MA | 02563 |
| MARCIA J. JACKLE | 256 CONANT STREET | | | | BRIDGEWATER | MA | 02324 |
| MARCIA MOSER | 20 ELLIS CIRCLE | | | | YARMOUTH PORT | MA | 02675 |
| MARIA NOWLAND REVOCABLE TRUST- 2008 | 33 TIDEWATER FARM ROAD | | | | GREENLAND | NH | 03840 |
| MARILYN KORNFELD DECLARATION OF TRUST DTD 9/9/2013 | 8264 ABALONE POINT BOULEVARD | | | | LAKE WORTH | FL | 33467 |
| MARILYN M. STRONG | 415 SOUTH MARIPOSA ST | | | | BURBANK | CA | 91506 |
| MARILYN, BARRY AND FERNE KORNFELD JTWROS | 8264 ABALONE POINT BLVD | | | | LAKE WORTH | FL | 33467 |
| MARILYN, BARRY, AND FERNE KORNFELD | 8264 ABALONE POINT BOULEVARD | | | | LAKE WORTH | FL | 33467 |
| MARILYN, JEFF AND MICHELLE KORNFELD | 8264 ABALONE POINT BLVD | | | | LAKE WORTH | FL | 33467 |
| MARION TURNER | 1203 COUCH STREET | | | | KILGORE | TX | 75662 |
| MARK A. STABILE | PO BOX 218 | | | | DANIELSON | CT | 06239 |
| MARK AND MAYA PATEL | 12 DERBY STREET | | | | FRAMINGHAM | MA | 01701 |
| MARK BURRUS | 101 S. COIT, STE # 326 | | | | RICHARDSON | TX | 75080 |
| MARK DORMAN | 30 KEEGAN COURT | | | | SOMERSET | MA | 02726 |
| MARK HENSCHEL | 5320 NORTHEAST 14TH TERRACE | | | | FORT LAUDERDALE | FL | 33334 |
| MARK K AND MAYA A PATEL | 12 DERBY STREET | | | | FRAMINGHAM | MA | 01701 |
| MARK KAHN | 5553 COURTYARD DRIVE | | | | MARGATE | FL | 33063 |
| MARK ROSENFELD | 130 HEYWARD STREET | | | | BROOKLYN | NY | 11206 |
| MARTA MURPHY | 155 WAREEN STREET | | | | ARLINGTON | MA | 02474 |
| MARTIN ALTSCHULER AND FLORENCE MARANUK | 2312 SW 23RD CRANBROOK DRIVE | | | | BOYNTON BEACH | FL | 33436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN ALTSCHULER AND FLORENCE MARANUK | PO BOX 919094 | | | | SAN DIEGO | CA | 92191 |
| MARY ANNE CUTRI | 919 GRANT BLVD | | | | SYRACUSE | NY | 13293 |
| MARY ANNE CUTRI | 9191 GRANT BLVD | | | | SYRACUSE | NY | 13203 |
| MARY C. CASTAGNARO | 22 FOREST STREET | | | | MILFORD | MA | 01757 |
| MARY D STRINGER | 1015 EAST 171ST STREET | | | | SOUTH HOLLAND | IL | 60473 |
| MARY E. AND ARMANDO B. CROCI | 445 BROOK STREET | | | | FRAMINGHAM | MA | 01701 |
| MARY E. CROCI AND ARMANDO B. CROCI | 445 BROOK STREET | | | | FRAMINGHAM | MA | 01701 |
| MARY J. BURNETT KITE LIVING TRUST | 4075 SORRENTO VALLEY BLVD SUITE A | | | | SAN DIEGO | CA | 92121 |
| MARY LOU LYNCH REVOCABLE LIVING TR DATED 6/21/10 | 112 GLENLEIGH CT #4 | | | | KNOXVILLE | TN | 37934 |
| MARY LOU LYNCH REVOCABLE LIVING TR DATED 6/21/10 | 112 GLENLEIGH COURT, STE 4 | | | | KNOXVILLE | TN | 37933 |
| MARY LOU LYNCH REVOCABLE LIVING TRUST | 112 GLENLEIGH CT #4 | | | | KNOXVILLE | TN | 37934 |
| MARY LOVVLD | 23804 LAKEVIEW COURT | | | | AUBURN | CA | 95602 |
| MARY O'CONNOR | 14 GREENLEAF STREET | | | | BRADFORD | MA | 01835 |
| MARY SUE SLYMAN | 409 LOST TREE LANE | | | | KNOXVILLE | TN | 37394 |
| MARYLYNN HENSCHEL | 751 NORTHWEST 98TH CIRCLE | | | | PLANTATION | FL | 33324 |
| MATTHEW AND CYNTHIA BERNASCONI | 13 ROCK STREET | | | | AVON | MA | 02322 |
| MATTHEW J. AND CYNTHIA BERNASCONI | 13 ROCK STREET | | | | AVON | MA | 02322 |
| MATTHEW T. ORTH | 3475 WALKER DRIVE | | | | ELLICOTT CITY | MD | 21042 |
| MATTHEWS LIVING TRUST DATED 9/19/2005 | 1216 PALMETTO PENINSULA DRIVE | | | | MT. PLEASANT | SC | 29464 |
| MATTHEWS LIVING TRUST DTD 9/19/2005 | 1216 PALMETTO PENINSULA DRIVE | | | | MOUNT PLEASANT | SC | 29464 |
| MAYER FOGEL | 156 WILSON STREET, #21 | | | | BROOKLYN | NY | 11211 |
| MCCLEAF REVOCABLE TRUST DTD 5/5/92 | 627 FAIRVIEW AVE | | | | GETTYSBURG | PA | 17325 |
| MDORMAN TRUST PARTNERS | 30 KEEGAN COURT | | | | SOMERSET | MA | 02726 |
| MELVIN AND CHAYA SZWERIN JTWROS | 25 JARARUSO DRIVE | | | | SPRING VALLEY | NY | 10977 |
| MELVIN AND CHAYA SZWERIN JTWROS | 25 JACARUSO DRIVE | | | | SPRING VALLEY | NY | 10977 |
| MERRILL BRONNENBERG AND CARINE R. BRONNENBERG | 5402 NORTHWEST TRAIL | | | | CORPUS CHRISTI | TX | 78410 |
| MICHAEL A. AND LEONA M. VACCA | 301 DANIEL WEBSTER HIGHWAY | | | | MERRIMACK | NH | 03054 |
| MICHAEL AND MARTHA FESTA | 16 QUAIL RUN | | | | MEDFIELD | MA | 02052 |
| MICHAEL C. BENTLEY | 6304 MERIER ROAD | | | | BRODENTON | FL | 34207 |
| MICHAEL FARRELL | 32 ALPINE ROAD | | | | KINGSTON | MA | 02364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL FARRELL | 32 ALPINE RUN ROAD | | | | KINGSTON | MA | 02364 |
| MICHAEL GALANIS | 900 FAIRMEAD RAOD, APT B | | | | PLAINFIELD | IN | 46168 |
| MICHAEL J. PICKETT, A SOLE PROPRIETOR DBPP | 6015 VIA SONOMA | | | | RANCHO PALOS VERDES | CA | 90275 |
| MICHAEL KARTHAS | 61 WILEY HILL ROAD | | | | LONDONDERRY | NH | 03053 |
| MICHAEL KARTHAS AND ANNEMARIE KARTHAS | C/O ALLIED SERVICING CORPORATION | 61 WILEY HILL ROAD | | | LONDONDERRY | NH | 03053 |
| MICHAEL R. WIMBERLY | 10915 OVERBROOK LANE | | | | HOUSTON | TX | 77042 |
| MICHAEL SCHWARTZ | 70 VILLAGE STREET | | | | SOUTH EATON | MA | 02375 |
| MICHAEL SCHWARTZ | 70 VILLAGE STREET | | | | SOUTH EASTON | MA | 02375 |
| MICHAEL VACCA AND LEONA VACCA | 301 DANIEL WEBSTER HIGHWAY | | | | MERRIMACK | NH | 03054 |
| MICHAEL W. AYOTTE | 453 RAWSON STREET | | | | LEICESTER | MA | 01524 |
| MICHAEL W. CARTER | 33 SPRINGHILL DRIVE | | | | FRAMINGHAM | MA | 01701 |
| MIKE MURRAY AND DARLENE MURRY | 13709 THREE FATHOMS BANK DRIVE | | | | CORPUS CHRISTI | TX | 78418 |
| MILO FAMILY TRUST 11-03-2011 | 11 TRENTON STREET | | | | METHUEN | MA | 01844 |
| MILO FAMILY TRUST 11/3/2011 | 11 TRENTON STREET | | | | METHUEN | MA | 01844 |
| MIRTA GUARDIA | 91 WA STREET #27 | | | | QUINCY | MA | 02169 |
| MITCH STEINBERG | 14485 SW 57 TERRACE | | | | MIAMI | FL | 33183 |
| MITCHELL STEINBERG | 14485 SW 57TH TERRACE | | | | MIAMI | FL | 33183 |
| MONICA CHAMBERLIN | 35 SUMMIT ROAD | | | | CLIFTON | NJ | 07012 |
| MORDECHAI LANDAU | 15 MERON DRIVE #102 | | | | MONROE | NY | 10950 |
| MORDECHAI LOEFFLER | 7 CLEVELAND AVE | | | | SPRING VALLEY | NY | 10977 |
| MORRISON MCCARTHY | 13425 CROSSPOINTE DRIVE | | | | PALM BEACH GARDENS | FL | 33418 |
| MOSES NEUMAN | 8 WUICKWAY ROAD, #201 | | | | MONROE | NY | 10950 |
| MOSHE WEINBERGER | 80 HEWES STREET | | | | BROOKLYN | NY | 11211 |
| MOSHE WEINBERGER | 100 ROSS STREET, APT #4 | | | | BROOKLYN | NY | 11249 |
| MOUNTAIN WEST IRA, INC FBO WILLARD GRIBBLE | 10096 W FAIRVIEW AVE #160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO DALE MOWAN IRA | 10096 W FAIRVIEW AVE, #160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO EDWARD WOOD IRA | 10096 WEST FAIRVIEW AVE, STE 160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO SANDRA DEE LONG IRA | 10096 W. FAIRVIEW AVE #160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO WANDA SHARPTON IRA | 10096 W FAIRVIEW AVE #160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO ZOE MIDDLETON IRA | 10096 W. FAIRVIEW AVE, #160 | | | | BOISE | ID | 83704 |
| MOUNTAIN WEST IRA, INC. FBO: WILLARD GRIBBLE IRA | 10096 W FAIRVIEW AVE, #160 | | | | BOISE | ID | 83704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MRUTHYUNJAYA AND SHANTHALA NAVALI | 1 SWEETWOOD CIRCLE | | | | WESTFORD | MA | 01886 |
| MRUTHYUNJAYA NAVALI AND SHANTHALA NAVALI | 1 SWEETWOOD CIRCLE | | | | WESTFORD | MA | 01886 |
| MUKESH R. RANA | 39 UPLAND ROAD | | | | BURLINGTON | MA | 01803 |
| MUKESH RANA | 39 UPLAND RD | | | | BURLINGTON | MA | 01803 |
| NANCY C EDWARDS REVOCABLE TRUST DATED 4/26/10 | 65 NARRAGANSETT RD. | | | | QUINCY | MA | 02169 |
| NANCY HUBERT | 87 ROWE STREET | | | | MELROSE | MA | 02176 |
| NATALIE HOROWITZ | 25 HOLIDAY ROAD | | | | MANALAPAN | NJ | 07726 |
| NATALIE SOLOWAY REVOCABLE TRUST | 2444 SEMUR ROAD | | | | PENSACOLA | FL | 32503 |
| NGUYEN LAM | 7851 NW 11TH CT | | | | PLANTATION | FL | 33322 |
| NICHOLAS BODIN | 147 BARNARD ROAD | | | | WORCHESTER | MA | 01605 |
| NICHOLAS BODIN | 147 BARNARD ROAD | | | | WORCESTER | MA | 01605 |
| NICHOLAS BODIN IRA | ATTN: LOCKBOX P.O. BOX 4330 | | | | ONTARIO | CA | 91761 |
| NICHOLAS C CONSTAS AMD LINDA A. CONSTAS | 67 COBBLESTONE ROAD | | | | BARNSTABLE | MA | 02630 |
| NICHOLAS C. CONSTAS AND LINDA A. CONSTAS | 67 COBBLESTONE ROAD | | | | BARNSTABLE | MA | 02630 |
| NICK AMBROSE TRUST | 3023 BERKELEY AVE, APT 6 | | | | LOS ANGELES | CA | 90026 |
| NINA M. ALBINO | 507 WENDALL TERRACE | | | | SYRACUSE | NY | 13203 |
| NORMAN AND KIM BARASHICK | 3215 LEONA DRIVE | | | | ROCKY FACE | GA | 30740 |
| NU VIEW IRA INC. FBO BRIAN TAFARO IRA | 1064 GREENWOOD BLVDM STE 312 | | | | LAKE MARY | FL | 32746 |
| NUVIEW IRA FBO MARTIN KLEINBART | 1064 GREENWOOF BLVD, STE 312 | | | | LAKE MARY | FL | 32746 |
| NUVIEW IRA FBO MARTIN KLIENBART | 1064 GREENWOOF BLVD, STE 312 | | | | LAKE MARY | FL | 32746 |
| OCEAN STAR ESTATES, LLC | 81 NEWTON LANE #163 | | | | EAST HAMPTON | NY | 11937 |
| OCEAN STAR ESTATES, LLC | 81 NEWTON LANE, BOX 163 | | | | EAST HAMPTON | NY | 11937 |
| OLIVER ANDREW ENTINE 1984 TRUST | GERALD ENTINE TTEE | 100 BELVIDERE STREET #10B | | | BOSTON | MA | 02199 |
| OLIVER ENTINE | 1000 BELVIDERE STREET, #10B | | | | BOSTON | MA | 02199 |
| OLIVER ENTINE | 100 BELVIDERE STREET, #10B | | | | BOSTON | MA | 02199 |
| OLIVER ENTINE C/O ALLIED SERVICING CORPORATION | 100 BELVIDERE STREET #10B | | | | BOSTON | MA | 02199 |
| PAMELA PALMER | 38 SHARPS DRIVE | | | | PLYMOUTH | MA | 02360 |
| PARKER AND JANE BEHM, JTWROS | 3710 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| PARKER BEHM AND JANE BEHM, JTWROS | 3710 MONROE CONCORD ROAD | | | | TROY | OH | 45373 |
| PATRICIA DUTRA | PO BOX 350 20 COVE ROAD | | | | FORRESTDALE | MA | 02644 |
| PATRICIA PRINCIPLE | 1270 SW SHORELINE DRIVE | | | | PALM CITY | FL | 34990 |
| PATRICIA T. WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL A. HEROLD TRUST | 320 WARREN STREET, #3 | | | | BOSTON | MA | 02119 |
| PAUL AND ANNETTE BOLCON | 232 NICHOLS DRIVE | | | | TAUNTON | MA | 02780 |
| PAUL AND LISA AMBERS | 35 TERESA ROAD | | | | HOPKINTON | MA | 01748 |
| PAUL AND NANCY HANSON | 14 EMILE CIRCLE | | | | MEDFORD | MA | 02155 |
| PAUL C. CAIN | 1 CUTTING DRIVE | | | | MAYNARD | MA | 01754 |
| PAUL E. MCINTRYE AND COLLEN M. MCINTYRE | 138 HUNT HILL ROAD | | | | RINDGE | NH | 03461 |
| PAUL LABINER REVOCABLE TRUST DATED 1/15/13 | 5499 NORTH FEDERAL HIGHWAY | | | | BOCA RATON | FL | 33487 |
| PAUL M. AND NANCY J. HANSON | 14 EMILE CIRLCE | | | | MEDFORD | MA | 02155 |
| PAUL M. WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | FL | 20155 |
| PAUL SAVERY AND MARTHA SAVERY | 2 GROUND COVER LANE | | | | SANDWICH | MA | 02563 |
| PAUL T MATTHEWS AND MARIA L MATTHEWS LIVING TRUST | 4727 NW 3RD COURT | | | | DEERFIELD BEACH | FL | 33442 |
| PAUL TACORONTE AND AMY PORTER TACORONTE | 145 KENT STREET | | | | BROOKLINE | MA | 02446 |
| PAUL VELIYATHIL | 565 NW 87TH WAY | | | | CORAL SPRINGS | FL | 33071 |
| PAULA MONDERER | 3636 N.CENTRAL AVENUE, SUITE 140 | | | | PHOENIX | AZ | 85012 |
| PEACHTREE SETTLEMENT FUNDING, LLC | PO BOX 83364 | | | | WOBURN | MA | 01813 |
| PENSION INCOME, LLC, RESERVE ACCT | 7777 CENTER AVE, STE 375 | | | | HUNTINGTON BEACH | CA | 92647 |
| PETER AND MARY ELLEN GALANIS | 19 CLARKSON DRIVE | | | | WALPOLE | MA | 02081 |
| PETER DELLAVALLE | 145 GLENDALE ROAD | | | | HAMPDEN | MA | 01036 |
| PETER H JUDSON, TTEE, REVOCABLE INDENTURE OF TRUST | FBO PETER H. JUDSON U/A/D 11/19/1993 | 1133 HILL STREET | | | SUFFIELD | CT | 06078 |
| PETER MALTESE AND DEBORAH CREWS | 6 FOLEY ROAD | | | | GLOUCESTER | MA | 01930 |
| PHEROZE ENGINEER AND RODA ENGINEER | 83 STONINGTON DRIVE | | | | PITTSFORD | NY | 14534 |
| PHILIP E. WAITHE JR. | 32 WITHINGTON STREET, #1 | | | | ROXBURY | MA | 02120 |
| PIIKOI KAWANANAKOA | P.O. BOX 390321 | | | | KEAUHOU | HI | 96739 |
| PIONEER FARM EQUIPMENT, CO | 2001 KIRBY DRIVE, STE 712 | | | | HOUSTON | TX | 77019 |
| POTITO D'ANTIONO | 19283 VINTAGE TRACE CIRCLE | | | | FORT MYERS | FL | 33967 |
| PRECIOUS TRUST | 7119 E SHEA #625 | | | | SCOTTSDALE | AZ | 85254 |
| PRESLEE DOW AND TIMOTHY S. DOW | PO BOX 262 | | | | DEXTER | MA | 04930 |
| PROFESSIONAL HOME IMPROVEMENTS INC RETIREMENT PLAN | 43 AQUILA ROAD | | | | STAMFORD | CT | 06902 |
| PROVIDENT GROUP, LLC FBO AMY WOOD | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT GROUP, LLC FBO DAVID LAURIA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT GROUP, LLC FBO: JUDITH CAMBRIA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO SIMON FRAIDLIN ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO ELAINE MARTIN ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO GERALD ENTINE ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO ROBERT E SEDDON JR IRA | 8880 W. SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO MICHAEL J ANDERSON IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DONALD A DEMPEWOLF IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO MARILYN M. ELVERMAN IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO RONALD BURRIS ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DOROTHY HORTON ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DONALD B CAMBRIA IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO BRANDON COLE ROTH IRA | 8880 W SUNSET RD. SUITE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO BRENDAN CARTER ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO BRETT BANDEMER ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO WARREN C MIEDREICH IRA | 8888 W. SUNSET ROAD/ SUITE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO WARREN C MIEDREICH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DAVID S CALIGARIS IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO WENDY MACLEAN ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO WARREN C MIEDRICH IRA | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP LLC | FBO DEBORAH B WILLIAMS IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO LEONARD A GREGOIRE IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO MICHAEL PETTINATO IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO NADINE S MIEDREICH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO ANTHONY L TRIBBLE IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO HOWARD YOUMANS ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO ROBERT E SEDDON JR IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC ANDREW T. MURDOCH IRA | 8888 W. SUNSET ROAD/ SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO ANNE RIGIONE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO BEVERLY MCKINNON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO BORIS FRIEDBERG, IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO BRENDA S GILBERT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO CARL KREUGER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO GAIL N THOMPSON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TRUST GROUP LLC FBO JEFFREY STOUT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO JOHN B OAKS IRA | 8880 W SUNSET RD, SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO JOHN PILVINES IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO JOSPEH G ABROMOVITZ | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO KAREN J. POWERS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO KAREN J. POWERS IRA | 8880 W SUNSET RD, SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO LAWRENCE A BAKER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO LINDA BLANCHETTE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO LINDA M COLOMBO IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO NADINE MIEDREICH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO NICHOLAS BODIN IRA | 8880 W. SUNSEST ROAD SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO PAUL A CASTAGNA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO REGINA COHEN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO RICHARD WASLEY IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO ROBERT D MARTIN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO RONALD BURRIS IRA | 8880 W. SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO SAMUEL C HERRERA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO SHANGYOU HAO IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO STEPHEN FERREIRA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO STEVEN D COPE II IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO STEVEN M TASSINI IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO SUSAN R. TAYLOR IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO VA FRUH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO VA FRUH IRA | 8880 W. SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO: JOHN B OAKS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TRUST GROUP LLC FBO: LONNIE D NEWSON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO: RONALD BURRIS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC, FBO DAVID CRAMER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC: FBO WENDY MACLEAN | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: MRUTHYUNJAYA NAVALI IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: LAWRENCE S. MIEDREICH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO PATRICIA MARIE ALLMON IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: BEVERLY A. BERNIER IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: EARLE W. HORTON ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO SHANTHALA NAVALI ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO HOWARD D.YOUMANS ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: RONALD J. BURRIS ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: DIANE CONSTANTINE ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: STEPHEN D. COPE II IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: STEPHEN J. SPERANDIO IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: LAWRENCE S. MIEDREICH IRA | 8880 SUNSET RD, STE 250 | | | MEDFIELD | MA | 02052 |
| PROVIDENT TRUST GROUP, LLC | FBO: JERRY LOUIS ROBERTS IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: LEONARD A. GREGOIRE ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: GORDON R. TOEDMAN JR. IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO: WENDY S. MACLEAN ROTH IRA | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO : JOSEPH J. FRANCIS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ALAIN UBOLDI | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ANN T. SEDDON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO BORIS FRIEDBERG IRA | 8880 W. SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO BRUCE E KLING IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO CARL KRUEGER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO CHARLES L KELLY IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DALE K. JANZEN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP, LLC FBO DAVID HOLT | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DAVID HOLT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DAVID R CIRELLI IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DAVID WALSH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DEBBIE KADANER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DEBORAH VIGEANT ITA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO DOUGLAS JAMES | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO EARLE WAYNE HORTON | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO FRANCESCA SMITH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO GEORGE PETERSEN | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO GLENNIS V. BELL IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAMES CONNOLLY IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAMES J. CARR | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAMES SCHWARTZ | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAMES SCHWARTZ IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAMES WOOD IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JANET M MCKEONE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JANET M. MCKEONE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JAREL WHEATON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JASON A HAUBELT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JIMMIE GRANT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JOEELLA KODELYA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JOH B. OAKS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JOHN M. RYAN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JONATHAN FINE IRA | 8880 W. SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TRUST GROUP, LLC FBO KEVIN E. MILLS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO LAWRENCE MIEDREICH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO LAWRENCE MILLER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO LEONARD A. GREGOIRE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MARK ZAPACH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MARTA MURPHY | 8880 W. SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MARY BENSON IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP, LLC FBO MAURA W. ELLIS IRA | 8880 W. SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MEGAN HAUBELT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MIKE ETTER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO NADINE S. MIEDREICH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO NANCY M. HUBERT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO NICHOLAS BODIN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO PATRICK PERKINS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO PATRICK VICEDOMINE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO PAUL E. ASHMORE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO PETER GALANIS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO RICHARD WHEELER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT A SAVONA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT E SEDDON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT E SEDDON JR | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT E. SEDDON | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT G. PARKE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROBERT G. PARKE IRA | 8880 W. SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO ROGER D. NEUFELD | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP, LLC FBO RONALD BURRIS ROTH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO RONALD STARK | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO RUSSEL M. IKEDA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO STAN K. HARLAN | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO STEPHEN D. COPE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO STEVE J NORRIS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO SUSAN W. WISE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO THOMAS HOULIHAN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO WARREN S. MIEDREICH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO WILLIAM G GLOOR IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: AMY WOOD ROTH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: ANDREW T. MURDOCH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: BRUCE KLING IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DAVID BOYCE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DAVID BOYCE IRA | C/O ALLIED SERVICING CORPORATION | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DAVID LAURIA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DEBBIE KADANER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DONALD NASH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: DOUGLAS JAMES IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: ERIC MENSH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JAMES EDWARDS IRA | 8880 W. SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JAMES EDWARDS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JERRY C. RAPER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JOHN JANZEN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JOSEPH D'AGATI IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TRUST GROUP, LLC FBO: JOSEPH FRANCIS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: JOYCE DIONNE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: LARRY TAYLOR | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: LORETTA MOSIER | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: LOUIS MONFREDA IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: MARK KRAWEC IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: MICHAEL KARTHAS | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: PAMELA PALMER IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: PATRICIA BRAIS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: PATRICIA HATCH IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: PATRICK BYRNE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: PETER W. ABELE IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: RITA WEINREB IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: ROBERT BOILINI IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: ROBERT SHARPE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: ROGER DIONNE | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: RONALD BURRIS IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: SHARON GRANT IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: TEDDIE L. RAMSEY | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: THOMAS SCHROOT | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: TOM HOULIHAN IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: VA FRUH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO: WAYNE BENSON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC., FBO ALAN APPERSON IRA | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GRP, LLC FBO NANCY EDA LANDMAN IRA | C/O SECURITY TITLE AGENCY LLC | 8880 SUNSET RD, STE 250 | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TRUST LLC FBO STEPHEN SPERANDIO IRA | 8880 W SUNSET RD, SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST, LLC FBO: LAWRENCE S. MEIDREICH | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| RACHEL WALTER | 14 TAFT LANE | | | | SPRING VALLEY | NY | 10977 |
| RALPH M. AND BETTY ANN ST. CROIX | 1350 WASHINGTON ST | | | | EAST BRIDGEWATER | MA | 02333 |
| RANDALL LEWIS STREIER | 22348 COUNTRY ROAD 53 | | | | BIG FORK | MN | 56628 |
| RANDY AND DEANNA CENTRA | 5501 E. EASTBRIDGE PLACE | | | | SIOUX FALLS | SD | 57110 |
| RANSFORD PIERCE | 210 N DOUGLAS AVE | | | | MARGATE | NJ | 08402 |
| RAPHAEL W MELLO AND PATRICIA L GRISWOLD | PO BOX 423 | | | | MIDDLEBORO | MA | 02346 |
| RAPHAEL W. MELLO | PO BOX 423 | | | | MIDDLEBORO | MA | 02346 |
| RAV CHASED C/O SAM GREENFELD | 34 ROSS STREET | | | | BROOKLYN | NY | 12249 |
| RAY DONNER | 17109 4TH AVE E | | | | BRADENTON | FL | 34212 |
| RAY J. DINGMAN AND BONNIE A. DINGMAN JTWROS | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| RAYMOND AND CHARLOTTE NOYES | 14 RARE ABERDEEN AVE | | | | PEABODY | MA | 01960 |
| RAYMOND AND CHARLOTTE NOYES | 14 REAR ABERDEEN AVE | | | | PEABODY | MA | 01960 |
| REBECCA MATICIC | 4480 PRIEST LAND ROAD | | | | UNION BRIDGE | MD | 21791 |
| REGINE STARR | 81 NEWTON LANE, BOX 163 | | | | EAST HAMPTON | NY | 11937 |
| REGIONAL BIKUR CHOLIM | 1 PRAG BLVD. #203 | | | | MONROE | NY | 10950 |
| RENE J. LAROCHE | 6153 97TH STREET | | | | SEBASTIAN | FL | 32958 |
| RENEE WISNIEWSKI | 17501 FUCHSIA ROAD | | | | FORT MYERS | FL | 33967 |
| REVOCABLE INDENTURE OF TRUST FBO PETER H. JUDSON | 1133 HILL STREET | | | | SUFFIELD | CT | 06078 |
| RHONDA AND STEPHEN BRAZINA | 1313 LITTLE BLUE HERON COURT | | | | NAPLES | FL | 34108 |
| RICHARD A. HALPERN AND CHRISTINA A. WHITE | 57 PYA ROAD | | | | PORTLAND | ME | 04103 |
| RICHARD AND AIMEE SUHIE | PO BOX 1252 | | | | NEW FAIRFIELD | CT | 06812 |
| RICHARD AND MICHELE MANTZ | 329 PLEASANT STREET | | | | PEMBROKE | MA | 02359 |
| RICHARD D. AND MARILYN C. FLYNN | 3967 W PETER STREET | | | | MERIDIAN | ID | 83642 |
| RICHARD I MIGNOSA OR MARCELLA A MIGNOSA | 2787 PLAINRIDGE LOOP | | | | THE VILLAGES | FL | 32162 |
| RICHARD MUNROE | 17 VALLEY VIEW WAY | | | | METHUEN | MA | 01844 |
| RICHARD SVENSSON | 18 RYAN ROAD | | | | GLOUCESTER | MA | 01930 |
| RIVKA P. BREUER C/O SECURITY TITLE AGENCY | 3636 N. CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| ROBERT AND ARLENE LAMPREY | 211 LAKESHORE DRIVE | | | | MARLBORO | MA | 01752 |
| ROBERT AND MARY DEFRANCISCO | 8880 SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT AND MARY DEFRANCISCO JTWROS | 3636 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| ROBERT AND MARY DEFRANCISCO JTWROS | 2000 EBENEZER ROAD SW | | | | CONYERS | GA | 30094 |
| ROBERT AND MARY E DEFRANCISCO JTWROS | 200 EBENEZER ROAD SW | | | | CONYERS | GA | 30094 |
| ROBERT AND MARY E. DEFRANCESCO JTWROS | 2000 EBENEZER ROAD SW | | | | CONYERS | GA | 30094 |
| ROBERT AND MARY E. DEFRANCISCO JTWROS | 2000 EBENEZER ROAD SW | | | | CONYERS | GA | 30094 |
| ROBERT COBLEIGH | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| ROBERT COCKRELL AND GUADALUPE SYLVIA COCKRELL | 43411 WALL CREEK ROAD | | | | MONUMENT | OR | 97864 |
| ROBERT DOHERTY | 117 INMAN STREET | | | | CAMBRIDGE | MA | 02139 |
| ROBERT DOHERTY | 117 INMAN STREET | | | | CAMBRIDGE | MA | 01239 |
| ROBERT DOHERTY | 3636 N. CENTRAL AVE, STE 140 | | | | PHOENIX | AZ | 85012 |
| ROBERT DOHERTY | 117 INHAM ST. | | | | CAMBRIDGE | MA | 01239 |
| ROBERT E SEDDON JR FAMILY TRUST, DATED 11/12/1984 | 2477 W HULL LOOP | | | | COEUR D'ARLENE | ID | 83814 |
| ROBERT E. HOFMASTER AND NATALIE TOMS-HOFMASTER | 1503 CHESAPEAKE COURT | | | | MELBOURNE | FL | 32940 |
| ROBERT F. WISHNESKI | 20700 PERSIMMON PLACE | | | | ESTERO | FL | 33928 |
| ROBERT J SWANGARD, MD, PC 401K PROFIT SHARING PLAN | C/O SECURITY TITLE AGENCY | 3536 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| ROBERT J. AND THERESA J. CENTRONE | 6642 ROUND LAKE ROAD | | | | SAVONA | NY | 14879 |
| ROBERT J. GENDRON | 23 BURTONWOOD AVE | | | | BUZZARDS BAY | MA | 02532 |
| ROBERT J. SWANGARD | 3536 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85012 |
| ROBERT J. SWANGARD | 2885 ARLINE WAY | | | | EUGENE | OR | 97403 |
| ROBERT L. BYERS | 4261 MELROSE CLUB DRIVE | | | | MATTHEWS | NC | 28105 |
| ROBERT L. SCHULTZ AND JACQUELINE M. SCHULTZ | 7402 WEST WILLOW AVE | | | | PEORIA | AZ | 85381 |
| ROBERT L. TROUP | 1070 WOODBURN ROAD | | | | SPARTANBURG | SC | 29302 |
| ROBERT M. WILLIAMS | 4 HOMESTEAD DRIVE | | | | CANTON | MA | 02021 |
| ROBERT N. GILBERT AND BARBARA GILBERT AMIOTTE | 1309 ANTRIM CIRCLE | | | | ORMAND BEACH | FL | 32174 |
| ROBERT N. HORRIGAN AND DOROTHY J. HORRIGAN | 8 CHRISTY LANE | | | | ASHLAND | MA | 01721 |
| ROBERT N. HORRIGAN AND DOROTHY J. HORRIGAN JTWROS | 8 CHRISTY LANE | | | | ASHLAND | MA | 01721 |
| ROBERT SACCO | 2 EXETER FALLS ROAD | | | | EXETER | NH | 03833 |
| ROBERT STOAKLEY AND WINIFRED R. STOAKLEY | 1677 HERITAGE DRIVE | | | | SHELLVILLE | GA | 30078 |
| ROBERT SYMBORSKI | 1755 N. MEAD AVENUE | | | | CHICAGO | IL | 60639 |
| ROBERT W. AND PAMELA PALMER | 38 SHARPS DRIVE | | | | PLYMOUTH | MA | 02360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WILLIAMS | 4 HOMESTEAD DR | | | | CANTON | MA | 02021 |
| ROBERT WRIGHT SETTLEMENT ASSET MGNT TR NO 10-132 | C/O ATG TRUST CO. | ONE SOUTH WACKER DRIVE, STE 2400 | | | CHICAGO | IL | 60606 |
| ROBERTSON FAMILY TRUST U/A DATED 12-23-1992 | 9 ROBERTS COURT | | | | MORAGA | CA | 94556 |
| ROBERY DOHERTY | 117 INMAN STREET | | | | CAMBRIDGE | MA | 01239 |
| ROCCA FAVATA | 5052 NW 84TH ROAD | | | | CORAL SPRINGS | FL | 33067 |
| ROCCO FAVATA | 5052 NW 84TH RD | | | | CORAL SPRINGS | FL | 33067 |
| ROGER C. DOERR REVOCABLE TRUST DTD MAY 31, 2012 | 1223 RIVER BEACH DRIVE | | | | VERO BEACH | FL | 32967 |
| ROGER L. DEBOISBRIAND REVOCABLE TRUST | AGREEMENT OF 1998 U/I/D JUNE 23, 1998 | 159 BENNETT HILL ROAD | | | COLEBROOK | NH | 03576 |
| ROGER P. BAKALE | 8 DEVONSHIRE LANE | | | | MALVERN | PA | 19355 |
| ROGER P. CONRAD | 5478 SHANNON RIDGE LAN | | | | SAN DIEGO | CA | 92130 |
| RON K. DISMUKE | 1455 2ND AVE APT 1309 | | | | SAN DIEGO | CA | 92101 |
| RONAL J. BURRIS AND MARILYN L. BURRIS | 53 WINNICUT RD. | | | | NORTH HAMPTON | NH | 03862 |
| RONALD AND LYNDA STREETER | 130 LA CANADA WAY | | | | SANTA CRUZ | CA | 95060 |
| RONALD BURRIS AND MARILYN BURRIS JTWROS | 53 WINNICUT RD | | | | NORTH HAMPTON | NJ | 03862 |
| RONALD CHIMELIS | 113 ONDRICK DRIVE | | | | CHICOPEE | MA | 01020 |
| RONALD J. AND MARILYN L. BURRIS | 52 WINNICUT ROAD | | | | NORTH HAMPTON | NH | 03862 |
| RONALD J. AND MARILYN L. BURRIS | 53 WINNICUT ROAD | | | | NORTH HAMPTON | NH | 03862 |
| RONALD J. BURRIS AND MARILYN BURRIS | 52 WINNICUT ROAD | | | | NORTH HAMPTON | NH | 03862 |
| RONALD L. AND DEBRA A. COLLIER | C/O ALLIED SERVICING CORPORATION | 1103 SOUTHERN HILLS ROAD | | | KINGWOOD | TX | 77339 |
| RONALD L. COLLIER AND DEBRA A. COLLIER | 1103 SOUTHERN HILLS ROAD | | | | KINGWOOD | TX | 77339 |
| RONALD VILAR CASTRO IRREVOCABLE TRUST | 444 SEABREEZE BLVD, STE 1003 | | | | DAYTONA BEACH | FL | 32118 |
| RONNIE ALBAN | 4250 NW 30 STREET, APT 157 | | | | COCONUT CREEK | FL | 33066 |
| ROSEMARY BEARD | 2230 CEDAR FALLS | | | | KINGWOOD | TX | 77339 |
| ROSEMARY D. CANNON FAMILY LIVING TR | 9608 BROADMOOR DRIVE | | | | SAN RAMON | CA | 94583 |
| ROSENOW FAMILY TRUST DATED AUGUST 12, 2008 | 12435 EAST CIELO VISTA ROAD | | | | CORNVILLE | AZ | 86325 |
| ROSS ADAMS & DIANA THOMPSON | 52 PARK STREET | | | | DEDHAM | MA | 02026 |
| ROXANNE TRENT | N 5620 COUNTY ROAD, P | | | | DELAVAN | WI | 53115 |
| ROXANNE TRENT | 612 E. GENEVA STREET | | | | DELAVAN | WI | 53155 |
| RUDOLPH AND ELIZABETH LEE WOODY REV TR UAD 4/15/04 | 826 10TH COURT | | | | VERO BEACH | FL | 32960 |
| RUTH H. LAWITSCHKA TRUST UAD 11-29-1999 | 3002 QUAYSIDE LANE | | | | MIAMI | FL | 33138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABATINO FAMILY TRUST NOVEMBER 5, 2010 | 15045 NORTH 14TH AVENUE | | | | PHOENIX | AZ | 85023 |
| SABATINO FAMILY TRUST NOVEMBER 5, 2010 | 15405 N. 14TH AVE | | | | PHOENIX | AZ | 85023 |
| SALLY F. CASH REV LIVING TR DTD 22 OCTOBER 2013 | 360 37TH STREET | | | | OAKLAND PARK | FL | 33309 |
| SALLY F. CASH REV LIVING TRUST DTD 22 OCTOBER 2013 | SALLY F. CASH, TRUSTEE | 671 SW 5TH CIRCLE | | | POMPANO BEACH | FL | 33060 |
| SALMON REVOCABLE TRUST | 1777 PASEO DE CABALLO | | | | SAN LUIS OBISPO | CA | 93405 |
| SAMUEL RUBIN AND PAULINE L. RUBIN | 11123 RENWICK DRIVE | | | | HOUSTON | TX | 77096 |
| SANDRA B. HAYNES | 10263 BRAEBURN COURT | | | | POWELL | OH | 43065 |
| SANDRA RAGOWSKI-MACCINI | 660 UNION STREET, 5B | | | | BRAINTREE | MA | 02184 |
| SANH LAM | 6885 NW 14TH STREET | | | | PLANTATION | FL | 33313 |
| SANTINA PACETTI | 53 S. WALNUT STREET #2 | | | | QUINCY | MA | 02169 |
| SANTINA S. PACETTI | 53 SOUTH WALNUT STREET, UNIT #2 | | | | QUINCY | MA | 02169 |
| SARAH KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33428 |
| SARAH KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LARGO #39A | | | | BOCA RATON | FL | 33428 |
| SARAH KAUFMAN REVOCABLE TRUST DATED MAY 9, 1996 | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33428 |
| SCHWAB FAMILY IRREVOCABLE GRANTOR TRUST | 19 SUNSET ROAD | | | | LAKEWOOD | NJ | 08701 |
| SCOTT & TARA COOK, LLC | 421 WEST MAIN STREET | | | | FRANKFORT | KY | 40601 |
| SCOTT HAYNES | 10263 BRAEBURN COURT | | | | POWELL | OH | 43065 |
| SCOTT J. TEDEMAN IRREVOCABLE SPECIAL NEEDS TRUST | 2 HAWTHORNE PLACE APT 5D | | | | BOSTON | MA | 02114 |
| SCOTT MORS | 7499 NW 49 LANE | | | | COCONUT CREEK | FL | 33073 |
| SECURITY TITLE AGENCY F/B/O ELLEN FELCHER | 3636 NORTH CENTRAL AVE, STE 180 | | | | PHOENIX | AZ | 85012 |
| SETTLEMENT FUNDING LLC | PO BOX 116476 | | | | ATLANTA | GA | 30368 |
| SEYMOUR KAUFMAN REVOCABLE TRUST | P.O. BOX 4330 | | | | BOCA RATON | FL | 33428 |
| SEYMOUR KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LARGO #39A | | | | BOCA RATON | FL | 33428 |
| SEYMOUR KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33428 |
| SEYMOUR KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33426 |
| SHARON AND BRUCE ROBERTS | 413 SUMMIT LAKE SHORE ROAD NW | | | | OLYMPIA | WA | 98502 |
| SHARON M. GORE | 12719 CYPRESS WAY DR. | | | | ST. LOUIS | MO | 63146 |
| SHARON STOTSKY-HILMAN | PO BOX 434 | | | | NORTH READING | MA | 01864 |
| SHAYE GROSS | 165 FRANKLIN AVE, APT 5 | | | | BROOKLYN | NY | 11205 |
| SHEILA Q. SAX TRUST | 5437 TREVINO DRIVE | | | | HAYMARKET | VA | 20169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA TOPPER | 401 GOLDEN ISLES DRIVE, APT #515 | | | | HALLANDALE BEACH | FL | 33009 |
| SHELDON AND BEVERLY RATNER JTWROS | 37 WINDSOR DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| SHELDON RATNER | 37 WINDSOR DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| SHENGJIE LI AND YUYE XU | 6 LANCELOT COURT APT 12 | | | | SALEM | NH | 03079 |
| SHERI BRAUN | 18181 NE 31ST COURT, #1705 | | | | AVENTURA | FL | 33160 |
| SHIRLEY ALTMAN REVOCABLE TRUST AGREEMENT | 12269 WEDGE WAY | | | | BOYNTON BEACH | FL | 33437 |
| SHRAGE ZARKOWSKY | 10A HARRISON LANE | | | | SPRING VALLEY | NY | 10977 |
| SHRAGE ZARKOWSKY FAMILY TRUST | 10A HARRISON LANE | | | | SPRING VALLEY | NY | 10977 |
| SILVERLEAF FUNDING, LLC | 14225 VENTURA BLVD, STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| SILVERLEAF INVESTMENTS, LLC (VIA ALLIED) | 14140 VENTURA BLV.D | | | | SHERMAN OAKS | CA | 91423 |
| SOCRATES MARAVELIAS AND MARILYN MARAVELIAS | 105 SAVILLE STREET | | | | SAUGAS | MA | 01906 |
| SPENCER L. SIMMONS GST EXEMPT TRUST | U/ROBERT M. SIMMONS REVOCABLE TRUST | 7 BLACK ELK RD | | | SHARON | MA | 02067 |
| SPENCER SIMONS | 7 BLACK ELK ROAD | | | | SHARON | MA | 02067 |
| ST. LOUIS PEREGRINE SOCIETY | 2343 HAMPTON AVENUE | | | | SAINT LOUIS | MO | 63139 |
| ST. LOUIS PEREGRINE SOCIETY | 2342 HAMPTON AVE | | | | ST. LOUIS | MO | 63139 |
| ST. LOUIS PEREGRINE SOCIETY, INC | 2343 HAMPTON AVENUE | | | | ST. LOUIS | MO | 63139 |
| ST. PAUL PARTNERS LLC AT TD AMERITRADE INC | FBO ST. PAUL PARTNERS LLC | 4075 SORRENTO VALLEY BLVD SUITE A | | | SAN DIEGO | CA | 92121 |
| STANLEY LINDA | 8 MADISON REACH | | | | PLYMOUTH | MA | 02360 |
| STANLEY NITZBURG REVOCABLE TRUST 11/13/2001 | 5100 DUPONT BLVD #7E | | | | FORT LAUDERDALE | FL | 33308 |
| STEPHEN AND JOAN CANNING | 9411 MCMILLIAN ROAD | | | | BOISE | ID | 83704 |
| STEPHEN AND LINDA JENNEY | 56 OAKRIDGE ROAD | | | | READING | MA | 01567 |
| STEPHEN AND LINDA JENNEY | 56 OAKRIDGE ROAD | | | | READING | MA | 01867 |
| STEPHEN AND SUSAN EARLS | 60 BUTTERS ROW | | | | WILMINGTON | MA | 01887 |
| STEPHEN D. HOPKINS REVOCABLE TRUST | 70 LOCUST AVE, APT #B602 | | | | NEW ROCHELLE | NY | 10801 |
| STEPHEN D. HOPKINS REVOCABLE TRUST UAD 02/01/2005 | STEPHEN D. HOPKINS TRUSTEE | 70 LOCUST AVE, APT #B602 | | | NEW ROCHELLE | NY | 10801 |
| STEPHEN D. ROSENTHAL | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| STEPHEN J SPERANDIO REV TRUST, UAD MAY 15, 2006 | STEPHEN J. SPERANDIO, TRUSTEE | 54 MANSFIELD AVENUE | | | NORTON | MA | 02766 |
| STEPHEN J. SPERANDIO REV TRUST U/A/D 5/15/2006 | 54 MANSFIELD AVE | | | | NORTON | MA | 02766 |
| STEPHEN J. SPERANDIO REV TRUST U/A/D MAY 15, 2006 | 54 MANSFIELD AVENUE | | | | NORTON | MA | 02766 |
| STEPHEN J. SPERANDIO REVOACABLE TRUST | 54 MANSFIELD AVE | | | | NORTON | MA | 02766 |
| STEPHEN M. SOLOMON IRA | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN M. SOLOMON IRA | 4560 VIA ROYALE #1 | | | | FORT MYERS | FL | 33919 |
| STEPHEN M. SOLOMON LIVING TRUST U/A/D 6/16/2008 | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| STEPHEN M. SOLOMON TRUST | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| STEPHEN M. SOLOMON TRUST | 7814 PRESERVE DRIVE | | | | WEST PALM BEACH | FL | 33412 |
| STEPHEN SOLOMON, LLC | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| STEPHEN SOLOMON, LLC-STEPHEN M. SOLOMON, MANAGER | 9598 SAIL PALM COURT | | | | BOYNTON BEACH | FL | 33473 |
| STERLING TRUST FBO GREGORY C EVANS TRADITIONAL IRA | 8400 OAKFORD DRIVE | | | | SPRINGFIELD | VA | 22152 |
| STEVE CHEN AND JEANIE LA | 63 INIDANA TERRACE | | | | NEWTOWN UPPER FALLS | MA | 02464 |
| STEVE CHEN AND JEANIE LA | 162 ARLINGTON STREET | | | | WATERTOWN | MA | 02472 |
| STEVEN A. ZEFF | 7605 SPYGLASS DRIVE | | | | MODESTO | CA | 95356 |
| STEVEN CHEN AND JEANIE LA | 162 ARLINGTON STREET | | | | WATERTOWN | MA | 02472 |
| STEVEN M. TASSINI | 138 VERNON STREET | | | | SCITUATE | MA | 02066 |
| STRUCTURED ASSESTS TRUST C/O SECURE ACCT SERVICE | 430 LAKE HAVASU AVE S SUITE 101 | | | | LAKE HAVASU CITY | AZ | 86403 |
| SUDHIR AND SMITHA NAIR | 6 CLIMBING ROSE COURT | | | | CONROE | TX | 77385 |
| SUE LOREN | 272 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035 |
| SUE R. LOREN | 272 SHERIDAN ROAD | | | | HIGHLAND PARK | IL | 60035 |
| SUNWEST TRUST, INC, CUSTODIAN FOR SHEILA Q SAX IRA | 5437 TREVINO DRIVE | | | | HAYMARKET | VA | 20169 |
| SUNWEST TRUST, INC. | CUSTODIAN FOR CAROL A. PATCH IRA | 3240 D JUAN TABO NE | | | ALBUQUERQUE | NM | 87111 |
| SURESH J. AMBEGAOKER | 7329 BAYBERRY LANE | | | | DARIEN | IL | 60561 |
| SUSAN AND KENNETH WEST | 16845 WIGHT LN | | | | LAKE OWEGO | OR | 97035 |
| SUSAN BLACK | 1364 COLORADO PARKWAY | | | | EATON | CO | 80615 |
| SUSAN C. FINN | 17 HERBERT ROAD | | | | BRAINTREE | MA | 02184 |
| SUSAN EARLS AND STEPHEN EARLS | 60 BUTTERS ROW | | | | WILMINGTON | MA | 01887 |
| SUSAN I. BLAIR TRUST DTD 10/2/1990 | 4600 SW KELLY AVENUE | | | | PORTLAND | OR | 97239 |
| SUSAN JOWERS | PO BOX 701354 | | | | ST. CLOUD | FL | 34770 |
| SUSAN SIGETY | 4118 WARRENS WAY, BUILDING 4, FLR 1 | | | | WANAQUE | NJ | 07465 |
| SUTTON PARK STRUCTURED FUNDING, LLC | PO BOX 8500 | | | | PHILLIDELPHIA | PA | 19178 |
| SUTTONPARK CAPITAL | LOCKBOX #9582 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| SUTTONPARK CAPITAL, LLC | LOCKBOX #9582 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| SUTTONPARK CAPITAL, LLC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| SUTTONPARK STRUCTURED SETTLEMENTS | LOCKBOX #9582 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| SUTTONPARK STRUCTURED SETTLEMENTS | 777 BRICKELL AVE., SUITE 1100 | | | | MIAMI | FL | 33131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTONPARK STRUCTURED SETTLEMENTS | PO BOX 8500 | | | | PHILIDELPHIA | PA | 19178 |
| SUTTONPARK STRUCTURED SETTLEMENTS LLC | LOCKBOX #9582 PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 |
| TANGNEY FAMILY TRUST | 26 AZALEA DRIVE | | | | MILTON | MA | 02186 |
| TANIA UBOLDI TRUST DATED 4-28-1995 | 11 DOUGLAS GROVE ROAD | | | | HENDERSON | NV | 89052 |
| TD AMERITRADE FBO COPC FUND, LLC | PO BOX 919094 | | | | SAN DIEGO | CA | 92191 |
| TD AMERITRADE, INC | FBO BRAD & AMY GLASER, JTBE | 4075 SORRENTO VALLEY BLVD. STE A 3 | | | SAN DIEGO | CA | 92121 |
| TEDDIE AND BONNIE RAMSEY | 1633 SUTTON CIRCLE DRIVE NORTH | | | | BLUFFTON | IN | 46714 |
| TERMPROVIDER FINANCIAL SERVICES | 348 SW MIRACLE STRIP PARKWAY, STE 3A | | | | FT. WALTON BEACH | FL | 32548 |
| TERMPROVIDER FINANCIAL SERVICES, LLC | 348 SOUTHWEST MIRACLE STRIP PARKWAY, STE 3A | | | | FORT WALTON BEACH | FL | 32548 |
| THE ALEXANDER & FRANCES M LEVINE REV LIVING TR | 98 STONEHAUS DRIVE | | | | LEES SUMMIT | MO | 64086 |
| THE ALYSSA V. WA SETTLEMENT ASSET MANAGEMENT TRUST | FIRST CAPITAL SURETY & TRUST COMPANY, TRUSTEE | 3636 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| THE ALYSSA V. WASHINGTON ASSET MANAGEMENT TRUST | 230 W. WELLS STREET, #402 | | | | MILWAUKEE | WI | 53223 |
| THE ANTHONY ARTHUR MEOLA, JR. 2008 TRUST | 176 MALDEN STREET | | | | W BOYLSTON | MA | 01583 |
| THE ANTHONY ARTHUR MEOLA, JR. 2008 TRUST | 176 MALDEN STREET | | | | WEST BOYSLTON | MA | 01583 |
| THE APPEL FAMILY TRUST DATED JANUARY 25TH 1996 | 1328 MARSEILLE LANE | | | | ROSEVILLE | CA | 95747 |
| THE BLACKMAN FAMILY REVOCABLE TRUST | 661 PEARL STREET | | | | BROCKTON | MA | 02301 |
| THE BRENDA GAIL HERTSCH LIVING TRUST DATED 8/13/13 | 4105 LARKIN LANE | | | | MIDLOTHIAN | VA | 23112 |
| THE BRUCE E AND PATRICIA A CLARKE LIVING TRUST | 4 CHAMPLAIN CIRCLE | | | | PLYMOUTH | MA | 02360 |
| THE BSD 2010 TRUST | 26 RUZHIN ROAD, #202 | | | | MONROE | NY | 10950 |
| THE DANE JOHNSON SETTLEMENT ASSET MANAGEMENT TRUST | 230 WEST WELLS STREET, STE 402 | | | | MILWAUKEE | WI | 53203 |
| THE DAVID M. FOX FAMILY LIVING TRUST | 5220 E. OAKHURST WAY | | | | SCOTTSDALE | AZ | 85252 |
| THE DAVID M. FOX FAMILY LIVING TRUST | AKA DAVID M. FOX FAMILY LIVING TRUST | 5220 E. OAKHURST WAY | | | SCOTTSDALE | AZ | 85254 |
| THE DCH STRUCTURED SETTLEMENT PROCEEDS TRUST | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 |
| THE DENNIS S. FELCHER REVOCABLE TRUST | 4700-U SHERIDAN STREET | | | | HOLLYWOOD | FL | 33021 |
| THE ELLA FAYE CHAZAN INTERVIVOS REV TR | 21658 CLUB VILLA TERRACE | | | | BOCA RATON | FL | 33433 |
| THE FAMILY LEGACY TRUST OF DOUGLAS LYNCH REV TR | C/O COMMONWEALTH TRUST COMPANY | 29 BANCROFT MILLS ROAD, 2ND FLOOR | | | WILMINGTON | DE | 19806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE FRANCIS AND WANDA SHARPTON FAM TR DTD 2/17/10 | 4206 TIO LANE | | | | NAMPA | ID | 83686 |
| THE FRED F. COHN & MIRIAM C. PERLSON-COHN REV TR | 420 LA CASA AVENUE | | | | SAN MATEO | CA | 94404 |
| THE GENE BUNNEL DEFINED BENEFIT PLAN | 3876 ADOBE LANE | | | | OROVILLE | CA | 95965 |
| THE GRILLO LIVING TRUST (DATED 9/24/97) | 12 BLUEBERRY LANE | | | | TOPSFIELD | MA | 01983 |
| THE HITZEMANN REV LIVING TR, U/A JUNE 20TH, 2003 | 7900 N. LA CANADA, UNIT 2241 | | | | TUCSON | AZ | 85704 |
| THE HORRIGAN LIVING TRUST DATED JUNE 25, 2003 | 8 CHRISTY LANE | | | | ASHLAND | MA | 01721 |
| THE JOANNE D STETTLER FAMILY TRUST DTD DEC 3, 2009 | 3411 BOONE ROAD, SE APT 354 | | | | SALEM | OR | 97317 |
| THE JOSEPH ANSTEY IRREVOCABLE FAMILY TRUST | 3 MARION CT. | | | | WESTPORT | CT | 06880 |
| THE KAISER FAMILY LIVING TRUST | 52 WHITE OAK DR | | | | PLYMOUTH | MA | 02360 |
| THE LARRY MALCOLM POLAND LIVING TR DTD 12-10-2010 | 1509 LOFTIN DRIVE | | | | MIDWEST CITY | OK | 73130 |
| THE LARRY POLAND REVOCABLE LIVING TRUST | 1059 LOFTIN DRIVE | | | | MIDWEST CITY | OK | 73130 |
| THE LETTS FAMILY REVOCABLE TRUST | 4215 E. LA PALOMA DRIVE | | | | TUCSON | AZ | 85718 |
| THE LINDA B. POLLACK FAMILY TRUST | 7 HOOVER AVE | | | | PEABODY | MA | 01960 |
| THE LINDA FAMILY REVOCABLE TRUST OF 2006 | 8 MADISON REACH | | | | PLYMOUTH | MA | 02360 |
| THE LUCIER FAMILY LIVING TRUST DATED JULY 24, 2007 | 500 PINE STREET | | | | RAYNHAM | MA | 02767 |
| THE MARCUS BRAY REV LIVING TR DATED JULY 17, 2007 | 10 ENTRADA CIRCLE | | | | AMERICAN CANYON | CA | 94503 |
| THE MARK A. BIANCHI TRUST DATED JULY 30, 2013 | 217 SPARROWS RIDGE | | | | GLEN MILLS | PA | 19342 |
| THE MARY LOU LYNCH REVOCABLE LIVING TR | 112 GLENLEIGH CT #4 | | | | KNOXVILLE | TN | 37933 |
| THE MARY WA REVOCABLE TRUST | 322 NW 3RD AVE | | | | DELRAY BEACH | FL | 33444 |
| THE MEOLA LIVING TRUST | 176 MALDEN STREET | | | | WEST BOYLSTON | MA | 01583 |
| THE MICHAEL JOSEPH SCOTT CORBETT MGNT TR NO 10-185 | ONE SOUTH WACKER DRIVE, STE 2400 | | | | CHICAGO | IL | 60606 |
| THE NORMA L. GARNER REVOCABLE TRUST, DTD 4/8/2003 | 11033 CHATEAU CHURA DRIVE | | | | ST. LOUIS | MO | 63128 |
| THE NORMA L. GARNER REVOCABLE TRUST, DTD 4/8/2003 | 11033 CHATEAU CHURA | | | | ST. LOUIS | MO | 63128 |
| THE PAUL A. HEROLD TRUST | 320 WARREN ST, #3 | | | | BOSTON | MA | 02119 |
| THE ROBERT E. SEDDON, JR. FAMILY TRUST | 2477 WEST HULL LOOP | | | | COEUR D'ARLENE | ID | 83814 |
| THE ROBERT WELZ INSURANCE TRUST | 1323 51ST STEET | | | | BROOKLYN | NY | 11219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE RODA PHEROZE ENGINEER REVOCABLE TR AGREEMENT | 83 STONINGTON DRIVE | | | | PITTSFORD | NY | 14534 |
| THE ROSENOW LIVING TRUST AT SAM AND HILDA ROSENOW | 12435 E CIELO VISTA ROAD | | | | CORNVILLE | AZ | 86325 |
| THE ROSS TRUST DATED JULY 27, 2005 | 3015 FERNWOOD AVE | | | | LOS ANGELES | CA | 91011 |
| THE SARAH KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33428 |
| THE SARAH KAUFMAN REVOCABLE TRUST | PO BOX 13245 | | | | SPOKANE VALLEY | WA | 99213 |
| THE SEYMOUR KAUFMAN REVOCABLE TRUST | SEYMOUR KAUFMAN TRUSTEE | 9277 VISTA DEL LAGO #39A | | | BOCA RATON | FL | 33428 |
| THE SEYMOUR KAUFMAN REVOCABLE TRUST | 9277 VISTA DEL LAGO #39A | | | | BOCA RATON | FL | 33428 |
| THE WALTER MISHPACHA TRUST | 147 CLINTON LANE, APT 3 | | | | SPRING VALLEY | NY | 10977 |
| THE WANDA LEE CONTINI REVOCABLE TRUST | 1901 NE 21ST STREET | | | | FORT LAUDERDALE | FL | 33305 |
| THE WARREN T. CONRAD REVOCABLE TRUST | 19 DURANGO WAY | | | | HOT SPRINGS VILLAGE | AZ | 71909 |
| THE WARREN T. CONRAD REVOCABLE TRUST | 19 DURANGO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| THE WARREN T. CONRAD REVOCABLE TRUST | 19 DURANGO WAY | | | | HOT SPRINGS VILLAGE | AK | 71909 |
| THE WICKHAM FAMILY TRUST | 284 POND HILL ROAD | | | | BARRINGTON | NH | 03825 |
| THE WISE FAMILY TRUST | 64 PATRIOT WAY | | | | ORELEANS | MA | 02653 |
| THE WISE FAMILY TRUST | 64 PATRIOT WAY | | | | ORLEANS | MA | 02653 |
| THOMAS B. SCHROOT | 36 BERRYWOOD LANE | | | | S. HAMILTON | MA | 01982 |
| THOMAS BELIVEAU | 1 ELIZABETH DRIVE | | | | WESTBOROUGH | MA | 01581 |
| THOMAS BELLIVEAU | 1 ELIZABETH DRIVE | | | | WESTBOROUGH | MA | 01581 |
| THOMAS D. HOOCK TOD THOMAS D. HOOCK II | 1609 DAVIS STREET FERRY ROAD | | | | EAST CARONDELET | IL | 62240 |
| THOMAS F. PECKOSH | 2310 SIMPSON STREET | | | | DUBUQUE | IA | 52003 |
| THOMAS F. PECKOSH | 2310 SIMPSON STREET | | | | DUBUQUE | LA | 52003 |
| THOMAS HOULIHAN | 680 SEA STREET | | | | QUINCY | MA | 02169 |
| THOMAS MAYER | 13337 N. ORIOLE LANE | | | | MEQUON | WI | 53097 |
| THOMAS PECKOSH | 2310 SIMPSON STREET | | | | DUBUQUE | IA | 52003 |
| THOMAS R AND CYNTHIA A CONRAD REVOCABLE LIVING TR | 2 AVENTURA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| TIMOTHY G. BEEDE | 6 CHAMPION STREET | | | | MERRIMAC | MA | 01860 |
| TIMOTHY S. AND KATHY Y. EGAN | 12 STANFORD ROAD | | | | WELLESLEY | MA | 02481 |
| TIMOTHY S. DOW | PO BOX 262 | | | | DEXTER | ME | 04930 |
| TOMLIN JOINT TRUST DTD 6/12/1995 | 35248 STAGECOACH TRAIL | | | | EUSTIS | FL | 32736 |
| TRUONG LAM | 7851 NW 11TH COURT | | | | PLANTATION | FL | 33322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TUDOR C. JIANU OR DOINA ROXANA JIANU | 816 TROTTER CIRCLE | | | | LAS VEGAS | NV | 89107 |
| VAL AND TAMARA PECO | 2510 NE 51ST STREET | | | | LIGHTHOUSE POINT | FL | 33064 |
| VALERIE A. AND EDWARD S. HICKEY, JR. | 259 MOUNT HOPE STREET | | | | NORTH ATTLEBORO | MA | 02760 |
| VALERIE A. AND EDWARD S. HICKEY, JR. | 3636 NORTH CENTRAL AVE, STE 180 | | | | PHOENIX | AZ | 85012 |
| VALERIE AND EDWARD S. HICKEY | 259 MOUNT HOPE STREET | | | | NORTH ATTLEBORO | MA | 02760 |
| VALERIE J. BURKE | 231 E MAIN STREET | | | | UNION | WA | 98592 |
| VERNON AND IRENE KUSTANOVITZ | 38 IRMA ROAD | | | | BROCKTON | MA | 02301 |
| VINCENT QUATTROCHI TRUST U/A DATED 07/22/2011 | 9429 N 47TH ST | | | | PHOENIX | AZ | 85028 |
| VIVIAN LEVINE RESTATED AND AMENDED REV TR 1/5/2005 | 5735 REGENCY CIRCLE WEST | | | | BOCA RATON | FL | 33496 |
| W F W G, LLC | 29 WASHINGTON AVE | | | | SPRING VALLEY | NY | 10977 |
| W. SCOTT HAYNES | 10263 BRAEBURN COURT | | | | POWELL | OK | 43065 |
| W.R. LEMONS IRREVOACABLE SUBTRUST DATED 1-2-2001 | 112 GLENLEIGH COURT | | | | KNOXVILLE | TN | 37934 |
| W.R. LEMONS IRREVOCABLE SUB-TRUST #4 | FBO PETER L. JACKSON | C/O ALLIED SERVICING CORPORATION | 112 GLENLEIGH CT #4 | | KNOXVILLE | TN | 37934 |
| WALTER AND BLIMA BAUER JTWROS | 197 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 |
| WANDA LEE CONTINI | 1901 NE 21ST STREET | | | | FORT LAUDERDALE | FL | 33305 |
| WAYNE A. BENSON | 58 BRIDGE STREET | | | | EAST BRIDGEWATER | MA | 02333 |
| WENDY MACLEAN AND HOWARD YOUMANS | 16 CHASE TERRACE | | | | SHREWSBURY | MA | 01545 |
| WENDY R. ROBERTS | 54 MANSFIELD AVE | | | | NORTON | MA | 02766 |
| WENDY ROBERTS | 52 MANSFIELD AVENUE | | | | NORTON | MA | 02766 |
| WENDY ROBERTS | 54 MANSFIELD AVE | | | | NORTON | MA | 02766 |
| WILKES TRUST DATED APRIL 19, 1996 | W 263 S7280 GREEN MOUNTAIN DR | | | | WAUKESHA | WI | 53189 |
| WILLIAM & KAREN SILVER | 26 REYNOLDS ROAD | | | | WAKEFEILD | MA | 01880 |
| WILLIAM A. HARTSUIKER AND AMANDA J. HARTSUIKER | 1175 PARK LANE | | | | HAVERHILL | FL | 33417 |
| WILLIAM C. SHIFLET | 17669 W SAMMY WAY | | | | SURPRISE | AZ | 85374 |
| WILLIAM E & JAN O SHUTTLEWORTH REV TR 3/18/2013 | 2530 VINEYARD LANE | | | | MIRAMAR BEACH | FL | 32550 |
| WILLIAM G. GLOOR | 3652 ROLLINS WAY | | | | ANTELOPE | CA | 95843 |
| WILLIAM IRVINE | 10 SEAPORT DRIVE | | | | QUINCY | MA | 02171 |
| WILLIAM J. CASERTA AND BARBARA CASERTA | 446 WOODLAND ROAD | | | | WALNUTPORT | PA | 18088 |
| WILLIAM LEE SMITH | 2803 LOWER BELLROCK ROAD | | | | SPRING VALLEY | OH | 45370 |
| WILLIAM R HUBER REV LIVING TRUST DATED 6/6/2002 | 3980 OAKS CLUBHOUSE DRIVE, UNIT 106 | | | | POMPANO BEACH | FL | 33069 |
| WILLIAM R. AND JOAN M. TOPP REVOCABLE TRUST | 456 REGENET STREET | | | | STOCKTON | CA | 95204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIARD L. GRIBBLE | 4637 N. EAGLE POINTE PLACE | | | | STAR | ID | 83669 |
| WITMARK ENTERPRISE, LLC | 80 HEWES STREET | | | | BROOKLYN | NY | 11211 |
| WOODBRIDGE STRUCTURED FUNDING, LLC | 14225 VENTURA BLVD, STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| XIAOQING WANG | 2950 NEW MARKET STREET SUITE 101-178 | | | | BELLINGHAM | WA | 98226 |
| YAKOV BRAUN | 1-A BUSH LANE | | | | NEW SQUARE | NY | 10977 |
| YAKOV KAUFMAN | 158 CLINTON LANE #111 | | | | SPRING VALLEY | NY | 10977 |
| YAKOV WEINSTOCK | 41 THROOP AVE APT 3R | | | | BROOKLYN | NY | 11206 |
| YOCHEVED GLAUBER | C/O WEINGARTEN | 8 RUZHIN ROAD, UNIT 301 | | | MONROE | NY | 10950 |
| YOEL WALTER | 20 SATMER DRIVE, UNIT 202 | | | | MONROE | NY | 10950 |
| YOSEPH MORDECHE ZABNER 11/15/1981 | CUSTODIAN FOR SHLOMO ZABNER 5/11/2005 | 15 BUSH LANE, APT 301 | | | SPRING VALLEY | NY | 10977 |
| YOUL RUBIN | 158 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 |
| YU HSIA LIN | 32 SYLVAN AVENUE | | | | MILLER PLACE | NY | 11764 |
| YUHSIA LIN | 94 NORTHERN BLVD | | | | SHIRLEY | NY | 11967 |
| ZALMAN GOLDSTEIN | 6 ZABRISKIE TERRACE | | | | MONSEY | NY | 10952 |

# SCHEDULE 1

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 17-12560 (KJC)<br><br>(Jointly Administered)<br><br>**Ref. Docket No. 911** |

**NOTEHOLDERS** AND **UNITHOLDERS**: YOU MAY NOT BE REQUIRED TO FILE A PROOF OF CLAIM.  SEE SECTION 2 FOR SPECIAL PROVISIONS REGARDING NOTEHOLDERS AND UNITHOLDERS

**NOTICE OF DEADLINES FOR FILING OF**
**PROOFS OF CLAIM AND PROOFS OF INTEREST**

**PLEASE TAKE NOTICE THAT**:

The United States Bankruptcy Court for the District of Delaware (the "Court"), having jurisdiction over the chapter 11 cases of Woodbridge Group of Companies, LLC and its affiliated debtors and debtors in possession (collectively, the "Debtors"), has entered an order [Docket No. 911](the "Bar Date Order") establishing (i) **June 19, 2018, at 5:00 p.m. (prevailing Eastern Time)** (the "General Bar Date") as the deadline by which each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts), other than governmental units, must file (x) a proof of claim (each, a "Proof of Claim") based on claims against the Debtors that arose prior to the applicable Petition Date, as defined below, including requests for allowance and payment of claims under section 503(b)(9) of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") for goods delivered and received by the Debtors in the 20 days prior to the applicable Petition Date and (y) a proof of interest (each, a "Proof of Interest") based on ownership interests in the Debtors, and (ii) **5:00 p.m. (prevailing Eastern Time) on the date that is 180 days from the applicable Debtor's Petition Date** as the deadline by which any governmental unit (as such term is defined in section 101(27) of the Bankruptcy Code) must file Proofs of Claim against the Debtors (the "Government Bar Date" and together with the General Bar Date, the Rejection Bar Date (as defined below), and the Supplemental Bar Date (as defined below), the "Bar Dates").  The applicable Petition Dates and Government Bar Dates for all Debtors are listed on **Exhibit I** hereto and on the Claims Agent's website, http://cases.gardencitygroup.com/wgc.  **Please note, however, that given its size, Exhibit I has been excluded from this notice if the Debtors' records indicate you potentially hold a claim or an interest and are not a governmental unit.**  The Bar Date Order, the Bar Dates, as applicable, and the procedures set forth below for the filing of Proofs of Claim and Proofs of Interest, apply to all claims against, and interests in, the Debtors that arose prior to December 4, 2017, February 9, 2018, March 9, 2018, March 23, 2018, or March 27, 2018, as

---

[1]   The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423.  Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of this information may be obtained on the website of the Debtors' noticing and claims agent at http://cases.gardencitygroup.com/wgc, or by contacting the undersigned counsel for the Debtors.

applicable (the "Petition Dates"), on which dates the Debtors commenced chapter 11 cases under the Bankruptcy Code (the "Chapter 11 Cases").

## 1.    WHO MUST FILE A PROOF OF CLAIM OR PROOF OF INTEREST

You **MUST** file a Proof of Claim to vote on any chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates **if you have a claim** (as defined in section 101(5) of the Bankruptcy Code) that arose prior to the applicable Petition Date and it is not one of the other types of claims described in sections 2 or 3 below. Acts or omissions of the Debtors that arose before the applicable Petition Date may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured or become fixed or liquidated prior to the applicable Petition Date.

Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

You **MUST** file a Proof of Interest to vote on any chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates **if you assert an ownership interest** in any of the Debtors that arose prior to the applicable Petition Date, except that no Debtor need file a Proof of Interest to assert an ownership interest in any one or more other Debtors.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST ANY OF THE DEBTORS. YOU SHOULD NOT FILE A PROOF OF INTEREST IF YOU DO NOT HAVE AN INTEREST IN ANY OF THE DEBTORS. CLAIMHOLDERS WHO WISH TO RELY ON THE SCHEDULES OF ASSETS AND LIABILITIES (COLLECTIVELY, THE "SCHEDULES") HAVE THE SOLE RESPONSIBILITY FOR DETERMINING THAT THEIR CLAIMS ARE ACCURATELY DESCRIBED THEREIN.**

This notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors, but may not have an unpaid claim against the Debtors. The fact that you have received this notice does not mean that you have a claim against, or interest in, the Debtors or that the Debtors or the Court believe that you have such a claim or interest.

If the Debtors amend or supplement their Schedules subsequent to the mailing of this notice and related information, they will provide notice of any amendment or supplement of their Schedules to the holders of the claims affected thereby within 10 days of filing any such amendment or supplement. Holders of the claims affected thereby must file any Proofs of Claim with respect to such claims by the later of (i) the applicable Bar Date, and (ii) 5:00 p.m. (prevailing Eastern Time) on the date that is 21 days from the date on which notice of the amendment or supplement to the Schedules is served (the "Supplemental Bar Date").

## 2.    PROVISIONS REGARDING NOTEHOLDERS AND UNITHOLDERS

**NOTEHOLDERS**: ANY HOLDER OF THE DEBTORS' NOTES (EACH, A "NOTEHOLDER") WHOSE CLAIM IS LISTED ON THE SCHEDULES (SCHEDULE F) AND WHOSE CLAIM IS NOT DESCRIBED THEREIN AS "DISPUTED," "CONTINGENT," OR "UNLIQUIDATED," IS **NOT REQUIRED TO FILE A PROOF OF CLAIM** ON OR BEFORE THE APPLICABLE BAR DATE *UNLESS* SUCH NOTEHOLDER DISPUTES (X) THE AMOUNT OF THE NOTE AS SET FORTH IN THE SCHEDULES OR (Y) THE SPECIFIC DEBTOR AGAINST WHICH THE CLAIM AS SET FORTH IN THE SCHEDULES IS LISTED; **FOR THE AVOIDANCE OF DOUBT, A NOTEHOLDER WHOSE CLAIM IS LISTED ON THE**

**SCHEDULES (SCHEDULE F) IS <u>NOT</u> REQUIRED TO FILE A PROOF OF CLAIM TO DISPUTE THE NATURE OR SECURITY OF SUCH CLAIM.**

**<u>UNITHOLDERS</u>**: ANY HOLDER OF THE DEBTORS' UNITS (EACH, A "<u>UNITHOLDER</u>") WHOSE CLAIM IS LISTED ON THE SCHEDULES (SCHEDULE F) AND IS DESCRIBED THEREIN AS "DISPUTED" IS **<u>NOT REQUIRED TO FILE A PROOF OF CLAIM OR PROOF OF INTEREST</u>** ON OR BEFORE THE APPLICABLE BAR DATE UNLESS YOU DISPUTE (I) THE AMOUNT OF SUCH UNIT AS SET FORTH IN THE SCHEDULES OR (II) THE SPECIFIC DEBTOR AGAINST WHICH SUCH UNIT AS SET FORTH IN THE SCHEDULES IS LISTED; **FOR THE AVOIDANCE OF DOUBT, A UNITHOLDER WHOSE ASSERTED CLAIM IS DESCRIBED IN THE SCHEDULES (SCHEDULE F) AS "DISPUTED" IS <u>NOT</u> REQUIRED TO FILE A PROOF OF CLAIM OR PROOF OF INTEREST TO CHALLENGE THE DISPUTED STATUS OF SUCH CLAIM.**

   3.    **PARTIES WHO NEED NOT FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

   a.    your claim is listed on the Schedules filed by a Debtor and (i) your claim is not described therein as "disputed," "contingent," or "unliquidated," (ii) you do not dispute the amount or nature of the claim as set forth in the Schedules, and (iii) you do not dispute that the claim as listed in the Schedules is an obligation of the specific Debtor against which the claim is listed;

   b.    you are a Noteholder whose claim is listed on the Schedules (Schedule F) and whose claim is not described therein as "disputed," "contingent," or "unliquidated," is *not required* to file a Proof of Claim on or before the applicable Bar Date *unless* such Noteholder disputes (i) the amount of the claim as set forth in the Schedules or (ii) the specific Debtor against which the claim as set forth in the Schedules is listed;

   c.    you are a Unitholder whose claim is listed on the Schedules (Schedule F) and is described therein as "disputed" is not required to file a Proof of Claim or Proof of Interest on or before the applicable Bar Date *unless* such Unitholder disputes (i) the amount of such claim as set forth in the Schedules or (ii) the specific Debtor against which such claim as set forth in the Schedules is listed.  For the avoidance of doubt, (i) whether the manner in which the Debtors list Unitholders' claims on their Schedules is as "disputed" or not, and (ii) whether a Unitholder files a proof of claim or interest or not, any Unitholder listed on the Schedules or who otherwise files a proof of claim or interest by the applicable Bar Date will be deemed to have asserted an unsecured claim, not subject to subordination under section 510(b) of the Bankruptcy Code or otherwise, with respect to the Units it holds against the Debtor entity in which the Units were purchased; provided, however, that any deemed assertion of claims by a Unitholder shall not be deemed to determine the ultimate classification or treatment of any such asserted claims for any purpose in the Chapter 11 Cases, whether under a plan or otherwise;

   d.    your claim has been paid in full by the Debtors, pursuant to the relief granted by an order of the Bankruptcy Court or otherwise;

   e.    you hold a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration of the Debtors' estates, unless you are a holder of a claim arising under section 503(b)(9) of the Bankruptcy Code, which must be asserted by filing a Proof of Claim on or prior to the General Bar Date;

f.      you hold a claim that has been allowed by a final order of this Court entered on or before the applicable Bar Date;

g.      you hold a claim for which a separate deadline is fixed by this Court;

h.      you hold a claim against the Debtors properly filed previously with the Clerk of the Court or with the Debtors' claims and noticing agent, Garden City Group, LLC (the "Claims Agent") (utilizing a claim form that substantially conforms to the Proof of Claim Form, as defined below);

i.      you are a Debtor holding a claim against another Debtor;

j.      you hold a claim payable to the Court or the United States Trustee Program pursuant to 28 U.S.C. § 1930;

k.      you are a current employee who has a claim for accrued prepetition paid time off ("PTO"), to the extent that an order of this Court previously authorized the Debtors to honor your claim in the ordinary course; *provided, however*, that you must submit a Proof of Claim by the General Bar Date if your claim relates to (i) any wage or benefit other than PTO or (ii) damages arising from claims for wrongful termination, discrimination, and/or workers' compensation insurance;

l.      you are a current officer or director who has a claim for indemnification, contribution, or reimbursement; or

m.      you are the DIP Lender.

## 4.      PARTIES WHO NEED NOT FILE A PROOF OF INTEREST

If you assert an ownership interest in any Debtor, you **must** file a Proof of Interest on or before the applicable Bar Date, unless you are a Debtor that asserts an ownership interest in another Debtor, in which case no Proof of Interest is required.

## 5.      EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim arising from the rejection of an executory contract or unexpired lease you must file a Proof of Claim based on such rejection on or before the later of:  (i) 5:00 p.m. (prevailing Eastern Time) on the date that is 30 days after the date you are served with a notice of entry of an order approving the rejection of the executory contract or unexpired lease and (ii) the General Bar Date (the "Rejection Bar Date").

## 6.      WHEN AND WHERE TO FILE

All original Proofs of Claim and Proofs of Interest must be filed so as to be received on or before the applicable Bar Date at 5:00 p.m. (prevailing Eastern Time) by first-class mail, overnight delivery service, or hand delivery to the Claims Agent as follows:

a.   If sent via first class mail:
Woodbridge Group of Companies, LLC
c/o GCG
P.O. Box 10545
Dublin, Ohio, 43017-0208

b.  If hand delivery or sent via overnight mail:
Woodbridge Group of Companies, LLC
c/o GCG
5151 Blazer Parkway, Suite A
Dublin, Ohio, 43017

Alternatively, any party can file a Proof of Claim electronically via the interface available on the case administration website maintained by the Claims Agent at http://cases.gardencitygroup.com/wgc.  After submitting a Proof of Claim electronically, a party will receive an email confirmation of its on-line submission. Submissions of Proofs of Claims electronically must be completed on or before the applicable Bar Date.

**PROOFS OF CLAIM AND PROOFS OF INTEREST WILL BE DEEMED TIMELY FILED ONLY IF _ACTUALLY RECEIVED_ BY THE CLAIMS AGENT ON OR BEFORE THE APPLICABLE BAR DATE AT 5:00 P.M. (PREVAILING EASTERN TIME).  PROOFS OF CLAIM AND PROOFS OF INTEREST MAY NOT BE DELIVERED BY FACSIMILE, TELECOPY, OR EMAIL.**

7.    **WHAT TO FILE**

The Debtors are enclosing a proof of claim form (the "Proof of Claim Form"), and, if you are a known or asserted holder of an interest in a Debtor, are also enclosing a proof of interest form (the "Proof of Interest Form").  Holders of all claims or interests must use the Proof of Claim Form or Proof of Interest Form, as applicable, which forms may also be obtained from the Claims Agent website: http://cases.gardencitygroup.com/wgc or by calling the Claims Agent at (888) 735-7613.  Proof of Claim Forms may also be obtained from the Court's website: www.deb.uscourts.gov.

**IF YOU FILE A PROOF OF CLAIM OR PROOF OF INTEREST, YOUR FILED PROOF OF CLAIM OR PROOF OF INTEREST MUST (I) BE WRITTEN IN THE ENGLISH LANGUAGE; (II) DENOMINATE THE CLAIM OR INTEREST IN LAWFUL CURRENCY OF THE UNITED STATES AS OF THE PETITION DATE; (III) CONFORM SUBSTANTIALLY WITH THE PROOF OF CLAIM FORM OR PROOF OF INTEREST FORM, AS APPLICABLE; (IV) BE SIGNED BY THE CLAIMANT OR INTEREST HOLDER OR BY AN AUTHORIZED AGENT OF THE CLAIMANT OR INTEREST HOLDER; (V) INDICATE THE PARTICULAR DEBTOR AGAINST WHICH THE CLAIM OR INTEREST IS ASSERTED; (VI) SET FORTH THE LEGAL AND FACTUAL BASIS FOR THE ALLEGED CLAIM OR INTEREST; AND (VII) INCLUDE SUPPORTING DOCUMENTATION (OR, IF SUCH DOCUMENTATION IS VOLUMINOUS, INCLUDE A SUMMARY OF SUCH DOCUMENTATION) OR AN EXPLANATION AS TO WHY SUCH DOCUMENTATION IS NOT AVAILABLE; _PROVIDED, HOWEVER_, THAT A PROOF OF CLAIM OR PROOF OF INTEREST MAY BE FILED WITHOUT SUPPORTING DOCUMENTATION UPON THE PRIOR WRITTEN CONSENT OF THE DEBTORS.**

Vendors of goods may be entitled to assert claims arising prior to the Petition Date under section 503(b)(9) of the Bankruptcy Code to the extent that they delivered goods to the Debtors within the 20-day period prior to the applicable Petition Date.  The Court has deemed the filing of a proof of claim as satisfying the procedural requirements for asserting such a claim arising under section 503(b)(9) of the Bankruptcy Code. In addition to meeting all the other requirements of the immediately preceding paragraph above, any Proof of Claim asserting a section 503(b)(9) claim must (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date and (ii) attach any documentation identifying the particular invoices for which the section 503(b)(9) claim is being asserted and, if possible, identifying the date and time of delivery.

8.      **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM OR PROOF OF INTEREST BY THE APPLICABLE BAR DATE**

**UNLESS OTHERWISE ORDERED BY THE COURT, ANY HOLDER OF A CLAIM AGAINST, OR INTEREST IN, ANY OF THE DEBTORS WHO IS REQUIRED, BUT FAILS, TO FILE A PROOF OF SUCH CLAIM OR INTEREST IN ACCORDANCE WITH THE BAR DATE ORDER ON OR BEFORE THE APPLICABLE BAR DATE MAY BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM OR INTEREST AGAINST OR IN ANY OF THE DEBTORS AND SHALL NOT BE PERMITTED TO VOTE TO ACCEPT OR REJECT ANY CHAPTER 11 PLAN FILED IN THESE CHAPTER 11 CASES OR PARTICIPATE IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM OR INTEREST.**

9.      **THE SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against the Debtors in the Schedules.  Electronic copies of the Schedules and the Bar Date Order may be viewed and downloaded **free of charge** at the Claims Agent's website at http://cases.gardencitygroup.com/wgc.  Additionally, copies of the Schedules and the Bar Date Order may be examined by interested parties on the Court's electronic docket for the Chapter 11 Cases, which is available at http://www.deb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at https://www.pacer.gov).  Copies of the Schedules may also be examined by interested parties between the hours of 8:00 a.m. and 4:00 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of Delaware, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801.  Copies of the Schedules, and Bar Date Order are also available free of charge upon written request to the Debtors' undersigned counsel.

Dated:     April 20, 2018                     */s/ Ian J. Bambrick*_____
           Wilmington, Delaware              YOUNG CONAWAY STARGATT & TAYLOR, LLP
                                             Sean M. Beach (No. 4070)
                                             Edmon L. Morton (No. 3856)
                                             Ian J. Bambrick (No. 5455)
                                             Betsy L. Feldman (No. 6410)
                                             Rodney Square, 1000 North King Street
                                             Wilmington, Delaware 19801
                                             Tel:    (302) 571-6600
                                             Fax:    (302) 571-1253


                                             -and-


                                             KLEE, TUCHIN, BOGDANOFF & STERN LLP
                                             Kenneth N. Klee (*pro hac vice*)
                                             Michael L. Tuchin (*pro hac vice*)
                                             David A. Fidler (*pro hac vice*)
                                             Jonathan M. Weiss (*pro hac vice*)
                                             1999 Avenue of the Stars, 39th Floor
                                             Los Angeles, California 90067

                                             *Counsel to the Debtors and Debtors in Possession*

**EXHIBIT I to Bar Date Notice**

**Government Bar Dates**

**DEBTORS AND GOVERNMENT BAR DATES**

**GROUP 1 PETITION DATE:  December 4, 2017**
**GOVERNMENT BAR DATE:  June 4, 2018**

| Debtor | Case No. | Government Bar Date |
|---|---|---|
| 215 North 12th Street, LLC | 17-12561 | 6/4/2018 |
| Addison Park Investments, LLC | 17-12563 | 6/4/2018 |
| Anchorpoint Investments, LLC | 17-12566 | 6/4/2018 |
| Arborvitae Investments, LLC | 17-12572 | 6/4/2018 |
| Archivolt Investments, LLC | 17-12574 | 6/4/2018 |
| Arlington Ridge Investments, LLC | 17-12576 | 6/4/2018 |
| Arrowpoint Investments, LLC | 17-12578 | 6/4/2018 |
| Baleroy Investments, LLC | 17-12580 | 6/4/2018 |
| Basswood Holding, LLC | 17-12600 | 6/4/2018 |
| Bay Village Investments, LLC | 17-12604 | 6/4/2018 |
| Bear Brook Investments, LLC | 17-12610 | 6/4/2018 |
| Beech Creek Investments, LLC | 17-12616 | 6/4/2018 |
| Bishop White Investments, LLC | 17-12623 | 6/4/2018 |
| Black Bass Investments, LLC | 17-12641 | 6/4/2018 |
| Black Locust Investments, LLC | 17-12648 | 6/4/2018 |
| Bluff Point Investments, LLC | 17-12722 | 6/4/2018 |
| Bowman Investments, LLC | 17-12753 | 6/4/2018 |
| Bramley Investments, LLC | 17-12769 | 6/4/2018 |
| Brise Soleil Investments, LLC | 17-12762 | 6/4/2018 |
| Broadsands Investments, LLC | 17-12777 | 6/4/2018 |
| Brynderwen Investments, LLC | 17-12793 | 6/4/2018 |
| Cablestay Investments, LLC | 17-12798 | 6/4/2018 |
| Cannington Investments, LLC | 17-12803 | 6/4/2018 |
| Carbondale Doocy, LLC | 17-12805 | 6/4/2018 |
| Carbondale Glen Lot A-5, LLC | 17-12807 | 6/4/2018 |
| Carbondale Glen Lot D-22, LLC | 17-12809 | 6/4/2018 |
| Carbondale Glen Lot E-24, LLC | 17-12811 | 6/4/2018 |
| Carbondale Glen Lot GV-13, LLC | 17-12813 | 6/4/2018 |
| Carbondale Glen Lot SD-14, LLC | 17-12817 | 6/4/2018 |
| Carbondale Glen Lot SD-23, LLC | 17-12815 | 6/4/2018 |
| Carbondale Glen Mesa Lot 19, LLC | 17-12819 | 6/4/2018 |

| Debtor | Case No. | Government Bar Date |
|---|---|---|
| Carbondale Glen River Mesa, LLC | 17-12820 | 6/4/2018 |
| Carbondale Glen Sundance Ponds, LLC | 17-12822 | 6/4/2018 |
| Carbondale Glen Sweetgrass Vista, LLC | 17-12564 | 6/4/2018 |
| Carbondale Spruce 101, LLC | 17-12568 | 6/4/2018 |
| Carbondale Sundance Lot 15, LLC | 17-12569 | 6/4/2018 |
| Carbondale Sundance Lot 16, LLC | 17-12570 | 6/4/2018 |
| Castle Pines Investments, LLC | 17-12581 | 6/4/2018 |
| Centershot Investments, LLC | 17-12586 | 6/4/2018 |
| Chaplin Investments, LLC | 17-12592 | 6/4/2018 |
| Chestnut Investments, LLC | 17-12603 | 6/4/2018 |
| Chestnut Ridge Investments, LLC | 17-12614 | 6/4/2018 |
| Clover Basin Investments, LLC | 17-12621 | 6/4/2018 |
| Coffee Creek Investments, LLC | 17-12627 | 6/4/2018 |
| Craven Investments, LLC | 17-12636 | 6/4/2018 |
| Crossbeam Investments, LLC | 17-12650 | 6/4/2018 |
| Crowfield Investments, LLC | 17-12660 | 6/4/2018 |
| Crystal Valley Holdings, LLC | 17-12666 | 6/4/2018 |
| Crystal Woods Investments, LLC | 17-12676 | 6/4/2018 |
| Cuco Settlement, LLC | 17-12679 | 6/4/2018 |
| Daleville Investments, LLC | 17-12687 | 6/4/2018 |
| Derbyshire Investments, LLC | 17-12696 | 6/4/2018 |
| Diamond Cove Investments, LLC | 17-12705 | 6/4/2018 |
| Dixville Notch Investments, LLC | 17-12716 | 6/4/2018 |
| Dogwood Valley Investments, LLC | 17-12727 | 6/4/2018 |
| Dollis Brook Investments, LLC | 17-12735 | 6/4/2018 |
| Donnington Investments, LLC | 17-12744 | 6/4/2018 |
| Doubleleaf Investments, LLC | 17-12755 | 6/4/2018 |
| Drawspan Investments, LLC | 17-12767 | 6/4/2018 |
| Eldredge Investments, LLC | 17-12775 | 6/4/2018 |
| Elstar Investments, LLC | 17-12782 | 6/4/2018 |
| Emerald Lake Investments, LLC | 17-12788 | 6/4/2018 |
| Fieldpoint Investments, LLC | 17-12794 | 6/4/2018 |

| Debtor | Case No. | Government Bar Date | Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|--------|----------|---------------------|
| Franconia Notch Investments, LLC | 17-12797 | 6/4/2018 | H32 Arborvitae Holding Company, LLC | 17-12567 | 6/4/2018 |
| Gateshead Investments, LLC | 17-12597- | 6/4/2018 | H35 Hornbeam Holding Company, LLC | 17-12691 | 6/4/2018 |
| Glenn Rich Investments, LLC | 17-12602 | 6/4/2018 | H36 Sturmer Pippin Holding Company, LLC | 17-12625 | 6/4/2018 |
| Goose Rocks Investments, LLC | 17-12611 | 6/4/2018 | H37 Idared Holding Company, LLC | 17-12697 | 6/4/2018 |
| Goosebrook Investments, LLC | 17-12617 | 6/4/2018 | H38 Mutsu Holding Company, LLC | 17-12711 | 6/4/2018 |
| Graeme Park Investments, LLC | 17-12622 | 6/4/2018 | H39 Haralson Holding Company, LLC | 17-12661 | 6/4/2018 |
| Grand Midway Investments, LLC | 17-12628 | 6/4/2018 | H4 Pawtuckaway Holding Company, LLC | 17-12778 | 6/4/2018 |
| Gravenstein Investments, LLC | 17-12632 | 6/4/2018 | H40 Bramley Holding Company, LLC | 17-12766 | 6/4/2018 |
| Green Gables Investments, LLC | 17-12637 | 6/4/2018 | H41 Grumblethorpe Holding Company, LLC | 17-12646 | 6/4/2018 |
| Grenadier Investments, LLC | 17-12643 | 6/4/2018 | H43 Lenni Heights Holding Company, LLC | 17-12717 | 6/4/2018 |
| Grumblethorpe Investments, LLC | 17-12649 | 6/4/2018 | H44 Green Gables Holding Company, LLC | 17-12634 | 6/4/2018 |
| H11 Silk City Holding Company, LLC | 17-12833 | 6/4/2018 | H46 Beech Creek Holding Company, LLC | 17-12612 | 6/4/2018 |
| H12 White Birch Holding Company, LLC | 17-12699 | 6/4/2018 | H47 Summit Cut Holding Company, LLC | 17-12638 | 6/4/2018 |
| H13 Bay Village Holding Company, LLC | 17-12591 | 6/4/2018 | H49 Bowman Holding Company, LLC | 17-12725 | 6/4/2018 |
| H14 Dixville Notch Holding Company, LLC | 17-12712 | 6/4/2018 | H5 Chestnut Ridge Holding, LLC | 17-12608 | 6/4/2018 |
| H15 Bear Brook Holding Company, LLC | 17-12607 | 6/4/2018 | H51 Old Carbon Holding Company, LLC | 17-12738 | 6/4/2018 |
| H16 Monadnock Holding Company, LLC | 17-12678 | 6/4/2018 | H52 Willow Grove Holding Company, LLC | 17-12729 | 6/4/2018 |
| H17 Pemigewasset Holding Company, LLC | 17-12799 | 6/4/2018 | H53 Black Bass Holding Company, LLC | 17-12639 | 6/4/2018 |
| H19 Emerald Lake Holding Company, LLC | 17-12785 | 6/4/2018 | H54 Seven Stars Holding Company, LLC | 17-12831 | 6/4/2018 |
| H2 Arlington Ridge Holding Company, LLC | 17-12575 | 6/4/2018 | H55 Old Maitland Holding Company, LLC | 17-12747 | 6/4/2018 |
| H20 Bluff Point Holding Company, LLC | 17-12715 | 6/4/2018 | H56 Craven Holding Company, LLC | 17-12633 | 6/4/2018 |
| H21 Summerfree Holding Company, LLC | 17-12631 | 6/4/2018 | H58 Baleroy Holding Company, LLC | 17-12579 | 6/4/2018 |
| H22 Papirovka Holding Company, LLC | 17-12770 | 6/4/2018 | H59 Rising Sun Holding Company, LLC | 17-12827 | 6/4/2018 |
| H23 Pinova Holding Company, LLC | 17-12810 | 6/4/2018 | H6 Lilac Meadow Holding Company, LLC | 17-12724 | 6/4/2018 |
| H24 Stayman Holding Company, LLC | 17-12590 | 6/4/2018 | H60 Moravian Holding Company, LLC | 17-12686 | 6/4/2018 |
| H25 Elstar Holding Company, LLC | 17-12779 | 6/4/2018 | H61 Grand Midway Holding Company, LLC | 17-12626 | 6/4/2018 |
| H26 Gravenstein Holding Company, LLC | 17-12630 | 6/4/2018 | H65 Thornbury Farm Holding Company, LLC | 17-12644 | 6/4/2018 |
| H27 Grenadier Holding Company, LLC | 17-12642 | 6/4/2018 | H66 Heilbron Manor Holding Company, LLC | 17-12677 | 6/4/2018 |
| H28 Black Locust Holding Company, LLC | 17-12647 | 6/4/2018 | H68 Graeme Park Holding Company, LLC | 17-12620- | 6/4/2018 |
| H29 Zestar Holding Company, LLC | 17-12789 | 6/4/2018 | H7 Dogwood Valley Holding Company, LLC | 17-12721 | 6/4/2018 |
| H30 Silver Maple Holding Company, LLC | 17-12835 | 6/4/2018 | H70 Bishop White Holding Company, LLC | 17-12619 | 6/4/2018 |
| H31 Addison Park Holding Company, LLC | 17-12562 | 6/4/2018 | H74 Imperial Aly Holding Company, LLC | 17-12704 | 6/4/2018 |

| Debtor | Case No. | Government Bar Date | Debtor | Case No. | Government Bar Date |
|---|---|---|---|---|---|
| H76 Diamond Cove Holding Company, LLC | 17-12700 | 6/4/2018 | M28 Broadsands Holding Company, LLC | 17-12773 | 6/4/2018 |
| H8 Melody Lane Holding Company, LLC | 17-12756 | 6/4/2018 | M29 Brynderwen Holding Company, LLC | 17-12781 | 6/4/2018 |
| H9 Strawberry Fields Holding Company, LLC | 17-12609 | 6/4/2018 | M31 Cannington Holding Company, LLC | 17-12801 | 6/4/2018 |
| Hackmatack Investments, LLC | 17-12653 | 6/4/2018 | M32 Dollis Brook Holding Company, LLC | 17-12731 | 6/4/2018 |
| Haffenburg Investments, LLC | 17-12659 | 6/4/2018 | M33 Harringworth Holding Company, LLC | 17-12667 | 6/4/2018 |
| Haralson Investments, LLC | 17-12663 | 6/4/2018 | M34 Quarterpost Holding Company, LLC | 17-12814 | 6/4/2018 |
| Harringworth Investments, LLC | 17-12669 | 6/4/2018 | M36 Springline Holding Company, LLC | 17-12584 | 6/4/2018 |
| Hazelpoint Investments, LLC | 17-12674 | 6/4/2018 | M37 Topchord Holding Company, LLC | 17-12662 | 6/4/2018 |
| Heilbron Manor Investments, LLC | 17-12681 | 6/4/2018 | M38 Pemberley Holding Company, LLC | 17-12787 | 6/4/2018 |
| Hollyline Holdings, LLC | 17-12684 | 6/4/2018 | M39 Derbyshire Holding Company, LLC | 17-12692 | 6/4/2018 |
| Hollyline Owners, LLC | 17-12688 | 6/4/2018 | M40 Longbourn Holding Company, LLC | 17-12742 | 6/4/2018 |
| Hornbeam Investments, LLC | 17-12694 | 6/4/2018 | M41 Silverthorne Holding Company, LLC | 17-12838 | 6/4/2018 |
| Idared Investments, LLC | 17-12701 | 6/4/2018 | M43 White Dome Holding Company, LLC | 17-12706 | 6/4/2018 |
| Imperial Aly Investments, LLC | 17-12708 | 6/4/2018 | M44 Wildernest Holding Company, LLC | 17-12718 | 6/4/2018 |
| Ironsides Investments, LLC | 17-12714 | 6/4/2018 | M45 Clover Basin Holding Company, LLC | 17-12618 | 6/4/2018 |
| Lenni Heights Investments, LLC | 17-12720 | 6/4/2018 | M46 Owl Ridge Holding Company, LLC | 17-12759 | 6/4/2018 |
| Lilac Meadow Investments, LLC | 17-12728 | 6/4/2018 | M48 Vallecito Holding Company, LLC | 17-12670 | 6/4/2018 |
| Lincolnshire Investments, LLC | 17-12733 | 6/4/2018 | M49 Squaretop Holding Company, LLC | 17-12588 | 6/4/2018 |
| Lonetree Investments, LLC | 17-12740 | 6/4/2018 | M5 Stepstone Holding Company, LLC | 17-12601 | 6/4/2018 |
| Longbourn Investments, LLC | 17-12746 | 6/4/2018 | M50 Wetterhorn Holding Company, LLC | 17-12689 | 6/4/2018 |
| M10 Gateshead Holding Company, LLC | 17-12593 | 6/4/2018 | M51 Coffee Creek Holding Company, LLC | 17-12624 | 6/4/2018 |
| M11 Anchorpoint Holding Company, LLC | 17-12565 | 6/4/2018 | M53 Castle Pines Holding Company, LLC | 17-12571 | 6/4/2018 |
| M13 Cablestay Holding Company, LLC | 17-12795 | 6/4/2018 | M54 Lonetree Holding Company, LLC | 17-12737 | 6/4/2018 |
| M14 Crossbeam Holding Company, LLC | 17-12645 | 6/4/2018 | M56 Haffenburg Holding Company, LLC | 17-12656 | 6/4/2018 |
| M15 Doubleleaf Holding Company, LLC | 17-12749 | 6/4/2018 | M57 Ridgecrest Holding Company, LLC | 17-12818 | 6/4/2018 |
| M17 Lincolnshire Holding Company, LLC | 17-12730 | 6/4/2018 | M60 Thunder Basin Holding Company, LLC | 17-12654 | 6/4/2018 |
| M19 Arrowpoint Holdings Company, LLC | 17-12577 | 6/4/2018 | M61 Mineola Holding Company, LLC | 17-12668 | 6/4/2018 |
| M22 Drawspan Holding Company, LLC | 17-12764 | 6/4/2018 | M62 Sagebrook Holding Company, LLC | 17-12829 | 6/4/2018 |
| M24 Fieldpoint Holding Company, LLC | 17-12791 | 6/4/2018 | M63 Crowfield Holding Company, LLC | 17-12655 | 6/4/2018 |
| M25 Centershot Holding Company, LLC | 17-12583 | 6/4/2018 | M67 Mountain Spring Holding Company, LLC | 17-12695 | 6/4/2018 |
| M26 Archivolt Holding Company, LLC | 17-12573 | 6/4/2018 | M68 Goosebrook Holding Company, LLC | 17-12615 | 6/4/2018 |
| M27 Brise Soleil Holding Company, LLC | 17-12760 | 6/4/2018 | M70 Pinney Holding Company, LLC | 17-12806 | 6/4/2018 |

| Debtor | Case No. | Government Bar Date | Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|--------|----------|---------------------|
| M71 Eldredge Holding Company, LLC | 17-12771 | 6/4/2018 | Old Carbon Investments, LLC | 17-12743 | 6/4/2018 |
| M72 Daleville Holding Company, LLC | 17-12683 | 6/4/2018 | Old Maitland Investments, LLC | 17-12752 | 6/4/2018 |
| M73 Mason Run Holding Company, LLC | 17-12748 | 6/4/2018 | Owl Ridge Investments, LLC | 17-12763 | 6/4/2018 |
| M74 Varga Holding Company, LLC | 17-12680 | 6/4/2018 | Papirovka Investments, LLC | 17-12774 | 6/4/2018 |
| M75 Riley Creek Holding Company, LLC | 17-12825 | 6/4/2018 | Pawtuckaway Investments, LLC | 17-12783 | 6/4/2018 |
| M76 Chaplin Holding Company, LLC | 17-12587 | 6/4/2018 | Pemberley Investments, LLC | 17-12790 | 6/4/2018 |
| M79 Chestnut Holding Company, LLC | 17-12595 | 6/4/2018 | Pemigewasset Investments, LLC | 17-12800 | 6/4/2018 |
| M80 Hazelpoint Holding Company, LLC | 17-12672 | 6/4/2018 | Pepperwood Investments, LLC | 17-12804 | 6/4/2018 |
| M83 Mt. Holly Holding Company, LLC | 17-12703 | 6/4/2018 | Pinney Investments, LLC | 17-12808 | 6/4/2018 |
| M85 Glenn Rich Holding Company, LLC | 17-12599 | 6/4/2018 | Pinova Investments, LLC | 17-12812 | 6/4/2018 |
| M86 Steele Hill Holding Company, LLC | 17-12596 | 6/4/2018 | Quarterpost Investments, LLC | 17-12816 | 6/4/2018 |
| M87 Hackmatack Hills Holding Company, LLC | 17-12652 | 6/4/2018 | Red Woods Investments, LLC | 17-12824 | 6/4/2018 |
| M88 Franconia Notch Holding Company, LLC | 17-12796 | 6/4/2018 | Ridgecrest Investments, LLC | 17-12821 | 6/4/2018 |
| M9 Donnington Holding Company, LLC | 17-12741 | 6/4/2018 | Riley Creek Investments, LLC | 17-12826 | 6/4/2018 |
| M90 Merrimack Valley Holding Company, LLC | 17-12658 | 6/4/2018 | Rising Sun Investments, LLC | 17-12828 | 6/4/2018 |
| M91 Newville Holding Company, LLC | 17-12726 | 6/4/2018 | Sagebrook Investments, LLC | 17-12830 | 6/4/2018 |
| M92 Crystal Woods Holding Company, LLC | 17-12671 | 6/4/2018 | Seven Stars Investments, LLC | 17-12832 | 6/4/2018 |
| M93 Goose Rocks Holding Company, LLC | 17-12605 | 6/4/2018 | Silk City Investments, LLC | 17-12834 | 6/4/2018 |
| M94 Winding Road Holding Company, LLC | 17-12736 | 6/4/2018 | Silver Maple Investments, LLC | 17-12836 | 6/4/2018 |
| M95 Pepperwood Holding Company, LLC | 17-12802 | 6/4/2018 | Silverleaf Funding, LLC | 17-12837 | 6/4/2018 |
| M97 Red Wood Holding Company, LLC | 17-12823 | 6/4/2018 | Silverthorne Investments, LLC | 17-12582 | 6/4/2018 |
| M99 Ironsides Holding Company, LLC | 17-12710 | 6/4/2018 | Springline Investments, LLC | 17-12585 | 6/4/2018 |
| Mason Run Investments, LLC | 17-12751 | 6/4/2018 | Squaretop Investments, LLC | 17-12589 | 6/4/2018 |
| Melody Lane Investments, LLC | 17-12757 | 6/4/2018 | Stayman Investments, LLC | 17-12594 | 6/4/2018 |
| Merrimack Valley Investments, LLC | 17-12665 | 6/4/2018 | Steele Hill Investments, LLC | 17-12598 | 6/4/2018 |
| Mineola Investments, LLC | 17-12673 | 6/4/2018 | Stepstone Investments, LLC | 17-12606 | 6/4/2018 |
| Monadnock Investments, LLC | 17-12682 | 6/4/2018 | Strawberry Fields Investments, LLC | 17-12613 | 6/4/2018 |
| Moravian Investments, LLC | 17-12690 | 6/4/2018 | Sturmer Pippin Investments, LLC | 17-12629 | 6/4/2018 |
| Mountain Spring Investments, LLC | 17-12698 | 6/4/2018 | Summerfree Investments, LLC | 17-12635 | 6/4/2018 |
| Mt. Holly Investments, LLC | 17-12707 | 6/4/2018 | Summit Cut Investments, LLC | 17-12640 | 6/4/2018 |
| Mutsu Investments, LLC | 17-12719 | 6/4/2018 | Thornbury Farm Investments, LLC | 17-12651 | 6/4/2018 |
| Newville Investments, LLC | 17-12734 | 6/4/2018 | Thunder Basin Investments, LLC | 17-12657 | 6/4/2018 |

| Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|
| Topchord Investments, LLC | 17-12664 | 6/4/2018 |
| Vallecito Investments, LLC | 17-12675 | 6/4/2018 |
| Varga Investments, LLC | 17-12685 | 6/4/2018 |
| Wetterhorn Investments, LLC | 17-12693 | 6/4/2018 |
| White Birch Investments, LLC | 17-12702 | 6/4/2018 |
| White Dome Investments, LLC | 17-12709 | 6/4/2018 |
| Whiteacre Funding, LLC | 17-12713 | 6/4/2018 |
| Wildernest Investments, LLC | 17-12723 | 6/4/2018 |
| Willow Grove Investments, LLC | 17-12732 | 6/4/2018 |
| Winding Road Investments, LLC | 17-12739 | 6/4/2018 |
| WMF Management, LLC | 17-12745 | 6/4/2018 |
| Woodbridge Capital Investments, LLC | 17-12750 | 6/4/2018 |
| Woodbridge Commercial Bridge Loan Fund 1, LLC | 17-12754 | 6/4/2018 |
| Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 | 6/4/2018 |
| Woodbridge Group of Companies, LLC | 17-12560 | 6/4/2018 |
| Woodbridge Investments, LLC | 17-12761 | 6/4/2018 |
| Woodbridge Mezzanine Fund 1, LLC | 17-12765 | 6/4/2018 |
| Woodbridge Mortgage Investment Fund 1, LLC | 17-12768 | 6/4/2018 |
| Woodbridge Mortgage Investment Fund 2, LLC | 17-12772 | 6/4/2018 |
| Woodbridge Mortgage Investment Fund 3, LLC | 17-12776 | 6/4/2018 |
| Woodbridge Mortgage Investment Fund 3A, LLC | 17-12780 | 6/4/2018 |
| Woodbridge Mortgage Investment Fund 4, LLC | 17-12784 | 6/4/2018 |
| Woodbridge Structured Funding, LLC | 17-12786 | 6/4/2018 |
| Zestar Investments, LLC | 17-12792 | 6/4/2018 |

**GROUP 2 PETITION DATE:  February 9, 2018**
**GOVERNMENT BAR DATE:  August 8, 2018**

| Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|
| Carbondale Glen Lot L-2, LLC | 18-10284 | 8/8/2018 |
| Carbondale Peaks Lot L-1, LLC | 18-10286 | 8/8/2018 |
| H18 Massabesic Holding Company, LLC | 18-10287 | 8/8/2018 |
| H33 Hawthorne Holding Company, LLC | 18-10288 | 8/8/2018 |
| H50 Sachs Bridge Holding Company, LLC | 18-10289 | 8/8/2018 |

| | | |
|--------|----------|---------------------|
| H64 Pennhurst Holding Company, LLC | 18-10290 | 8/8/2018 |
| Hawthorne Investments, LLC | 18-10291 | 8/8/2018 |
| Lilac Valley Investments, LLC | 18-10292 | 8/8/2018 |
| M58 Springvale Holding Company, LLC | 18-10294 | 8/8/2018 |
| M96 Lilac Valley Holding Company, LLC | 18-10295 | 8/8/2018 |
| Massabesic Investments, LLC | 18-10293 | 8/8/2018 |
| Pennhurst Investments, LLC | 18-10296 | 8/8/2018 |
| Sachs Bridge Investments, LLC | 18-10297 | 8/8/2018 |
| Springvale Investments, LLC | 18-10298 | 8/8/2018 |

**GROUP 3 PETITION DATE:  March 9, 2018**
**GOVERNMENT BAR DATE:  September 5, 2018**

| Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|
| Bellflower Funding, LLC | 18-10507 | 9/5/2018 |
| Wall 123, LLC | 18-10508 | 9/5/2018 |

**GROUP 4 PETITION DATE:  March 23, 2018**
**GOVERNMENT BAR DATE:  September 19, 2018**

| Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|
| 695 Buggy Circle, LLC | 18-10670 | 9/19/18 |
| Blazingstar Funding, LLC | 18-10671 | 9/19/18 |
| Buggy Circle Holdings, LLC | 18-10672 | 9/19/18 |
| Deerfield Park Investments, LLC | 18-10673 | 9/19/18 |
| H10 Deerfield Park Holdings Company, LLC | 18-10674 | 9/19/18 |
| Kirkstead Investments, LLC | 18-10675 | 9/19/18 |
| M16 Kirkstead Holding Company, LLC | 18-10676 | 9/19/18 |

**GROUP 5 PETITION DATE:  March 27, 2018**
**GOVERNMENT BAR DATE:  September 24, 2018**

| Debtor | Case No. | Government Bar Date |
|--------|----------|---------------------|
| Frog Rock Investments, LLC | 18-10733 | 9/24/18 |
| M77 Frog Rock Holding Company, LLC | 18-10734 | 9/24/18 |
| M89 Mount Washington Holding Company, LLC | 18-10735 | 9/24/18 |
| Mount Washington Investments, LLC | 18-10736 | 9/24/18 |

# SCHEDULE 2



| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE |
|---|
| **To select a debtor, please see attached Exhibit A.** |

# Proof of Claim
Official Form 410*

**Read the instructions before filling out this form. Do not use this form to make a request for payment of an administrative expense except for pursuant to Bankruptcy Code section 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This chapter 11 case was commenced in the United States Bankruptcy Court for the District of of Delaware, on December 4, 2017  (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.**

## Part 1:    Identify the Claim

| 1. | Who is the current creditor? | _____ |
|---|---|---|
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor _____ |

| 2. | Has this claim been acquired from someone else? | ❑ No |
|---|---|---|
| | | ❑ Yes. From whom? _____ |

| 3. | Where should notices and payments to the creditor be sent?  Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|---|
| | | _____  Name | _____  Name |
| | | _____  Number      Street | _____  Number      Street |
| | | _____  City                    State    ZIP Code | _____  City                    State    ZIP Code |
| | | Contact phone _____ | Contact phone _____ |
| | | Contact email _____ | Contact email _____ |

| 4. | Does this claim amend one already filed? | ❑ No |  |
|---|---|---|---|
| | | ❑ Yes. Claim number on court claims registry (if known) _____ | Filed on_____  MM/DD/YYYY |

| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ❑ No |
|---|---|---|
| | | ❑ Yes. Who made the earlier filing? _____ |



**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

| | | |
|---|---|---|
| 6. | **Do you have any number you use to identify the debtor?** | ☐ No<br><br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
| 7. | **How much is the claim?** | $_____.      **Does this amount include interest or other charges?**<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. | **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information. |
| 9. | **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**          $_____<br><br>**Amount of the claim that is secured:**    $_____<br><br>**Amount of the claim that is unsecured:** $_____  (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____<br><br>**Annual Interest Rate** (when case was filed) _____%<br>☐ Fixed<br>☐ Variable |
| 10. | **Is this claim based on a lease?** | ☐ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| 11. | **Is this claim subject to a right of setoff?** | ☐ No<br><br>☐ Yes. Identify the property: _____ |

| | | | |
|---|---|---|---|
| 12. | **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check all that apply:* | **Amount entitled to priority** |
| | | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

| | | |
|---|---|---|
| 13. | **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ❑ No<br><br>❑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. $ _____ |
| 14. | **Has the claimant asserted any Debtor-related claims against any third party?** | ❑ No<br><br>❑ Yes. Provide the details of where you asserted any Debtor-related claims against a third party. _____<br><br>_____ |

## Part 3:  Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>❑ I am the creditor.<br><br>❑ I am the creditor's attorney or authorized agent.<br><br>❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br><br>❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date _____<br>　　　　　　　　　　MM / DD / YYYY<br><br><br>_____<br>Signature<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>Name　　_____<br>　　　　　First name　　　　　Middle name　　　　　　Last name<br><br>Title　　　_____<br><br>Company　_____<br>　　　　　Identify the corporate servicer as the company if the authorized agent is a servicer.<br><br>Address　_____<br>　　　　　Number　　　　Street<br><br>　　　　　_____<br>　　　　　City　　　　　　　　　　　State　　　　ZIP Code<br><br>Contact phone _____　Email _____ |

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS: **IF BY MAIL:** WOODBRIDGE GROUP OF COMPANIES, LLC, ET AL. P.O. BOX 10545, DUBLIN, OHIO 43017-0208. **IF BY HAND OR OVERNIGHT COURIER**: WOODBRIDGE GROUP OF COMPANIES, LLC, ET AL., C/O GCG, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR EMAIL WILL NOT BE ACCEPTED.

THE GENERAL BAR DATE IN THESE CHAPTER 11 CASES **IS JUNE 19, 2018 AT 5:00 P.M.** (PREVAILING EASTERN TIME) THE GOVERNMENT BAR DATE IS EITHER JUNE 4, 2018, AUGUST 8, 2018, SEPTEMBER 5, 2018 SEPTEMBER 19, 2018, OR SEPTEMBER 24, 2018, **DEPENDING ON WHICH DEBTOR YOUR CLAIM IS AGAINST**, AS SET FORTH ON EXHIBIT I TO THE BAR DATE ORDER, AVAILABLE AT http://cases.gardencitygroup.com/wgc/

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. The attorneys for the Debtors and their court-appointed claims agent, Garden City Group, LLC ("GCG"), are not authorized and are not providing you with any legal advice.

---

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
18 U.S.C. §§ 152, 157 and 3571.

---

## How to fill out this form

- Fill in all the information for the claim as of the Petition Date.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction of* information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form.  You will also receive an acknowledgment letter from GCG after your proof of claim form has been processed. You will also be able to view the details of your claim and your Proof of Claim form, including supporting documentation, on the claims register hosted on the case administration website, http://cases.gardencitygroup.com/wgc/.



## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form used by the creditor to indicate the amount of the debt owed by the Debtor on the date of the bankruptcy filing. The creditor must file the form with GCG as described in the instructions above and in the Bar Date Notice.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to* **privacy** *on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

**Display of Proof of Claim on Case Administration Website:** As the official claims agent, and in accordance with Federal Bankruptcy Rule 9037(g), GCG will display your proof of claim form, including supporting documentation, on the case administration website. Please be aware that any personal information not otherwise redacted on your proof of claim form will be displayed over the internet.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

Please select only one Debtor

| Name of Debtor: | Case No. | Name of Debtor: | Case No. |
|---|---|---|---|
| 215 North 12th Street, LLC | 17-12561 (KJC) | Grand Midway Investments, LLC | 17-12628 (KJC) |
| 695 Buggy Circle, LLC | 18-10670 (KJC) | Gravenstein Investments, LLC | 17-12632 (KJC) |
| Addison Park Investments, LLC | 17-12563 (KJC) | Green Gables Investments, LLC | 17-12637 (KJC) |
| Anchorpoint Investments, LLC | 17-12566 (KJC) | Grenadier Investments, LLC | 17-12643 (KJC) |
| Arborvitae Investments, LLC | 17-12572 (KJC) | Grumblethorpe Investments, LLC | 17-12649 (KJC) |
| Archivolt Investments, LLC | 17-12574 (KJC) | H10 Deerfield Park Holding Company, LLC | 18-10674 (KJC) |
| Arlington Ridge Investments, LLC | 17-12576 (KJC) | H11 Silk City Holding Company, LLC | 17-12833 (KJC) |
| Arrowpoint Investments, LLC | 17-12578 (KJC) | H12 White Birch Holding Company, LLC | 17-12699 (KJC) |
| Baleroy Investments, LLC | 17-12580 (KJC) | H13 Bay Village Holding Company, LLC | 17-12591 (KJC) |
| Basswood Holding, LLC | 17-12600 (KJC) | H14 Dixville Notch Holding Company, LLC | 17-12712 (KJC) |
| Bay Village Investments, LLC | 17-12604 (KJC) | H15 Bear Brook Holding Company, LLC | 17-12607 (KJC) |
| Bear Brook Investments, LLC | 17-12610 (KJC) | H16 Monadnock Holding Company, LLC | 17-12678 (KJC) |
| Beech Creek Investments, LLC | 17-12616 (KJC) | H17 Pemigewasset Holding Company, LLC | 17-12799 (KJC) |
| Bellflower Funding, LLC | 18-10507 (KJC) | H18 Massabesic Holding Company, LLC | 18-10287 (KJC) |
| Bishop White Investments, LLC | 17-12623 (KJC) | H19 Emerald Lake Holding Company, LLC | 17-12785 (KJC) |
| Black Bass Investments, LLC | 17-12641 (KJC) | H2 Arlington Ridge Holding Company, LLC | 17-12575 (KJC) |
| Black Locust Investments, LLC | 17-12648 (KJC) | H20 Bluff Point Holding Company, LLC | 17-12715 (KJC) |
| Blazingstar Funding, LLC | 18-10671 (KJC) | H21 Summerfree Holding Company, LLC | 17-12631 (KJC) |
| Bluff Point Investments, LLC | 17-12722 (KJC) | H22 Papirovka Holding Company, LLC | 17-12770 (KJC) |
| Bowman Investments, LLC | 17-12753 (KJC) | H23 Pinova Holding Company, LLC | 17-12810 (KJC) |
| Bramley Investments, LLC | 17-12769 (KJC) | H24 Stayman Holding Company, LLC | 17-12590 (KJC) |
| Brise Soleil Investments, LLC | 17-12762 (KJC) | H25 Elstar Holding Company, LLC | 17-12779 (KJC) |
| Broadsands Investments, LLC | 17-12777 (KJC) | H26 Gravenstein Holding Company, LLC | 17-12630 (KJC) |
| Brynderwen Investments, LLC | 17-12793 (KJC) | H27 Grenadier Holding Company, LLC | 17-12642 (KJC) |
| Buggy Circle Holdings, LLC | 18-10672 (KJC) | H28 Black Locust Holding Company, LLC | 17-12647 (KJC) |
| Cablestay Investments, LLC | 17-12798 (KJC) | H29 Zestar Holding Company, LLC | 17-12789 (KJC) |
| Cannington Investments, LLC | 17-12803 (KJC) | H30 Silver Maple Holding Company, LLC | 17-12835 (KJC) |
| Carbondale Doocy, LLC | 17-12805 (KJC) | H31 Addison Park Holding Company, LLC | 17-12562 (KJC) |
| Carbondale Glen Lot A-5, LLC | 17-12807 (KJC) | H32 Arborvitae Holding Company, LLC | 17-12567 (KJC) |
| Carbondale Glen Lot D-22, LLC | 17-12809 (KJC) | H33 Hawthorn Holding Company, LLC | 18-10288 (KJC) |
| Carbondale Glen Lot E-24, LLC | 17-12811 (KJC) | H35 Hornbeam Holding Company, LLC | 17-12691 (KJC) |
| Carbondale Glen Lot GV-13, LLC | 17-12813 (KJC) | H36 Sturmer Pippin Holding Company, LLC | 17-12625 (KJC) |
| Carbondale Glen Lot L-2, LLC | 18-10284 (KJC) | H37 Idared Holding Company, LLC | 17-12697 (KJC) |
| Carbondale Glen Lot SD-14, LLC | 17-12817 (KJC) | H38 Mutsu Holding Company, LLC | 17-12711 (KJC) |
| Carbondale Glen Lot SD-23, LLC | 17-12815 (KJC) | H39 Haralson Holding Company, LLC | 17-12661 (KJC) |
| Carbondale Glen Mesa Lot 19, LLC | 17-12819 (KJC) | H4 Pawtuckaway Holding Company, LLC | 17-12778 (KJC) |
| Carbondale Glen River Mesa, LLC | 17-12820 (KJC) | H40 Bramley Holding Company, LLC | 17-12766 (KJC) |
| Carbondale Glen Sundance Ponds, LLC | 17-12822 (KJC) | H41 Grumblethorpe Holding Company, LLC | 17-12646 (KJC) |
| Carbondale Glen Sweetgrass Vista, LLC | 17-12564 (KJC) | H43 Lenni Heights Holding Company, LLC | 17-12717 (KJC) |
| Carbondale Peaks Lot L-1, LLC | 18-10286 (KJC) | H44 Green Gables Holding Company, LLC | 17-12634 (KJC) |
| Carbondale Spruce 101, LLC | 17-12568 (KJC) | H46 Beech Creek Holding Company, LLC | 17-12612 (KJC) |
| Carbondale Sundance Lot 15, LLC | 17-12569 (KJC) | H47 Summit Cut Holding Company, LLC | 17-12638 (KJC) |
| Carbondale Sundance Lot 16, LLC | 17-12570 (KJC) | H49 Bowman Holding Company, LLC | 17-12725 (KJC) |
| Castle Pines Investments, LLC | 17-12581 (KJC) | H5 Chestnut Ridge Holding Company, LLC | 17-12608 (KJC) |
| Centershot Investments, LLC | 17-12586 (KJC) | H50 Sachs Bridge Holding Company, LLC | 18-10289 (KJC) |
| Chaplin Investments, LLC | 17-12592 (KJC) | H51 Old Carbon Holding Company, LLC | 17-12738 (KJC) |
| Chestnut Investments, LLC | 17-12603 (KJC) | H52 Willow Grove Holding Company, LLC | 17-12729 (KJC) |
| Chestnut Ridge Investments, LLC | 17-12614 (KJC) | H53 Black Bass Holding Company, LLC | 17-12639 (KJC) |
| Clover Basin Investments, LLC | 17-12621 (KJC) | H54 Seven Stars Holding Company, LLC | 17-12831 (KJC) |
| Coffee Creek Investments, LLC | 17-12627 (KJC) | H55 Old Maitland Holding Company, LLC | 17-12747 (KJC) |
| Craven Investments, LLC | 17-12636 (KJC) | H56 Craven Holding Company, LLC | 17-12633 (KJC) |
| Crossbeam Investments, LLC | 17-12650 (KJC) | H58 Baleroy Holding Company, LLC | 17-12579 (KJC) |
| Crowfield Investments, LLC | 17-12660 (KJC) | H59 Rising Sun Holding Company, LLC | 17-12827 (KJC) |
| Crystal Valley Holdings, LLC | 17-12666 (KJC) | H6 Lilac Meadow Holding Company, LLC | 17-12724 (KJC) |
| Crystal Woods Investments, LLC | 17-12676 (KJC) | H60 Moravian Holding Company, LLC | 17-12686 (KJC) |
| Cuco Settlement, LLC | 17-12679 (KJC) | H61 Grand Midway Holding Company, LLC | 17-12626 (KJC) |
| Daleville Investments, LLC | 17-12687 (KJC) | H64 Pennhurst Holding Company, LLC | 18-10290 (KJC) |
| Deerfield Park Investments, LLC | 18-10673 (KJC) | H65 Thornbury Farm Holding Company, LLC | 17-12644 (KJC) |
| Derbyshire Investments, LLC | 17-12696 (KJC) | H66 Heilbron Manor Holding Company, LLC | 17-12677 (KJC) |
| Diamond Cove Investments, LLC | 17-12705 (KJC) | H68 Graeme Park Holding Company, LLC | 17-12620 (KJC) |
| Dixville Notch Investments, LLC | 17-12716 (KJC) | H7 Dogwood Valley Holding Company, LLC | 17-12721 (KJC) |
| Dogwood Valley Investments, LLC | 17-12727 (KJC) | H70 Bishop White Holding Company, LLC | 17-12619 (KJC) |
| Dollis Brook Investments, LLC | 17-12735 (KJC) | H74 Imperial Aly Holding Company, LLC | 17-12704 (KJC) |
| Donnington Investments, LLC | 17-12744 (KJC) | H76 Diamond Cove Holding Company, LLC | 17-12700 (KJC) |
| Doubleleaf Investments, LLC | 17-12755 (KJC) | H8 Melody Lane Holding Company, LLC | 17-12756 (KJC) |
| Drawspan Investments, LLC | 17-12767 (KJC) | H9 Strawberry Fields Holding Company, LLC | 17-12609 (KJC) |
| Eldredge Investments, LLC | 17-12775 (KJC) | Hackmatack Investments, LLC | 17-12653 (KJC) |
| Elstar Investments, LLC | 17-12782 (KJC) | Haffenburg Investments, LLC | 17-12659 (KJC) |
| Emerald Lake Investments, LLC | 17-12788 (KJC) | Haralson Investments, LLC | 17-12663 (KJC) |
| Fieldpoint Investments, LLC | 17-12794 (KJC) | Harringworth Investments, LLC | 17-12669 (KJC) |
| Franconia Notch Investments, LLC | 17-12797 (KJC) | Hawthorn Investments, LLC | 18-10291 (KJC) |
| Frog Rock Investments, LLC | 18-10733 (KJC) | Hazelpoint Investments, LLC | 17-12674 (KJC) |
| Gateshead Investments, LLC | 17-12597 (KJC) | Heilbron Manor Investments, LLC | 17-12681 (KJC) |
| Glenn Rich Investments, LLC | 17-12602 (KJC) | Hollyline Holdings, LLC | 17-12684 (KJC) |
| Goose Rocks Investments, LLC | 17-12611 (KJC) | Hollyline Owners, LLC | 17-12688 (KJC) |
| Goosebrook Investments, LLC | 17-12617 (KJC) | Hornbeam Investments, LLC | 17-12694 (KJC) |
| Graeme Park Investments, LLC | 17-12622 (KJC) | Idared Investments, LLC | 17-12701 (KJC) |

Please select only one Debtor

| Name of Debtor: | Case No. |
|---|---|
| Imperial Aly Investments, LLC | 17-12708 (KJC) |
| Ironsides Investments, LLC | 17-12714 (KJC) |
| Kirkstead Investments, LLC | 18-10675 (KJC) |
| Lenni Heights Investments, LLC | 17-12720 (KJC) |
| Lilac Meadow Investments, LLC | 17-12728 (KJC) |
| Lilac Valley Investments, LLC | 18-10292 (KJC) |
| Lincolnshire Investments, LLC | 17-12733 (KJC) |
| Lonetree Investments, LLC | 17-12740 (KJC) |
| Longbourn Investments, LLC | 17-12746 (KJC) |
| M10 Gateshead Holding Company, LLC | 17-12593 (KJC) |
| M11 Anchorpoint Holding Company, LLC | 17-12565 (KJC) |
| M13 Cablestay Holding Company, LLC | 17-12795 (KJC) |
| M14 Crossbeam Holding Company, LLC | 17-12645 (KJC) |
| M15 Doubleleaf Holding Company, LLC | 17-12749 (KJC) |
| M16 Kirkstead Holding Company, LLC | 18-10676 (KJC) |
| M17 Lincolnshire Holding Company, LLC | 17-12730 (KJC) |
| M19 Arrowpoint Holding Company, LLC | 17-12577 (KJC) |
| M22 Drawspan Holding Company, LLC | 17-12764 (KJC) |
| M24 Fieldpoint Holding Company, LLC | 17-12791 (KJC) |
| M25 Centershot Holding Company, LLC | 17-12583 (KJC) |
| M26 Archivolt Holding Company, LLC | 17-12573 (KJC) |
| M27 Brise Soleil Holding Company, LLC | 17-12760 (KJC) |
| M28 Broadsands Holding Company, LLC | 17-12773 (KJC) |
| M29 Brynderwen Holding Company, LLC | 17-12781 (KJC) |
| M31 Cannington Holding Company, LLC | 17-12801 (KJC) |
| M32 Dollis Brook Holding Company, LLC | 17-12731 (KJC) |
| M33 Harringworth Holding Company, LLC | 17-12667 (KJC) |
| M34 Quarterpost Holding Company, LLC | 17-12814 (KJC) |
| M36 Springline Holding Company, LLC | 17-12584 (KJC) |
| M37 Topchord Holding Company, LLC | 17-12662 (KJC) |
| M38 Pemberley Holding Company, LLC | 17-12787 (KJC) |
| M39 Derbyshire Holding Company, LLC | 17-12692 (KJC) |
| M40 Longbourn Holding Company, LLC | 17-12742 (KJC) |
| M41 Silverthorne Holding Company, LLC | 17-12838 (KJC) |
| M43 White Dome Holding Company, LLC | 17-12706 (KJC) |
| M44 Wildernest Holding Company, LLC | 17-12718 (KJC) |
| M45 Clover Basin Holding Company, LLC | 17-12618 (KJC) |
| M46 Owl Ridge Holding Company, LLC | 17-12759 (KJC) |
| M48 Vallecito Holding Company, LLC | 17-12670 (KJC) |
| M49 Squaretop Holding Company, LLC | 17-12588 (KJC) |
| M5 Stepstone Holding Company, LLC | 17-12601 (KJC) |
| M50 Wetterhorn Holding Company, LLC | 17-12689 (KJC) |
| M51 Coffee Creek Holding Company, LLC | 17-12624 (KJC) |
| M53 Castle Pines Holding Company, LLC | 17-12571 (KJC) |
| M54 Lonetree Holding Company, LLC | 17-12737 (KJC) |
| M56 Haffenburg Holding Company, LLC | 17-12656 (KJC) |
| M57 Ridgecrest Holding Company, LLC | 17-12818 (KJC) |
| M58 Springvale Holding Company, LLC | 18-10294 (KJC) |
| M60 Thunder Basin Holding Company, LLC | 17-12654 (KJC) |
| M61 Mineola Holding Company, LLC | 17-12668 (KJC) |
| M62 Sagebrook Holding Company, LLC | 17-12829 (KJC) |
| M63 Crowfield Holding Company, LLC | 17-12655 (KJC) |
| M67 Mountain Spring Holding Company, LLC | 17-12695 (KJC) |
| M68 Goosebrook Holding Company, LLC | 17-12615 (KJC) |
| M70 Pinney Holding Company, LLC | 17-12806 (KJC) |
| M71 Eldredge Holding Company, LLC | 17-12771 (KJC) |
| M72 Daleville Holding Company, LLC | 17-12683 (KJC) |
| M73 Mason Run Holding Company, LLC | 17-12748 (KJC) |
| M74 Varga Holding Company, LLC | 17-12680 (KJC) |
| M75 Riley Creek Holding Company, LLC | 17-12825 (KJC) |
| M76 Chaplin Holding Company, LLC | 17-12587 (KJC) |
| M77 Frog Rock Holding Company, LLC | 18-10734 (KJC) |
| M79 Chestnut Holding Company, LLC | 17-12595 (KJC) |
| M80 Hazelpoint Holding Company, LLC | 17-12672 (KJC) |
| M83 Mt. Holly Holding Company, LLC | 17-12703 (KJC) |
| M85 Glenn Rich Holding Company, LLC | 17-12599 (KJC) |
| M86 Steele Hill Holding Company, LLC | 17-12596 (KJC) |
| M87 Hackmatack Hills Holding Company, LLC | 17-12652 (KJC) |
| M88 Franconia Notch Holding Company, LLC | 17-12796 (KJC) |
| M89 Mount Washington Holding Company, LLC | 18-10735 (KJC) |
| M9 Donnington Holding Company, LLC | 17-12741 (KJC) |
| M90 Merrimack Valley Holding Company, LLC | 17-12658 (KJC) |
| M91 Newville Holding Company, LLC | 17-12726 (KJC) |
| M92 Crystal Woods Holding Company, LLC | 17-12671 (KJC) |
| M93 Goose Rocks Holding Company, LLC | 17-12605 (KJC) |
| M94 Winding Road Holding Company, LLC | 17-12736 (KJC) |
| M95 Pepperwood Holding Company, LLC | 17-12802 (KJC) |

| Name of Debtor: | Case No. |
|---|---|
| M96 Lilac Valley Holding Company, LLC | 18-10295 (KJC) |
| M97 Red Wood Holding Company, LLC | 17-12823 (KJC) |
| M99 Ironsides Holding Company, LLC | 17-12710 (KJC) |
| Mason Run Investments, LLC | 17-12751 (KJC) |
| Massabesic Investments, LLC | 18-10293 (KJC) |
| Melody Lane Investments, LLC | 17-12757 (KJC) |
| Merrimack Valley Investments, LLC | 17-12665 (KJC) |
| Mineola Investments, LLC | 17-12673 (KJC) |
| Monadnock Investments, LLC | 17-12682 (KJC) |
| Moravian Investments, LLC | 17-12690 (KJC) |
| Mount Washington Investments, LLC | 18-10736 (KJC) |
| Mountain Spring Investments, LLC | 17-12698 (KJC) |
| Mt. Holly Investments, LLC | 17-12707 (KJC) |
| Mutsu Investments, LLC | 17-12719 (KJC) |
| Newville Investments, LLC | 17-12734 (KJC) |
| Old Carbon Investments, LLC | 17-12743 (KJC) |
| Old Maitland Investments, LLC | 17-12752 (KJC) |
| Owl Ridge Investments, LLC | 17-12763 (KJC) |
| Papirovka Investments, LLC | 17-12774 (KJC) |
| Pawtuckaway Investments, LLC | 17-12783 (KJC) |
| Pemberley Investments, LLC | 17-12790 (KJC) |
| Pemigewasset Investments, LLC | 17-12800 (KJC) |
| Pennhurst Investments, LLC | 18-10296 (KJC) |
| Pepperwood Investments, LLC | 17-12804 (KJC) |
| Pinney Investments, LLC | 17-12808 (KJC) |
| Pinova Investments, LLC | 17-12812 (KJC) |
| Quarterpost Investments, LLC | 17-12816 (KJC) |
| Red Woods Investments, LLC | 17-12824 (KJC) |
| Ridgecrest Investments, LLC | 17-12821 (KJC) |
| Riley Creek Investments, LLC | 17-12826 (KJC) |
| Rising Sun Investments, LLC | 17-12828 (KJC) |
| Sachs Bridge Investments, LLC | 18-10297 (KJC) |
| Sagebrook Investments, LLC | 17-12830 (KJC) |
| Seven Stars Investments, LLC | 17-12832 (KJC) |
| Silk City Investments, LLC | 17-12834 (KJC) |
| Silver Maple Investments, LLC | 17-12836 (KJC) |
| Silverleaf Funding, LLC | 17-12837 (KJC) |
| Silverthorne Investments, LLC | 17-12582 (KJC) |
| Springline Investments, LLC | 17-12585 (KJC) |
| Springvale Investments, LLC | 18-10298 (KJC) |
| Squaretop Investments, LLC | 17-12589 (KJC) |
| Stayman Investments, LLC | 17-12594 (KJC) |
| Steele Hill Investments, LLC | 17-12598 (KJC) |
| Stepstone Investments, LLC | 17-12606 (KJC) |
| Strawberry Fields Investments, LLC | 17-12613 (KJC) |
| Sturmer Pippin Investments, LLC | 17-12629 (KJC) |
| Summerfree Investments, LLC | 17-12635 (KJC) |
| Summit Cut Investments, LLC | 17-12640 (KJC) |
| Thornbury Farm Investments, LLC | 17-12651 (KJC) |
| Thunder Basin Investments, LLC | 17-12657 (KJC) |
| Topchord Investments, LLC | 17-12664 (KJC) |
| Vallecito Investments, LLC | 17-12675 (KJC) |
| Varga Investments, LLC | 17-12685 (KJC) |
| Wall 123, LLC | 18-10508 (KJC) |
| Wetterhorn Investments, LLC | 17-12693 (KJC) |
| White Birch Investments, LLC | 17-12702 (KJC) |
| White Dome Investments, LLC | 17-12709 (KJC) |
| Whiteacre Funding, LLC | 17-12713 (KJC) |
| Wildernest Investments, LLC | 17-12723 (KJC) |
| Willow Grove Investments, LLC | 17-12732 (KJC) |
| Winding Road Investments, LLC | 17-12739 (KJC) |
| WMF Management, LLC | 17-12745 (KJC) |
| Woodbridge Capital Investments, LLC | 17-12750 (KJC) |
| Woodbridge Commercial Bridge Loan Fund 1, LLC | 17-12754 (KJC) |
| Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 (KJC) |
| Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 (KJC) |
| Woodbridge Group of Companies, LLC | 17-12560 (KJC) |
| Woodbridge Investments, LLC | 17-12761 (KJC) |
| Woodbridge Mezzanine Fund 1, LLC | 17-12765 (KJC) |
| Woodbridge Mortgage Investment Fund 1, LLC | 17-12768 (KJC) |
| Woodbridge Mortgage Investment Fund 2, LLC | 17-12772 (KJC) |
| Woodbridge Mortgage Investment Fund 3, LLC | 17-12776 (KJC) |
| Woodbridge Mortgage Investment Fund 3A, LLC | 17-12780 (KJC) |
| Woodbridge Mortgage Investment Fund 4, LLC | 17-12784 (KJC) |
| Woodbridge Structured Funding, LLC | 17-12786 (KJC) |
| Zestar Investments, LLC | 17-12792 (KJC) |