## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON )
                             ) ss
COUNTY OF KING       )

I, Eric Westberg, being duly sworn, depose and state:

1.      I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtors and debtors-in-possession (collectively the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On June 4, 2018, at the direction of Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel for the Debtors, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses),[2] by facsimile on the parties identified on Exhibit B

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' noticing and claims agent at http://cases.gardencitygroup.com/wgc, or by contacting counsel for the Debtors.

[2]      These parties include Notice of Appearance Parties who have consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

annexed hereto (Master Service List and Notice of Appearance Parties with facsimile numbers), and by overnight delivery on the parties identified on Exhibit C annexed hereto (Master Service List and Notice of Appearance Parties without facsimile numbers):

> **Notice of Amended Agenda of Matters Scheduled for Hearing on June 5, 2018, at 11:00 A.M. (ET) ("Notice of Amended Agenda")** [Docket No. 1921].

3.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Notice of Amended Agenda** to be served by e-mail on the parties identified on Exhibit D annexed hereto (Affected Parties with e-mail addresses), by facsimile on the parties identified on Exhibit E annexed hereto (Affected Parties with facsimile numbers), and by overnight delivery on the parties identified on Exhibit F annexed hereto (Affected Parties without facsimile numbers).

4.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the following documents to be served by e-mail on the parties identified on Exhibit G annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit H annexed hereto (Master Service List and Notice of Appearance Parties):

> **Order (I) Authorizing the Sale of 995 & 981 Cowen Drive, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing Sale of 995 & 981 Cowen Drive, Carbondale, Colorado Property")** [Docket No. 1911];

> **Order (I) Authorizing the Sale of Lot C-1 and 446 Diamond A Ranch Road, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of Lot C-1 and 446 Diamond A Ranch Road, Carbondale, Colorado Property")** [Docket No. 1912];

> **Order (I) Authorizing the Sale of 809 Grand Avenue, Glenwood Springs, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims,**

2

Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing Sale of 809 Grand Avenue, Glenwood Springs, Colorado Property") [Docket No. 1913];

) Order (I) Authorizing the Sale of 747 Davis Road, Stockbridge, Georgia Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing Sale of 747 Davis Road, Stockbridge, Georgia Property") [Docket No. 1914];

) Order (I) Authorizing the Sale of 403 and 417 Crystal Canyon Drive, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase ("Order Authorizing the Sale of 403 and 417 Crystal Canyon Drive, Carbondale, Colorado Property") [Docket No. 1915];

) Order (I) Authorizing the Sale of 302 Wildflower Road, Carbondale Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of 302 Wildflower Road, Carbondale Property") [Docket No. 1916];

) Order (I) Authorizing the Sale of 14115 Moorpark Street #212, Sherman Oaks, California Property Owned by the Debtors Fee and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of 14115 Moorpark Street #212, Sherman Oaks, California Property") [Docket No. 1917];

) Order (I) Authorizing the Sale of 780 E. Valley Road Unit C-126, Basalt, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of 780 E. Valley Road Unit C-126, Basalt, Colorado Property") [Docket No. 1918];

) Order (I) Authorizing the Sale of 342 and 368 River Bend Way, Glenwood Springs, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of 342 and 368 River Bend Way, Glenwood Springs, Colorado Property") [Docket No. 1919];  and

) Order (I) Authorizing the Sale of 63 Sweetgrass Drive, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase

**Agreement; and (III) Granting Related Relief ("Order Authorizing the Sale of 63 Sweetgrass Drive, Carbondale, Colorado Property")** [Docket No. 1920].

5.      On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing Sale of 995 & 981 Cowen Drive, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit I annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses) and by first class mail on the parties identified in Exhibit J annexed hereto (Affected Noteholders and Affected Parties).[3]

6.      On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of Lot C-1 and 446 Diamond A Ranch Road, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit K annexed hereto (Affected Noteholders and Affected Parties Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit L annexed hereto (Affected Noteholders and Affected Parties Parties).

7.      On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing Sale of 809 Grand Avenue, Glenwood Springs, Colorado Property** to be served by e-mail on the parties identified on Exhibit M annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit N annexed hereto (Affected Noteholders and Affected Parties).

8.      On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing Sale of 747 Davis Road, Stockbridge, Georgia Property** to be served by e-mail on the parties identified on Exhibit O annexed hereto (Affected

---

[3]      The envelopes used in the service on the parties identified in paragraphs 5 through 14 included the legend: "Important Legal Documents Enclosed:  Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

Noteholders and Affected Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit P annexed hereto (Affected Noteholders and Affected Parties).

9.      On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 403 and 417 Crystal Canyon Drive, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit Q annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit R annexed hereto (Affected Noteholders and Affected Parties).

10.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 302 Wildflower Road, Carbondale Property** to be served by e-mail on the parties identified on Exhibit S annexed hereto (Affected Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit T annexed hereto (Affected Parties).

11.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 14115 Moorpark Street #212, Sherman Oaks, California Property** to be served by first class mail on the parties identified on Exhibit U annexed hereto (Affected Parties).

12.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 780 E. Valley Road Unit C-126, Basalt, Colorado Property** to be served by e-mail on the parties identified on Exhibit V annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit W annexed hereto (Affected Noteholders and Affected Parties).

13.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 342 and 368 River Bend Way, Glenwood Springs, Colorado Property** to be served by e-mail and first class mail on the parties identified on Exhibit X annexed hereto (Affected Parties).

14.     On June 4, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Authorizing the Sale of 63 Sweetgrass Drive, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit Y annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses) and by first class mail on the parties identified on Exhibit X annexed hereto (Affected Noteholders and Affected Parties).

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 6th day of
June, 2018

/s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN, ESQ | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com |
| ASHFORD - SCHAEL LLC | ATTN COURTNEY A. SCHAEL, ESQ. | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 | cschael@ashfordnjlaw.com |
| ASSISTANT ATTORNEY GENERAL | ATTN AARON W LEVIN | CORPORATE OVERSIGHT DIVISION | PO BOX 30755 | | LANSING | MI | 48909 | levina@michigan.gov |
| BAIRD MANDALAS BROCKSTEDT, LLC | ATTN KEVIN A. GUERKE | 2961 CENTERVILLE ROAD, SUITE 310 | | | WILMINGTON | DE | 19808 | kguerke@bmbde.com |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | | Mbeilinson@beilinsonpartners.com |
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | smazer@regazzilaw.com |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | singerman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN ISSAC M MARCUSHAMER, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | imarcushamer@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN CHARLES H LICHTMAN, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | clichtman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN GAVIN C GAUKROGER, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | ggaukroger@bergersingerman.com |
| BIELLI & KLAUDER, LLC | ATTN DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | wbrody@buchalter.com |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | PARROW@BUCHALTER.COM |
| BUECHLER & GARBER, LLC | ATTN AARON A. GARBER | 999 18TH STREET, SUITE 1230-S | | | DENVER | CO | 80202 | aaron@bandglawoffice.com |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | ATTN KENNY V NGUYEN | SENIOR COUNSEL | 1515 K STREET, STE 200 | | SACRAMENTO | CA | 95814 | kenny.nguyen@dbo.ca.gov |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | dastin@ciardilaw.com |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | jmclaughlin@ciardilaw.com |
| CONNOLLY & LOFSTEDT, P.C. | ATTN TOM H. CONNOLLY, ESQ. | 950 SPRUCE ST., STE. 1C | | | LOUISVILLE | CO | 80027 | tom@clpc-law.com |
| CONNOLLY GALLAGHER LLP | ATTN KAREN C. BIFFERATO, ESQ | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kbifferato@connollygallagher.com |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M. CONLAN | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kconlan@connollygallagher.com |
| DEVELOPMENT SPECIALISTS INC | ATTN BRADLEY D SHARP | 333 S GRAND AVE STE 4070 | | | LOS ANGELES | CA | 90071 | bsharp@dsi.biz |
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | steven.kortanek@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | patrick.jackson@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | joseph.argentina@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 | james.millar@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MICHAEL P. POMPEO, ESQ. | 1177 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036-2714 | michael.pompeo@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN TIMOTHY R CASEY ESQ | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1698 | timothy.casey@dbr.com |
| ELLIOTT GREENLEAF PC | ATTN RAFAEL X ZAHRALDDIN | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | rxza@elliottgreenleaf.com |
| ELLIOTT GREENLEAF, P.C. | ATTN JONATHAN M. STEMERMAN | 1105 N. MARKET STREET, SUITE 1700 | | | WILMINGTON | DE | 19801 | jms@elliottgreenleaf.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | ppascuzzi@ffwplaw.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | MPorcelli@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | OGarza@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | EWise@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | Mkelsey@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | DDenny@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | SNewman@gibsondunn.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN ALAN D HALPERIN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | ahalperin@halperinlaw.net |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN DEBRA J COHEN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | dcohen@halperinlaw.net |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | dobbins@hiclp.com |
| HINDS & SHANKMAN, LLP | ATTN JAMES ANDREW HINDS, JR | 21257 HAWTHORNE BLVD., 2ND FLOOR | | | TORRANCE | CA | 90503 | jhinds@jhindslaw.com |
| HOLLAND & HART LLP | ATTN RISA LYNN WOLF-SMITH | 555 SEVENTEENTH STREET, SUITE 3200 | PO BOX 8749 | | DENVER | CO | 80201-8749 | rwolf@hollandhart.com |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | jreisner@irell.com |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | mstrub@irell.com |
| JOHN D. MONTE, ESQ. | 15303 VENTURA BOULEVARD, FLOOR 9 | | | | SHERMAN OAKS | CA | 91403 | johnmontelaw@gmail.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | jshields@joneswaldo.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN PAUL R SMITH | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | psmith@joneswaldo.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | kklee@ktbslaw.com |
| KUTAK ROCK LLP | ATTN PETER J BARRETT, ESQ | 901 E BYRD ST STE 1000 | | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LAFLEUR LAW FIRM | ATTN NINA M. LAFLEUR | POST OFFICE BOX 840158 | | | ST. AUGUSTINE | FL | 32080 | nina@lafleurlaw.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | Ron@RonaldRichards.com |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | loizides@loizides.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK, ESQ. | RENAISSANCE CENTRE | 405 N. KING ST., 8TH FLR. | | WILMINGTON | DE | 19801 | kbuck@mccarter.com |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 | miltonbender@volcano.net |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 | Muffet74@mac.com |
| OFFICE OF THE ATTORNEY GENERAL | ATTN MATTHEW A SILVERMAN | ARIZONA ASSISTANT ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 | matthew.silverman@azag.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jstang@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PRYOR CASHMAN LLP | ATTN SETH H. LIEBERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | slieberman@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RICHARD LEVY, JR., ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | rlevy@pryorcashman.com |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REITER DYE & BRENNAN, LLP | ATTN GENISE REITER, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | grr@rdbattorneys.com |
| REITER DYE & BRENNAN, LLP | ATTN PAUL T. DYE, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | ptd@rdbattorneys.com |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | knight@rlf.com |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | delillo@rlf.com |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | jrobins@robinslegal.com |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | jfeu@scotthulse.com |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | chairmanoffice@sec.gov |
| SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ. | 4301 W. BOY SCOUT BLVD, SUITE 300 | | | TAMPA | FL | 33607 | rreinert@shutts.com |
| STOEL RIVES LLP | ATTN DAVID L MORTENSEN, ESQ | 201 S MAIN ST STE 1100 | | | SALT LAKE CITY | UT | 84111 | david.mortensen@stoel.com |
| SULMEYERKUPETZ | A PROFESSIONAL CORPORATION | ATTN ALAN G TIPPIE | 333 S HOPE ST 35TH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| THE INFURNA LAW FIRM, P.A. | ATTN JUSTIN R. INFURNA ESQ | 121 SOUTH ORANGE AVE. SUITE 1500 | | | ORLANDO | FL | 32801 | Justininfurna@alwaysavailablelawyer.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN DAVID W. BADDLEY | ATLANTA REGIONAL OFFICE | 950 EAST PACES ROAD, N.E., SUITE 900 | | ATLANTA | GA | 30326-1382 | baddleyd@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN NEAL JACOBSON | NEW YORK REGIONAL OFFICE | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | Jacobsonn@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN RUSSELL KOONIN | 801 BRICKELL AVE | SUITE 1800 | MIAMI | FL | 33131 | kooninr@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN CHRISTINE NESTOR | 801 BRICKELL AVE. | SUITE 1800 | MIAMI | FL | 33131 | nestorc@sec.gov |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | askdoj@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | andrew.warner@usdoj.gov |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 | NYROBankruptcy@SEC.GOV |
| VENABLE LLP | ATTN JEFFREY S SABIN, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | jssabin@venable.com |
| VENABLE LLP | ATTN CAROL WEINER-LEVY, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | cweinerlevy@venable.com |
| VENABLE LLP | ATTN ANDREW J CURRIE, ESQ | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | ajcurrie@venable.com |
| VENABLE LLP | ATTN JAMIE L EDMONSON, ESQ | 1201 N MARKET ST STE 1400 | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | pkerwin@westlakefinancial.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WHITEFORD TAYLOR & PRESTON L.L.P. | ATTN CHRISTOPHER A. JONES, ESQ. | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | | | FALLS CHURCH | VA | 22042-4510 | cajones@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN L. KATHERINE GOOD | THE RENNAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN STEPHEN B. GERALD | THE RENAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | sgerald@wtplaw.com |
| WILK AUSLANDER LLP | ATTN ELOY A. PERAL, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | eperal@wilkauslander.com |
| WILK AUSLANDER LLP | ATTN ERIC J. SNYDER, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | esnyder@wilkauslander.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN MARK DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Mark.Desgrosseilliers@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA JOHNSON | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Ericka.Johnson@wbd-us.com |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 | eugene@woodbridgecompanies.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | ibambrick@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | sbeach@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | amielke@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | emorton@ycst.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | 877-242-1841 |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | 2138960400 |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | 2138960400 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | 9163297435 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | 2123514035 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | 2123514035 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | 2123514035 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | 2132296644 |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | 9497605200 |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | 9497605200 |
| KREKELER STROTHER S.C. | ATTN JENNIFER M. SCHANK | 2901 W, BELTLINE HIGHWAY, SUITE 301 | | | MADISON | WI | 53713 | 6086630287 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | 3023517214 |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | 3102773325 |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | 3026540728 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | 5123233205 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN JANE M. LEAMY | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | 3025736497 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | 3025736497 |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | 3102010760 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | 3102010760 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | 3102010760 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | 3026524400 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | 3026524400 |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | 3027787575 |
| REED SMITH LLP | ATTN EMILY K DEVAN | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | 3027787575 |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | 3026517701 |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | 3026517701 |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | 4105482408 |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | 9155468333 |
| SECRETARY OF STATE | 401 FEDERAL ST | | | | DOVER | DE | 19901 | 3027393811 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 | 3027395635 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | 2027729317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| SOUTH COAST ENGINEERING GROUP, INC. | 5000 N. PARKWAY CALABASAS | SUITE 307 | | | CALABASAS | CA | 91302 | 8182242711 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | 3024288195 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | 3024288195 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | 3025736220 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | 2025149163 |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 | 2123361345 |
| WILLIAM W. ERHART, ESQUIRE | 2961 CENTERVILLE ROAD, SUITE 350 | | | | WILMINGTON | DE | 19808 | 3026510331 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | ATTN V. HAYES (EMP NO. 1000315823) | 7850 SW 6TH CT | | PLANTATION | FL | 33324 |
| DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| KLEE TUCHING BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| MILTON BENDER | | 1690 DUCK CREEK RD | | | IONE | CA | 95640 |
| MUFFET FOY CUDDY | | 25A PASEO NOPAL | | | SANTE FE | NM | 87507 |
| PAM ZEIER | | 27090 HIGHWAY 72 | | | GOLDEN | CO | 80403-8329 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| STERLING ZEIER | | 27090 HIGHWAY 72 | | | GOLDEN | CO | 80403-8329 |
| US TREASURY | | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN | ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | SHERMAN OAKS | CA | 91423 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CAL-STATE SITE SERVICES | 4518 INDUSTRIAL ST | | | | SIMI VALLEY | CA | 93063 | elva@rentfenceandtoilets.com |
| EARTH SYSTEMS SOUTHERN CALIFORNIA | 1731-A WALTER ST | | | | VENTURA | CA | 93003 | pboales@earthsystems.com |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 | jwb429@juno.com |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 | jwb429@juno.com |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 | jwb429@juno.com |
| FIERCE FIRE PROTECTION INC | 5105 E LOS ANGELES AVE UNIT 222 | | | | SIMI VALLEY | CA | 93063 | fiercefirepro@gmail.com |
| GEORGE BARAJAS | GM SURVEYING | 3635 SHADOW GROVE RD | | | PASADENA | CA | 91107 | gmsurveying@gmail.com |
| GORDON & JOYCE PIXLEY | 1762 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260 | Gordonpixley@gmail.com |
| GROUNDS MAINTENANCE SERVICES | PO BOX 879 | | | | NEWBURY PARK | CA | 91319 | sarah@gmsinc1.com |
| JARA GROUP II | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| JOE ENGINEERING | 20909 TULSA ST | | | | CHATSWORTH | CA | 91311 | joe@joeengineering.com |
| JOHN H & ELLEN E PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 | boxman299@hotmail.com |
| KENT A & DONNA J GARLINGHOUSE | 10753 BERRY PLAZA | | | | OMAHA | NE | 68127 | donna.garlinghouse@gmail.com |
| KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN PHILLIP GUFFY | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | pguffy@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN P BRADLEY O'NEILL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | boneill@kramerlevin.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN GREGORY W HAUSWIRTH | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | ghauswirth@leechtishman.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN SANDFORD L FREY | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | sfrey@leechtishman.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN JOHN M STEINER | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | jsteiner@leechtishman.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN KRISTIN ANDERS LAWSON | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | klawson@leechtishman.com |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN CRYSTAL THORNTON-ILLAR | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | Cthornton-illar@leechtishman.com |
| MARGARET NADEY | PO BOX 7813 | | | | STOCKTON | CA | 95267 | sitkapuffin@yahoo.com |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 | megan@plusdevelopmentgroup.com |
| PLUS DEVELOPMENT LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8920 W. SUNSET BLVD #200A | | | WEST HOLLYWOOD | CA | 90069 | la@plusdevelopmentgroup.com |
| ROCHA NUEZ ASSOC ARCHITECTS & ENGINEERS | 28025 DOROTHY DR STE 100 | | | | AGOURA HILLS | CA | 91301 | george@rochanuez.com |
| STEPHANIE DAVIS | 5837 OAK BEND LN # 202 | | | | OAK PARK | CA | 91377 | stephanie@stephanieanndavis.com |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 | rosner@teamrosner.com |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 | gibson@teamrosner.com |
| THE WILLIAM K WONG TR DTD 03/31/09 | 1483 TRIUMPH CT | | | | SAN JOSE | CA | 95129 | ADRIENNEDAIR@GMAIL.COM |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 | BILLHENRY4570@GMAIL.COM |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN GREGORY W HAUSWIRTH | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | 4122275551 |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN SANDFORD L FREY | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | 4122275551 |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN JOHN M STEINER | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | 4122275551 |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN KRISTIN ANDERS LAWSON | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 | 4122275551 |
| SMP LLC | 1093 BROXTON AVE STE # 246 | | | | LOS ANGELES | CA | 90024 | 3104432194 |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM ROSENFELD | | 150 EL CAMINO DRIVE SUITE 150 | | | BEVERLY HILLS | CA | 90212 |
| ANTHONY V GUIDONE | | 6 AMADOR ST | | | STATEN ISLAND | NY | 10303 |
| BERKSHIRE HATHAWAY HOME SERVICES | ATTN MARC SHEVIN | 23925 PARK SORRENTO | | | CALABASAS | CA | 91302 |
| BROWN COW PROPERTIES | | 22 CENTER ST SIDE STE | | | FREEHOLD | NJ | 07782 |
| CAL-STATE SITE SERVICES | | 4518 INDUSTRIAL ST | | | SIMI VALLEY | CA | 93063 |
| COMCAST BUSINESS | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 |
| EARTH SYSTEMS SOUTHERN CALIFORNIA | | 1731-A WALTER ST | | | VENTURA | CA | 93003 |
| ELISSA K & JOSEPH W BERLINGER | | 7940 AMETHYST LAKE PT | | | LAKE WORTH | FL | 33467 |
| ELISSA K & JOSEPH W BERLINGER | | 7940 AMETHYST LAKE PT | | | LAKE WORTH | FL | 33467 |
| ELISSA K & JOSEPH W BERLINGER | | 7940 AMETHYST LAKE PT | | | LAKE WORTH | FL | 33467 |
| FIERCE FIRE PROTECTION INC | | 5105 E LOS ANGELES AVE UNIT 222 | | | SIMI VALLEY | CA | 93063 |
| FIRST AMERICAN TITLE COMPANY | ATTN DEBBIE TOGNETTI | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 |
| FIRST AMERICAN TITLE COMPANY | | 207 GOODE AVE, SUITE 410 | | | GLENDALE | CA | 91203 |
| GEORGE BARAJAS | GM SURVEYING | 3635 SHADOW GROVE RD | | | PASADENA | CA | 91107 |
| GORDON & JOYCE PIXLEY | | 1762 CLOISTER DR | | | INDIANAPOLIS | IN | 46260 |
| GROUNDS MAINTENANCE SERVICES | PO BOX 879 | | | | NEWBURY PARK | CA | 91319 |
| JARA GROUP II | | 2821 N OCEAN BLVD | APT PH05-SOUTH | | FT LAUDERDALE | FL | 33308 |
| JIMMIE L SCHUYLER | | 420 CONESTOGA RD | | | SAN DIMAS | CA | 91773 |
| JOE ENGINEERING | | 20909 TULSA ST | | | CHATSWORTH | CA | 91311 |
| JOE ENGINEERING | ATTN PRES MANAGING OR GENERAL AGENT | 28025 DOROTHY DRIVE, #204 | | | AGOURA HILLS | CA | 91301 |
| JOHN H & ELLEN E PLANK | | 3402 WESTMINSTER DR | | | MYRTLE BEACH | SC | 29588 |
| KAYLINE | | 58 HARTFORD TPKE | | | TOLLAND | CT | 06084 |
| KENT A & DONNA J GARLINGHOUSE | | 10753 BERRY PLAZA | | | OMAHA | NE | 68127 |
| KRAMER LEVIN | ATTN PHILLIP GUFFY | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KRAMER LEVIN | ATTN P BRADLEY O'NEILL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KYLE GIESE REALTY | ATTN KYLE GIESE | 8124 3RD ST., SUITE 200 | | | LOS ANGELES | CA | 90048 |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN CRYSTAL THORNTON-ILLAR | 525 WILLIAM PENN PLACE 28TH FL | | | PITTSBURGH | PA | 15219 |
| LEVENE NEALE BENDER YOO & BRILL | ATTN J.P. FRITZ | 10250 CONSTELLATION BLVD #1700 | | | LOS ANGELES | CA | 90067 |
| MAINSTAR-FBO CORRIE KUNDERT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES T HASKETT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MARGARET NADEY | PO BOX 7813 | | | | STOCKTON | CA | 95267 |
| MICHAEL R & REBECCA J THOMPSON | | 6069 S CLAYTON ST | | | CENTENNIAL | CO | 80121 |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLUS DEVELOPMENT LLC | ATTN PRES MANAGING OR GENERAL AGENT | 8920 W. SUNSET BLVD. #200A | | | WEST HOLLYWOOD | CA | 90069 |
| PROV. TR GP-FBO DR CARL O MYERS | ROTH IRA | 7241 E. STATE ROAD 8 | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO ELIO PESATO IRA | | 3833 EBONY ST | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO MARTIN E MCKEEVER | IRA | 1118 WYNKOOP DR | | | COLORADO SPRINGS | CO | 80909 |
| ROCHA NUEZ ASSOC ARCHITECTS & | ENGINEERS | 28025 DOROTHY DR STE 100 | | | AGOURA HILLS | CA | 91301 |
| STEPHANIE DAVIS | | 5837 OAK BEND LN # 202 | | | OAK PARK | CA | 91377 |
| SUNWEST TR CHARLES BROUSSEAU IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR DENNIS SPOONER IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR JUDY SPOONER IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE WILLIAM K WONG TR DTD 03/31/09 | | 1483 TRIUMPH CT | | | SAN JOSE | CA | 95129 |
| TPX COMMUNICATIONS | | 515 SOUTH FLOWER STREET | 45TH FLOOR | | LOS ANGELES | CA | 90071 |
| WILLIAM D HENRY | | 712 TWIN OAKS RD | | | CASTLE ROCK | CO | 80109 |
| WINSLOW RESOURCES INC | | 2840 BERRY LN | | | GOLDEN | CO | 80401 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN, ESQ | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com |
| ASHFORD - SCHAEL LLC | ATTN COURTNEY A. SCHAEL, ESQ. | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 | cschael@ashfordnjlaw.com |
| ASSISTANT ATTORNEY GENERAL | ATTN AARON W LEVIN | CORPORATE OVERSIGHT DIVISION | PO BOX 30755 | | LANSING | MI | 48909 | levina@michigan.gov |
| BAIRD MANDALAS BROCKSTEDT, LLC | ATTN KEVIN A. GUERKE | 2961 CENTERVILLE ROAD, SUITE 310 | | | WILMINGTON | DE | 19808 | kguerke@bmbde.com |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | | Mbeilinson@beilinsonpartners.com |
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | smazer@regazzilaw.com |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | singerman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN ISSAC M MARCUSHAMER, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | imarcushamer@bergersingerman |
| BERGER SINGERMAN LLP | ATTN CHARLES H LICHTMAN, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | clichtman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN GAVIN C GAUKROGER, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | ggaukroger@bergersingerman.com |
| BIELLI & KLAUDER, LLC | ATTN DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | wbrody@buchalter.com |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | PARROW@BUCHALTER.COM |
| BUECHLER & GARBER, LLC | ATTN AARON A. GARBER | 999 18TH STREET, SUITE 1230-S | | | DENVER | CO | 80202 | aaron@bandglawoffice.com |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | ATTN KENNY V NGUYEN | SENIOR COUNSEL | 1515 K STREET, STE 200 | | SACARAMENTO | CA | 95814 | kenny.nguyen@dbo.ca.gov |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | dastin@ciardilaw.com |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | jmclaughlin@ciardilaw.com |
| CONNOLLY & LOFSTEDT, P.C. | ATTN TOM H. CONNOLLY, ESQ. | 950 SPRUCE ST., STE. 1C | | | LOUISVILLE | CO | 80027 | tom@clpc-law.com |
| CONNOLLY GALLAGHER LLP | ATTN KAREN C. BIFFERATO, ESQ | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kbifferato@connollygallagher.com |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M. CONLAN | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kconlan@connollygallagher.com |
| DEVELOPMENT SPECIALISTS INC | ATTN BRADLEY D SHARP | 333 S GRAND AVE STE 4070 | | | LOS ANGELES | CA | 90071 | bsharp@dsi.biz |
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | steven.kortanek@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | patrick.jackson@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | joseph.argentina@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 | james.millar@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MICHAEL P. POMPEO, ESQ. | 1177 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036-2714 | michael.pompeo@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN TIMOTHY R CASEY ESQ | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1698 | timothy.casey@dbr.com |
| ELLIOTT GREENLEAF PC | ATTN RAFAEL X ZAHRALDDIN | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | rxza@elliottgreenleaf.com |
| ELLIOTT GREENLEAF, P.C. | ATTN JONATHAN M. STEMERMAN | 1105 N. MARKET STREET, SUITE 1700 | | | WILMINGTON | DE | 19801 | jms@elliottgreenleaf.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | ppascuzzi@ffwplaw.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | MPorcelli@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | OGarza@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | EWise@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | Mkelsey@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | DDenny@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | SNewman@gibsondunn.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN ALAN D HALPERIN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | ahalperin@halperinlaw.net |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN DEBRA J COHEN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | dcohen@halperinlaw.net |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | dobbins@hiclp.com |
| HINDS & SHANKMAN, LLP | ATTN JAMES ANDREW HINDS, JR | 21257 HAWTHORNE BLVD., 2ND FLOOR | | | TORRANCE | CA | 90503 | jhinds@jhindslaw.com |
| HOLLAND & HART LLP | ATTN RISA LYNN WOLF-SMITH | 555 SEVENTEENTH STREET, SUITE 3200 | PO BOX 8749 | | DENVER | CO | 80201-8749 | rwolf@hollandhart.com |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | jreisner@irell.com |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | mstrub@irell.com |
| JOHN D. MONTE, ESQ. | 15303 VENTURA BOULEVARD, FLOOR 9 | | | | SHERMAN OAKS | CA | 91403 | johnmontelaw@gmail.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | jshields@joneswaldo.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN PAUL R SMITH | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | psmith@joneswaldo.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | kklee@ktbslaw.com |
| KREKELER STROTHER S.C. | ATTN JENNIFER M. SCHANK | 2901 W. BELTLINE HIGHWAY, SUITE 301 | | | MADISON | WI | 53713 | jschank@ks-lawfirm.com |
| KUTAK ROCK LLP | ATTN PETER J BARRETT, ESQ | 901 E BYRD ST STE 1000 | | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LAFLEUR LAW FIRM | ATTN NINA M. LAFLEUR | POST OFFICE BOX 840158 | | | ST. AUGUSTINE | FL | 32080 | nina@lafleurlaw.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | Ron@RonaldRichards.com |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | loizides@loizides.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK, ESQ. | RENAISSANCE CENTRE | 405 N. KING ST., 8TH FLR. | | WILMINGTON | DE | 19801 | kbuck@mccarter.com |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 | miltonbender@volcano.net |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 | Muffet74@mac.com |
| OFFICE OF THE ATTORNEY GENERAL | ATTN MATTHEW A SILVERMAN | ARIZONA ASSISTANT ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 | matthew.silverman@azag.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jstang@pszjlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PRYOR CASHMAN LLP | ATTN SETH H. LIEBERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | slieberman@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RICHARD LEVY, JR., ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | rlevy@pryorcashman.com |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REITER DYE & BRENNAN, LLP | ATTN GENISE REITER, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | grr@rdbattorneys.com |
| REITER DYE & BRENNAN, LLP | ATTN PAUL T. DYE, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | ptd@rdbattorneys.com |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | knight@rlf.com |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | delillo@rlf.com |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | jrobins@robinslegal.com |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | jfeu@scotthulse.com |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | chairmanoffice@sec.gov |
| SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ. | 4301 W, BOY SCOUT BLVD, SUITE 300 | | | TAMPA | FL | 33607 | rreinert@shutts.com |
| STOEL RIVES LLP | ATTN DAVID L MORTENSEN, ESQ | 201 S MAIN ST STE 1100 | | | SALT LAKE CITY | UT | 84111 | david.mortensen@stoel.com |
| SULMEYERKUPETZ | A PROFESSIONAL CORPORATION | ATTN ALAN G TIPPIE | 333 S HOPE ST 35TH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| THE INFURNA LAW FIRM, P.A. | ATTN JUSTIN R. INFURNA ESQ | 121 SOUTH ORANGE AVE. SUITE 1500 | | | ORLANDO | FL | 32801 | Justininfurna@alwaysavailablelawyer.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN DAVID W. BADDLEY | ATLANTA REGIONAL OFFICE | 950 EAST PACES ROAD, N.E., SUITE 900 | | ATLANTA | GA | 30326-1382 | baddleyd@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN NEAL JACOBSON | NEW YORK REGIONAL OFFICE | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | Jacobsonn@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN RUSSELL KOONIN | 801 BRICKELL AVE | SUITE 1800 | MIAMI | FL | 33131 | kooninr@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN CHRISTINE NESTOR | 801 BRICKELL AVE. | SUITE 1800 | MIAMI | FL | 33131 | nestorc@sec.gov |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | askdoj@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | andrew.warner@usdoj.gov |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 | NYROBankruptcy@SEC.GOV |
| VENABLE LLP | ATTN JEFFREY S SABIN, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | jssabin@venable.com |
| VENABLE LLP | ATTN CAROL WEINER-LEVY, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | cweinerlevy@venable.com |
| VENABLE LLP | ATTN ANDREW J CURRIE, ESQ | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | ajcurrie@venable.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| VENABLE LLP | ATTN JAMIE L EDMONSON, ESQ | 1201 N MARKET ST STE 1400 | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | pkerwin@westlakefinancial.com |
| WHITEFORD TAYLOR & PRESTON L.L.P. | ATTN CHRISTOPHER A. JONES, ESQ. | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | | | FALLS CHURCH | VA | 22042-4510 | cajones@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN L. KATHERINE GOOD | THE RENNAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN STEPHEN B. GERALD | THE RENAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | sgerald@wtplaw.com |
| WILK AUSLANDER LLP | ATTN ELOY A. PERAL, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | eperal@wilkauslander.com |
| WILK AUSLANDER LLP | ATTN ERIC J. SNYDER, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | esnyder@wilkauslander.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN MARK DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Mark.Desgrosseilliers@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA JOHNSON | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Ericka.Johnson@wbd-us.com |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 | eugene@woodbridgecompanies.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | ibambrick@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | sbeach@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | amielke@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | emorton@ycst.com |

# EXHIBIT H

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D, SE, STE 204 | | | ALBUQUERQUE | NM | 87106 |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | ATTN V. HAYES | 7850 SW 6TH CT | | PLANTATION | FL | 33324-3202 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | WILLIAM JEFFERSON CLINTON BUILDING NORTH | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 20004 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN JANE M. LEAMY | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PAM ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN EMILY K DEVAN | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF STATE | 401 FEDERAL ST | | | | DOVER | DE | 19901 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SOUTH COAST ENGINEERING GROUP, INC. | 5000 N. PARKWAY CALABASAS | SUITE 307 | | | CALABASAS | CA | 91302 |
| STERLING ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WILLIAM W. ERHART, ESQUIRE | 2961 CENTERVILLE ROAD, SUITE 350 | | | | WILMINGTON | DE | 19808 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 |

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMERICAN HEALTHCARE SOLUTIONS INC | 1151 EAGLE DR # 224 | | | | LOVELAND | CO | 80537 | BRADLEY.W.PETERSEN@GMAIL.COM |
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 | lynnk@rof.net |
| DAVID & MARILYN BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 | m.bettinger@comcast.net |
| DAWN MARIE VICTOR | 17756 MAPLEWOOD DR | | | | BOCA RATON | FL | 33487 | DAWNVICTOR56@GMAIL.COM |
| DENNIS OR KATHRYN PATTEN | C/O DENNIS PATTEN | 21048 LOS CABOS CT | | | LAND O LAKES | FL | 34637 | kathypatten@gmail.com |
| ERWIN S & KAREN P PARR | 26268 SNOWDROP RD | | | | EVERGREEN | CO | 80439 | PARRBUD@YAHOO.COM |
| EUGENE & ELEANOR PARETS LT DTD 12/12/91 | 8220 US HIGHWAY 1 | | | | MICCO | FL | 32976 | genhpar@comcast.net |
| FEDERICO & MARIA ARELLANO | 4905 W MONTANA ST | | | | CHICAGO | IL | 60639 | ROSITO-MARIA7891@YAHOO.COM |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN SCOTT DILLARD | 1001 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | scottdillardrealtor@gmail.com |
| JANET M PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 | planet57@zoominternet.net |
| JANET PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 | planet57@zoominternet.net |
| LEIA A MANUEL | 2427 PEYTON DR APT 106 | | | | CHARLOTTESVILLE | VA | 22901 | MANUEL.LEIA@GMAIL.COM |
| RICHARD MICHNA | 18 STARFISH DR | | | | VERO BEACH | FL | 32960 | PO1QFD31@HOTMAIL.COM |
| STEPHANIE FERNANDEZ | 904 G AVE | | | | ANACORTES | WA | 98221 | FERSTEPHANIE07@YAHOO.COM |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 | MScheurich@titlecorockies.com |

# EXHIBIT J

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AJAX MECHANICAL SERVICES | PO BOX 304 | | | | NEW CASTLE | CO | 81647 |
| AMERICAN HEALTHCARE SOLUTIONS INC | 1151 EAGLE DR # 224 | | | | LOVELAND | CO | 80537 |
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 |
| ASPEN LOCKSMITH, LLC | 1338 GRAND AVE PMB# 325 | | | | GLENWOOD SPRINGS | CO | 81601-3806 |
| BOBBIE MOORE | 1750 WHITTIER AVE SPC 3 | | | | COSTA MESA | CA | 92627 |
| CLEAR CUT FINISHES LLC | PO BOX 374 | | | | NEW CASTLE | CO | 81647 |
| DAVID & MARILYN BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 |
| DAWN MARIE VICTOR | 17756 MAPLEWOOD DR | | | | BOCA RATON | FL | 33487 |
| DENNIS OR KATHRYN PATTEN | C/O DENNIS PATTEN | 21048 LOS CABOS CT | | | LAND O LAKES | FL | 34637 |
| ERWIN S & KAREN P PARR | 26268 SNOWDROP RD | | | | EVERGREEN | CO | 80439 |
| EUGENE & ELEANOR PARETS LT DTD 12/12/91 | 8220 US HIGHWAY 1 | | | | MICCO | FL | 32976 |
| FEDERICO & MARIA ARELLANO | 4905 W MONTANA ST | | | | CHICAGO | IL | 60639 |
| GREEN SIDE UP ESTATE MANAGEMENT | 400 SOUTHSIDE DR | | | | BASALT | CO | 81621 |
| HANDCRAFTED CARPETS INC | 1117-A VILLAGE ROAD | | | | CARBONDALE | CO | 81623 |
| HEATHER G BLICKENDORF | 8108 TRADITION WAY | | | | FORT WAYNE | IN | 46835 |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN SCOTT DILLARD | 1001 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN SCOTT DILLARD | C/O GLENWOOD 22ND LLC | 1001 GRAND AVE | | GLENWOOD SPRINGS | CO | 81601 |
| IRA SVCS TR CO-CFBO SAMUEL E GOLDEN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JANET M PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 |
| JANET PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 |
| JANKILA CONSTRUCTION | 75 BUCKSKIN DRIVE | | | | CARBONDALE | CO | 81623 |
| JEAN & BOBBY CARROLL | 14501 SW 20TH ST | | | | DAVIE | FL | 33325 |
| JEFF SABO | 5889 COUNTY ROAD 109 | | | | CARBONDALE | CO | 81623 |
| JLG PAINTING | PO BOX 413 | | | | CARBONDALE | CO | 81623 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| LEIA A MANUEL | 2427 PEYTON DR APT 106 | | | | CHARLOTTESVILLE | VA | 22901 |
| LOS PINOS LANDSCAPING | 3203 1/2 COOPER CT | | | | GLENWOOD SPRINGS | CO | 81601 |
| MSDROTHIRACD LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| NETWORK INTERIORS GROUP INC | 3768 HIGHWAY 82 | SUITE 101 | | | GLENWOOD SPRINGS | CO | 81601 |
| NIGHT OWL CLEANING | 804 HIGHWAY 133 | | | | CARBONDALE | CO | 81623 |
| R & J SEALING CO | PO BOX 4645 | | | | BASALT | CO | 81621 |
| RICHARD M & KIMBERLY G FIELD | 2421 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 |
| RICHARD MICHNA | 18 STARFISH DR | | | | VERO BEACH | FL | 32960 |
| SHIRLEY G TONTRUP | 226 E MONROE ST | | | | NEW BREMEN | OH | 45869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH FAMILY IRREV TR | 2976 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 |
| STEPHANIE FERNANDEZ | 904 G AVE | | | | ANACORTES | WA | 98221 |
| THE FLAX FRT DTD 07/27/95 | 485 WOODSIDE RD APT 4122 | | | | REDWOOD CITY | CA | 94061 |
| THE NEW CASTLE CNTY BOARD OF REALTORS | 3615 MILLER RD | | | | WILMINGTON | DE | 19802 |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 |
| TOM'S CARPET CARE | 716 OVERLIN DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| UNICORP INCORPORATED | 775 FIR AVE | | | | RIFLE | CO | 81650 |

# EXHIBIT K

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| ASPEN SNOWMASS SOTHEBY'S INTERNATIONAL REALTY | ATTN ARLEEN GINN | 415 EAST HYMAN AVE | | | ASPEN | CO | 81611 | Arleen.Ginn@sothebyrealty.com |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sotheb |

# EXHIBIT L

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| ASPEN SNOWMASS SOTHEBY'S INTERNATIONAL REALTY | ATTN ARLEEN GINN | 415 EAST HYMAN AVE | | | ASPEN | CO | 81611 |
| BAY EQUITY, LLC | ATTN JACQUELIN MATTHEWS | 1319 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| DAVID LORSHBOUGH | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| STEVEN C. AND NANCY L. BECKWITH | C/O SOTHEBY'S | ATTN ARLEEN GINN | 415 EAST HYMAN AVE | | ASPEN | CO | 81611 |

# EXHIBIT M

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 | lynnk@rof.net |
| BRUCE W ELEY RT DTD 04/14/16 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 | BWELEY@CHARTER.NET |
| CHARLES ZINNE | KUTAK ROCK LLP | C/O PETER BARRETT | 901 E BYRD ST STE 1000 | | RICHMOND | VA | 23219-4071 | PETER.BARRETT@KUTAKROCK.COM |
| MARY ANN PITZNER REVOCABLE TRUST 03/13/07 | 5 MOUNTAIN VIEW LN | | | | MANITOU SPRINGS | CO | 80829 | mapitzner@yahoo.com |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 | MScheurich@titlecorockies.com |

# EXHIBIT N

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 |
| AVALANCHE AIR INC. | PO BOX 1238 | | | | RIFLE | CO | 81650 |
| AVALANCHE AIR INC. | 1353 DOGWOOD DR | | | | RIFLE | CO | 81650 |
| BRUCE W ELEY RT DTD 04/14/16 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 |
| CHARLES ZINNE | KUTAK ROCK LLP | C/O PETER BARRETT | 901 E BYRD ST STE 1000 | | RICHMOND | VA | 23219-4071 |
| CLEAR CUT FINISHES LLC | PO BOX 374 | | | | NEW CASTLE | CO | 81647 |
| COMFORT AIR OF GRAND JUNCTION LLC | 746 SCARLET DR | | | | GRAND JUNCTION | CO | 81505 |
| DOROTHY L & GEORGE M BUCHANAN RLT | 6301 WILANDER ST | | | | LEESBURG | FL | 34748-8080 |
| DVT PARTNERS | 91 SCHOONER LANE | | | | CARBONDALE | CO | 81623 |
| ECOS ENVIRONMENTAL DISASTER RESTORATION | 6690 HWY 82 | | | | GLENWOOD SPRINGS | CO | 91601 |
| GLENWOOD 22ND, LLC | ATTN SCOTT DILLARD | C/O INTEGRATED MOUNTAIN PROPERTIES | 1001 GRAND AVE | | GLENWOOD SPRINGS | CO | 81601 |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN SCOTT DILLARD | 1001 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 |
| IRA SVCS TR CO-CFBO DONNA L DANISH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JAMIE OSHIDAR | 25 TALL OAKS DR | | | | N BRUNSWICK | NJ | 08902 |
| JANCKILA CONSTRUCTION INC | 75 BUCKSKIN DR | | | | CARBONDALE | CO | 81623 |
| JEFF SABO | 5889 COUNTY ROAD 109 | | | | CARBONDALE | CO | 81623 |
| JEFFREY A & JOSEPH D WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| KASHYAP LT DTD 05/16/08 | 7303 VILLAGE 7 | | | | CAMARILLO | CA | 93012 |
| LINDSEY PASSMORE | PO BOX 547 | | | | GLENWOOD SPRINGS | CO | 81602 |
| LOS PINOS LANDSCAPING | 3203 1/2 COOPER CT | | | | GLENWOOD SPRINGS | CO | 81601 |
| MARY ANN PITZNER REVOCABLE TRUST 03/13/07 | 5 MOUNTAIN VIEW LN | | | | MANITOU SPRINGS | CO | 80829 |
| NETWORK INTERIORS GROUP INC | 3768 HIGHWAY 82 | SUITE 101 | | | GLENWOOD SPRINGS | CO | 81601 |
| PROV. TR GP-FBO CHARLES ZINNE IRA | 500 8TH ST NW | #9 | | | WATFORD | ND | 58854-3044 |
| THE EXCEL REVOCABLE TRUST DATED MAY 1, 2006 | EDWARD MARK GARVIN GRANTOR | PO BOX 43715 | | | LAS VEGAS | NV | 89116-1715 |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 |

# EXHIBIT O

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CLAYTON CAPITAL INVESTMENTS CORP | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 | THEJESSERANDLE@GMAIL.COM |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 915 WILSHIRE BLVD., SUITE 1920 | | | LOS ANGELES | CA | 90017 | bobbie.purdy@fnf.com |
| ROSEWOOD CAPITAL INVESTMENTS INC | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 | LEONARDSHEMTOB@GMAIL.COM |

# EXHIBIT P

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN M FOROUZAN | 4730 ABBEYVILLE AVE | | | | WOODLAND HILLS | CA | 91634 |
| CLAYTON CAPITAL INVESTMENTS CORP | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 915 WILSHIRE BLVD., SUITE 1920 | | | LOS ANGELES | CA | 90017 |
| GEORGIA POWER CO | ACCOUNT # 56012-09059-BELLFLOWER FUNDING, LLC | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 |
| RAJ KASIREDDY | 4470 SANDALWOOD WAY | | | | CUMMING | GA | 30041 |
| ROSEWOOD CAPITAL INVESTMENTS INC | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| SKYLINE SEVEN REAL ESTATE | ATTN: KEN HOLZER & CHASE MURPHY | 800 MT. VERNON HIGHWAY NE, SUITE 425 | | | ATLANTA | GA | 30328 |

Page 1 of 1

# EXHIBIT Q

01:22573094.2

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| BARRY M HACKER DOD 3/8/2017 BENEFICIARY | DONNA HACKER, SPOUSE | C/O DONNA MARIE HACKER | 5070 HAMPTON CT | | GRANITE BAY | CA | 95746 | donnamariecampoy@gmail.com |
| BARRY TELLER AND KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 | TELLERKT@YAHOO.COM |
| CLEAVES FT 1992 | 1673 MARSEILLE LN | | | | ROSEVILLE | CA | 95747 | woodkutter@aol.com |
| COLDWELL BANKER | ATTN JAMES CARDAMONE | 0290 HIGHWAY 133 | | | CARBONDALE | CO | 81623 | jcardamone@masonmorse.com |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| DAVID AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 | dmrich@outlook.com |
| DAVID RICH AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 | dmrich@outlook.com |
| DORIS R PARENT | 2473 SE SIDONIA | | | | PORT ST LUCIE | FL | 34952 | PARENTSEABRING@AOL.COM |
| ELIZABETH J & GERALD D SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 | donsjaastad@gmail.com |
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 | donsjaastad@gmail.com |
| HORIZON TRUST COMPANY CUSTODIAN | FBO MICHAEL A YUGOVICH IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 | operations@Horizon. |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| KRISTEN ELIZABETH BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 | Kebprofessional@gmail.com |
| KRISTIN BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 | Kebprofessional@gmail.com |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 | BYONG@AOL.COM |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O FELDERSTEIN FITZGERALD ET AL | A400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 | KWIDDER@FFWPLAW.COM |
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | 5319 WHITNEY AVE | | | | CARMICHAEL | CA | 95608 | bear95746@yahoo.com |
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 | KWIDDER@FFWPLAW.COM |
| MONICA & LAWRENCE LACLAIR | 8355 75TH CT | | | | VERO BEACH | FL | 32967 | mjlaclair@comcast.net |
| SCOTT N & VIKI C SHEFFIELD | 71 S CHALON DR | | | | ST GEORGE | UT | 84770 | snssheffield@gmail.com |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sotheb |

# EXHIBIT R

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER P HENDERSON | 1426 WASHINGTON DR | | | | STAFFORD | VA | 22554 |
| ALYSSA M CRAWFORD TR | 1901 S CONGRESS AVE STE 240 | | | | BOYNTON BEACH | FL | 33426 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| BARRY & KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 |
| BARRY M HACKER DOD 3/8/2017 BENEFICIARY | DONNA HACKER, SPOUSE | C/O DONNA MARIE HACKER | 5070 HAMPTON CT | | GRANITE BAY | CA | 95746 |
| BARRY TELLER AND KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 |
| CAROLINE BROSKI | 1900 W NICKERSON ST STE 116-38 | | | | SEATTLE | WA | 98119 |
| CLEAVES FT 1992 | 1673 MARSEILLE LN | | | | ROSEVILLE | CA | 95747 |
| COLDWELL BANKER | ATTN JAMES CARDAMONE | 0290 HIGHWAY 133 | | | CARBONDALE | CO | 81623 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| DAVID AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |
| DAVID RICH AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |
| DLMC INC | PO BOX 1238 | | | | AIEA | HI | 96701 |
| DORIS R PARENT | 2473 SE SIDONIA | | | | PORT ST LUCIE | FL | 34952 |
| ELIZABETH J & GERALD D SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| EUGENE L NEUROTH | 5008 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224 |
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| HARESH CHATNANI | 3518 HEIDI DR | | | | FORT COLLINS | CO | 80526 |
| HORIZON TR CO-FBO BARRY M HACKER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MICHAEL A YUGOVICH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO MICHAEL A YUGOVICH IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| IRA SVCS TR CO-CFBO DARYL J ST PIERRE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WILLIAM C WORLAND IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JAMES M COOK | 1205 TANGLEWOOD CT | | | | WINDSOR | CO | 80550 |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 |
| JOHN H & FAYE W YOUNG | 1015 36TH AVE CT NE | | | | HICKORY | NC | 28601 |
| KRISTEN ELIZABETH BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 |
| KRISTIN BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 |
| LYNNE FRIEND | 2282 NW 62 DR | | | | BOCA RATON | FL | 33496 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O FELDERSTEIN FITZGERALD ET AL | A400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | 5319 WHITNEY AVE | | | | CARMICHAEL | CA | 95608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR-FBO ANTONIO ARQUILLA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BYONG PAK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MARILYN KORNFELD DECLAR OF TR 09/09/13 | 8264 ABALONE POINT BLVD | | | | LAKE WORTH | FL | 33467 |
| MICHAEL & GILDA DYCKMAN LT | 1411 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245 |
| MICHAEL A YUGOVICH | 4445 TIERRA ROJO DR | | | | COLORADO SPRINGS | CO | 80926 |
| MONICA & LAWRENCE LACLAIR | 8355 75TH CT | | | | VERO BEACH | FL | 32967 |
| NATALYA CHAYKOVSKY | 4135 RIDGEWOOD AVE | | | | LAS VEGAS | NV | 89120 |
| PAUL S GROSS | 11647 BEAUCHAMP RD # 143 | | | | BERLIN | MD | 21811 |
| PROV. TR GP-FBO ERICA BAZZELL-MAY INH IRA | 848 AUBREY AVE | | | | ARDMORE | PA | 19007 |
| PROV. TR GP-FBO KENNETH STANTON IRA | 169 SE OSPREY RIDGE | | | | PORT ST. LUCIE | FL | 34984 |
| RANDALL J. SPURRIER AND JULIET B. SPURRIER | C/O COLDWELL BANKER | ATTN JAMES CARDAMONE | 0290 HIGHWAY 133 | | CARBONDALE | CO | 81623 |
| RAY A & MARY E GRIFFIN LT DTD 04/08/04 | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| RON RICHTER | 203 NE 6TH ST | | | | POMPANO BEACH | FL | 33060 |
| SCOTT N & VIKI C SHEFFIELD | 71 S CHALON DR | | | | ST GEORGE | UT | 84770 |
| SHERRY SHERROW | 207 NW CRAIGMONT DR | | | | LEE'S SUMMIT | MO | 64081 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |

# EXHIBIT S

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 | lynnk@rof.net |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 | MScheurich@titlecorockies.com |

# EXHIBIT T

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMORE REALTY, LLC | ATTN LYNN KIRCHNER | 711 MAIN STREET | | | CARBONDALE | CO | 81623 |
| RAYMOND F SNYDER & MONDEEN M. SNYDER | 317 WILDFLOWER RD | | | | CARBONDALE | CO | 81623-8957 |
| TITLE COMPANY OF THE ROCKIES | ATTN MARY SCHEURICH | 1620 GRAND AVE BLDG MAIN FL 1 | | | GLENWOOD SPRINGS | CO | 81601 |

# EXHIBIT U

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| BERKSHIRE HATHAWAY HOME SERVICES | ATTN RINDE PHILIPPE | 3130 WILSHIRE BLVD STE 100 | | | SANTA MONICA | CA | 90403 |
| BERKSHIRE HATHAWAY HOME SERVICES | ATTN RINDE PHILIPPE | C/O KRISTIN FENN-LENAHAN, BRIAN & RICHARD LENAHAN | 3130 WILSHIRE BLVD STE 100 | | SANTA MONICA | CA | 90403 |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN MAX HUTCHISON | 150 EL CAMINO DR STE 150 | | | BEVERLY HILLS | CA | 90212 |
| FIRST AMERICAN TITLE COMPANY | ATTN DEBBIE TOGNETTI | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 |

# EXHIBIT V

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ALAN SIDWELL | PO BOX 955 | | | | WINTER PARK | CO | 80482 | TABERFLYER@YAHOO.COM |
| BASIC FINANCIAL SERVICES INC | 609 ARLEDGE RD | | | | LANDRUM | SC | 29656 | fcj133@gmail.com |
| BRIAN KENNEDY | 5410 DEL RIO RD | | | | SACRAMENTO | CA | 95822 | briank@modalnetworks.net |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN BLAKE APPLEBY | 630 EAST HYMAN AVE | | | ASPEN | CO | 81611 | blake.appleby@elliman.com |
| FRANCINE & ROBERT BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 | winnerbob@aol.com |
| GAIL F PETERSON | 7224 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437 | petersong23things@gmail.com |
| GEORGE ANGEL | 932 COTTAGE DR | | | | THE VILLAGES | FL | 32162 | gwangel@comcast.net |
| IRA SVCS TR CO-CFBO KATHLEEN P ZACK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | kathypzack@gmail.com |
| JENNY CHIN | 7386 AZALEA CT | | | | WEST BLOOMFIELD | MI | 48322 | JENCHIN30@GMAIL.COM |
| JIMMY E & RACHEL JUICHEN KUO RT | 200 E NEWMAN AVE | | | | ARCADIA | CA | 91006 | rachelkuo@ymail.com |
| JOHN & DENECE BELANGER | 489 MAIN ST | | | | CARIBOU | ME | 04736 | GSHPOINTER@GMAIL.COM |
| JOHN SYLVESTER FT | 394 S 1125 W | | | | LAYTON | UT | 84041 | SKIPPER1994@GMAIL.COM |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919-2449 | klange9@yahoo.com |
| LEON SCHNEIDER | 26 DIAMOND CT | | | | DANVILLE | CA | 94526 | TOOTHDOC29@YAHOO.COM |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 1120 MILLSTONE GAP RD | | | | SEYMOUR | TN | 37865 | JA.PAZOUREK@GMAIL.COM |
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | 170 CHANGO CIRCLE | | | SACRAMENTO | CA | 95835 | LOVECABOVERDE@YAHOO.COM |
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 | KWIDDER@FFWPLAW.COM |
| MAINSTAR-FBO KATHI MURPHY | 25 RICHLAND ROW | | | | HOUMA | LA | 70360 | kathi.murphy55@gmail.com |
| MARK E GRAHAM | 4210 WINDOVER WAY | | | | MELBOURNE | FL | 32934 | MGRAHAM@HARRIS.COM |
| MARTIN P DUMLER | 3370 S LOCUST ST | | | | DENVER | CO | 80222 | HCD3370@AOL.COM |
| MAX & SHELIA HUMBERT | 265 E SHORE DR | | | | ROCKWOOD | TN | 37854 | max1929@gmail.com |
| MORRIS E & DONNA F ISZLER | 6895 82ND ST SW | | | | ELGIN | ND | 58533 | ISZLERDM@WESTRIV.COM |
| RANDY G DEMEL | 1008 NE 160 RD | | | | CLAFLIN | KS | 67525 | RANDYDEMEL1@GMAIL.COM |
| REMIGIO & JANET SANTIAGO | 3762 ARBOLADA RD | | | | LOS ANGELES | CA | 90027 | JANOO3HOW@YAHOO.COM |
| ROBERT & SUSAN TAYLOR | 13961 E MARINA DR #309 | | | | AURORA | CO | 80014-3791 | bsmmtaylor@yahoo.com |
| RUSSELL W & TERRY BLAKE BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 | rwboehm@centurylink.net |
| SONIA RUDGE RT DTD 12/15/09 | C/O JAMES W RUDGE | 937 MORRALL DR | | | N MYRTLE BCH | SC | 29582-6279 | JWRUDGE@HOTMAIL.COM |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sothet |
| THE JOE GRUBER TR DTD 08/16/10 | 8246 URBAN CT | | | | ARVADA | CO | 80005 | joegruber@comcast.net |
| THE WAIT FAMILY REVOCABLE TRUST | ATTN LESTER WAIT TRUSTEE | 531 CUSTER AVE | | | COLORADO SPRINGS | CO | 80903 | lvwait@yahoo.com |
| TONY P & WENDY K GOETTER | 2065 LEE ST | | | | DES PLAINES | IL | 60018 | TONYGOETTER@YAHOO.COM |
| TONY P & WENDY K GOETTER | 2065 LEE ST | | | | DES PLAINES | IL | 60018 | TONYGOETTER@YAHOO.COM |
| WILLIAM B KING | 333 SPENCER DR | | | | CLAYTON | DE | 19938 | bking.41@comcast.net |
| WILLIAM F LIND | W 3748 OAK ST | | | | MONTELLO | WI | 53949 | bdlind@frontier.com |

Page 1 of 1

# EXHIBIT W

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN SIDWELL | PO BOX 955 | | | | WINTER PARK | CO | 80482 |
| ALFRED E RUSHING REVOCABLE TRUST | AND GERALDINE F RUSHING REVOCABLE TRUST | C/O ALFRED E RUSHING | 3122 SHADOW WOOD DRIVE | | OCEAN SPRINGS | MS | 39564 |
| ANTHONY & ANITA DIFIGLIO | 8857 N KILDARE | | | | SKOKIE | IL | 60076 |
| BASIC FINANCIAL SERVICES INC | 609 ARLEDGE RD | | | | LANDRUM | SC | 29656 |
| BRIAN KENNEDY | 5410 DEL RIO RD | | | | SACRAMENTO | CA | 95822 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| D&H ASPEN PROPERTIES, LLC | C/O DOUGLAS ELLIMAN | ATTN BLAKE APPLEBY | 630 EAST HYMAN AVE | | ASPEN | CO | 81611 |
| DALLAS CANFIELD | 1921 SUMMER PL | | | | ANDERSON | IN | 46012 |
| DENNIS E MRAZ RT | 325 ARMSTRONG DR | | | | BUFFALO GROVE | IL | 60089 |
| DONALD P STIERS | 3220 MAY CIR SE | | | | RIO RANCHO | NM | 87124 |
| DONLIE SMITH | 2724 S HEATHER GARDEN WAY | | | | AURORA | CO | 80014 |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN BLAKE APPLEBY | 630 EAST HYMAN AVE | | | ASPEN | CO | 81611 |
| DWIGHT BARKLEY | 809 ALLEN AVE | | | | ST LOUIS | MO | 63104 |
| ELLIE HANNA | 1027 GROVER AVE # 2 | | | | GLENDALE | CA | 91201 |
| FLORIS LAVON WELCH | 118 BLACKBURN PL | | | | VENTURA | CA | 93004 |
| FRANCINE & ROBERT BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 |
| GAIL F PETERSON | 7224 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437 |
| GEORGE ANGEL | 932 COTTAGE DR | | | | THE VILLAGES | FL | 32162 |
| IRA SVCS TR CO-CFBO KATHLEEN P ZACK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARILYN DUHAMEL ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JENNIFER MUDREZOW | 202 YEONAS DR SW | | | | VIENNA | VA | 22180 |
| JENNY CHIN | 7386 AZALEA CT | | | | WEST BLOOMFIELD | MI | 48322 |
| JIMMY E & RACHEL JUICHEN KUO RT | 200 E NEWMAN AVE | | | | ARCADIA | CA | 91006 |
| JOHN & DENECE BELANGER | 489 MAIN ST | | | | CARIBOU | ME | 04736 |
| JOHN SYLVESTER FT | 394 S 1125 W | | | | LAYTON | UT | 84041 |
| KAREN CONMY | 3400 EGERER PL | | | | FULLERTON | CA | 92835 |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919-2449 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| KRAIG KRUEGER | 1405 STERLING HILL CT | | | | CASTLE ROCK | CO | 80104 |
| LEON SCHNEIDER | 26 DIAMOND CT | | | | DANVILLE | CA | 94526 |
| LORRAINE J MCCANN | PO BOX 332 | | | | COMMERCE CITY | CO | 80037-0332 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 1120 MILLSTONE GAP RD | | | | SEYMOUR | TN | 37865 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | 170 CHANGO CIRCLE | | | SACRAMENTO | CA | 95835 |
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST FBO JOSEPH DRAGO | 214 W 9TH ST | BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANITA G PAZOUREK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN KENNEDY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CYNTHIA CLARK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DENNIS MICHAEL MURPHY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOMINGOS FERNANDES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOSEPH DRAGO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHI MURPHY | 25 RICHLAND ROW | | | | HOUMA | LA | 70360 |
| MARK E GRAHAM | 4210 WINDOVER WAY | | | | MELBOURNE | FL | 32934 |
| MARTIN P DUMLER | 3370 S LOCUST ST | | | | DENVER | CO | 80222 |
| MAURICE & BEVERLY SPENCER | 4611 KISKADEE CT | | | | COLORADO SPRINGS | CO | 80911 |
| MAX & SHELIA HUMBERT | 265 E SHORE DR | | | | ROCKWOOD | TN | 37854 |
| MICHAEL BROWNING | 5711 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221 |
| MORRIS E & DONNA F ISZLER | 6895 82ND ST SW | | | | ELGIN | ND | 58533 |
| MSDROTHIRACD LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| PAMELA STRECKER TR DTD 09/22/14 | 10421 GARRISON ST | | | | BROOMFIELD | CO | 80021 |
| PAUL WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PROV. TR GP-FBO BARRY BAKER IRA | 8880 W. SUNSET RD., STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO BERNARD A NAIMAN IRA | 910 16TH ST SUITE 500 | | | | DENVER | CO | 80202 |
| PROV. TR GP-FBO JOHN L SPRINGER IRA | 15394 E. MONMOUTH PL | | | | AURORA | CO | 80015 |
| PROV. TR GP-FBO RICHARD B MARKS IRA | 140 MOURNING DOVE DR | | | | CANON CITY | CO | 81212 |
| PROVIDENT TR GP LLC FBO BARRY BAKER IRA | C/O BARRY BAKER | 7813 IRWIN RD | | | CHARLOTTE | NC | 28215 |
| RANDY G DEMEL | 1008 NE 160 RD | | | | CLAFLIN | KS | 67525 |
| REMIGIO & JANET SANTIAGO | 3762 ARBOLADA RD | | | | LOS ANGELES | CA | 90027 |
| ROBERT & SUSAN TAYLOR | 13961 E MARINA DR #309 | | | | AURORA | CO | 80014-3791 |
| RUSSELL W & TERRY BLAKE BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 |
| SONIA RUDGE RT DTD 12/15/09 | C/O JAMES W RUDGE | 937 MORRALL DR | | | N MYRTLE BCH | SC | 29582-6279 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| SUNWEST TR SHERRY HAMILTON IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| THE JOE GRUBER TR DTD 08/16/10 | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| THE MOSCOVITCH FAMILY IRREV TR | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE WAIT FAMILY REVOCABLE TRUST | ATTN LESTER WAIT TRUSTEE | 531 CUSTER AVE | | | COLORADO SPRINGS | CO | 80903 |
| TODD MATTHIES | 4630 S WOLFF ST | | | | DENVER | CO | 80236 |
| TONY P & WENDY K GOETTER | 2065 LEE ST | | | | DES PLAINES | IL | 60018 |
| TONY P & WENDY K GOETTER | 2065 LEE ST | | | | DES PLAINES | IL | 60018 |
| WILLIAM B KING | 333 SPENCER DR | | | | CLAYTON | DE | 19938 |
| WILLIAM F LIND | W 3748 OAK ST | | | | MONTELLO | WI | 53949 |
| WILLIAM KNUPP | 3 STATEN LN | | | | TAYLORS | SC | 29687 |

# EXHIBIT X

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| RED DEER REALTY | ATTN LEO CARMICHAEL | 0151 PRINCE DR | | | CARBONDALE | CO | 81623 | lc945@sopris.net |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sotheb |
| THE PROPERTY SHOP INC. | ATTN JENNIFER VANDYKE | 1117 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-3801 | jennifer@propertyshopinc.com |

# EXHIBIT Y

01:22573094.2

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| CLARENCE AND HELEN NISHIZU TRUST DTD 6/1/1974 | C/O JEAN K SHIKATA TRUSTEE | 2526 WASHINGTON AVE | | | SANTA MONICA | CA | 90403 | jshikata2@gmail.com |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| PROVIDENT TRUST GROUP LLC | FBO EVAN D MAUST IRA | 4330 WINDING WOODS WAY | | | FAIR OAKS | CA | 95628 | EVANMAUST@GMAIL.COM |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sotheb |

# EXHIBIT Z

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| CHAD A & KIM PHILLIPS | 1339 STATE ROUTE 55 | | | | ELDRED | NY | 12732 |
| CLARENCE & HELEN NISHIZU TR DTD 06/01/74 | 2526 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 |
| CLARENCE AND HELEN NISHIZU TRUST DTD 6/1/1974 | C/O JEAN K SHIKATA TRUSTEE | 2526 WASHINGTON AVE | | | SANTA MONICA | CA | 90403 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| DAVID AND DIANA KEIM | C/O PALLADIUM PROPERTIES | ATTN CINDY BRINKS | 620 EAST HYMAN AVE | | ASPEN | CO | 81611 |
| DONALD E TRANCHITA | 2764 HWY 12 & 18 | | | | COTTAGE GROVE | WI | 53527 |
| DOUG & MARION HORWOOD | 1604 KNOLL LAKE | | | | SANTA ANA | CA | 92705 |
| JOSEPHINE ROSIKIEWICZ | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |
| PALLADIUM PROPERTIES | ATTN: CINDY BRINKS | 620 EAST HYMAN AVE | | | ASPEN | CO | 81611 |
| PROV. TR GP-FBO EVAN D MAUST IRA | 4330 WINDING WOODS WAY | | | | FAIR OAKS | CA | 95628 |
| PROVIDENT TRUST GROUP LLC | FBO EVAN D MAUST IRA | 4330 WINDING WOODS WAY | | | FAIR OAKS | CA | 95628 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| STEPHEN D UMLES | 10350 E BRIAR OAKS DR UNIT B | | | | STANTON | CA | 90680 |