## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF WASHINGTON )
                                 ) ss
COUNTY OF KING          )

I, Eric Westberg, being duly sworn, depose and state:

1.      I am a Senior Project Manager with Garden City Group, LLC, the claims and noticing agent for the debtors and debtors-in-possession (collectively the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On June 19, 2018, at the direction of Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel for the Debtors, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' noticing and claims agent at http://cases.gardencitygroup.com/wgc, or by contacting counsel for the Debtors.

Appearance Parties with e-mail addresses),[2] and by first class mail on the parties identified on

Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties):

) **Further Notice Regarding Transfers of Units or Notes ("Notice Regarding Transfers of Units or Notes")** [Docket No. 1995];

) **Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 26 Saddlehorn Court, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the Sale of 26 Saddlehorn Court, Carbondale, Colorado Property")** [Docket No. 1996];

) **Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 26 Saddlehorn Court, Carbondale, Colorado Property ("Declaration to Sell 26 Saddlehorn Court, Carbondale, Colorado Property")** [Docket No. 1997]

) **Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 180 A Seeburg Circle, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the Sale of 180 A Seeburg Circle, Carbondale, Colorado Property")** [Docket No. 1998];

) **Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 180 A Seeburg Circle, Carbondale, Colorado Property ("Declaration to Sell 180 A Seeburg Circle, Carbondale, Colorado Property")** [Docket No. 1999];

) **Order, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019, Approving the Settlement Agreement by and Between Debtors Sagebrook Investments, LLC and the City of Beverly Hills ("Order Approving the Settlement Agreement with the City of Beverly Hills")** [Docket No. 2000];

) **Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 108 W. Diamond Ranch Roach, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the**

---

[2] These parties include Notice of Appearance Parties who have consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

Sale of 108 W. Diamond Ranch Roach, Carbondale, Colorado Property")
[Docket No. 2001];

) Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 108 W. Diamond A Ranch Road, Carbondale, Colorado Property ("Declaration to Sell 108 W. Diamond A Ranch Road, Carbondale, Colorado Property") [Docket No. 2002]

) Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 15655 Woodvale Road, Encino, California Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the Sale of 15655 Woodvale Road, Encino, California Property") [Docket No. 2008];

) Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 15655 Woodvale Road, Encino, California Property ("Declaration to Sell 15655 Woodvale Road, Encino, California Property") [Docket No. 2009];

) Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 800 Stradella Road, Los Angeles, California Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the Sale of 800 Stradella Road, Los Angeles, California Property") [Docket No. 2010];

) Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 800 Stradella Road, Los Angeles, California Property ("Declaration to Sell  800 Stradella Road, Los Angeles, California Property") [Docket No. 2011];

) Notice of and Debtors' Motion for Entry of an Order (I) Authorizing the Sale of 14112 Roscoe Blvd., Panorama City, California Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and other Interests; (II) Approving the Related Purchase Agreement; and (III) Granting Related Relief ("Motion for Entry of an Order Authorizing the Sale of 14112 Roscoe Blvd., Panorama City, California Property") [Docket No. 2012]; and

) Declaration of Bradley D. Sharp in Support of Debtors' Motion to Sell 14112 Roscoe Blvd., Panorama City, California Property ("Declaration to Sell 14112 Roscoe Blvd., Panorama City, California Property") [Docket No. 2013].

3.    On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a

true and correct copy of the **Notice Regarding Transfers of Units or Notes** to be served by e-

mail on the parties identified on Exhibit C annexed hereto (Noteholder Parties who have elected to receive electronic service), and by first class mail on the parties identified on Exhibit D annexed hereto (Noteholder and Unitholder Parties).[3]

4.      On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 26 Saddlehorn Court, Carbondale, Colorado Property** and the **Declaration to Sell 26 Saddlehorn Court, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit E annexed hereto (Noteholder and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit F annexed hereto (Interested Noteholders and Affected Parties).

5.      On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 180 A Seeburg Circle, Carbondale, Colorado Property** and the **Declaration to Sell 180 A Seeburg Circle, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit G annexed hereto (Interested Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit H annexed hereto (Interested Noteholders and Affected Parties).

6.      On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order Approving the Settlement Agreement with the City of Beverly Hills** to be served by first class mail on the parties identified on Exhibit I annexed hereto (Affected Parties).

---

[3]      The envelopes used in the service on the parties identified in paragraphs 3 through 12 included the legend: "Important Legal Documents Enclosed:   Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

7.      On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 108 W. Diamond Ranch Roach, Carbondale, Colorado Property** and the **Declaration to Sell 108 W. Diamond A Ranch Road, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit J annexed hereto (Interested Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit K annexed hereto (Interested Noteholders and Affected Parties).

8.      On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 15655 Woodvale Road, Encino, California Property** and the **Declaration to Sell 15655 Woodvale Road, Encino, California Property** to be served by e-mail on the parties identified on Exhibit L annexed hereto (Interested Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit M annexed hereto (Interested Noteholders and Affected Parties).

9.      On June 20, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 156655 Woodvall Road, Encino, California Property** and the **Declaration to Sell 15655 Woodvale Road, Encino, California Property** to be served by overnight delivery on the party identified on Exhibit N annexed hereto (an Affected Party).

10.     On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 800 Stradella Road, Los Angeles, California Property** and the **Declaration to Sell 800 Stradella Road, Los Angeles, California Property** to be served by e-mail on the parties identified on Exhibit O annexed hereto (Interested Noteholders and Affected Parties with e-mail addresses),

and by first class mail on the parties on the parties identified on Exhibit P annexed hereto (Interested Noteholders and Affected Parties).

11.     On June 20, 2018 and June 22, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 800 Stradella Road, Los Angeles, California Property** and the **Declaration to Sell 800 Stradella Road, Los Angeles, California Property** to be served by overnight delivery on the parties identified on Exhibit Q and Exhibit R annexed hereto (Affected Parties).

12.     On June 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the **Motion for Entry of an Order Authorizing the Sale of 14112 Roscoe Blvd., Panorama City, California Property** and the **Declaration to Sell 14112 Roscoe Blvd., Panorama City, California Property** to be served by e-mail on the parties identified on Exhibit S annexed hereto (Interested Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit T annexed hereto (Interested Noteholders and Affected Parties).

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 26th day of
June, 2018

/s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN, ESQ | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com |
| ASHFORD - SCHAEL LLC | ATTN COURTNEY A. SCHAEL, ESQ. | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 | cschael@ashfordnjlaw.com |
| ASSISTANT ATTORNEY GENERAL | ATTN AARON W LEVIN | CORPORATE OVERSIGHT DIVISION | PO BOX 30755 | | LANSING | MI | 48909 | levina@michigan.gov |
| BAIRD MANDALAS BROCKSTEDT, LLC | ATTN KEVIN A. GUERKE | 2961 CENTERVILLE ROAD, SUITE 310 | | | WILMINGTON | DE | 19808 | kguerke@bmbde.com |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | | Mbeilinson@beilinsonpartners.com |
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | smazer@regazzilaw.com |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | singerman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN ISSAC M MARCUSHAMER, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | imarcushamer@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN CHARLES H LICHTMAN, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | clichtman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN GAVIN C GAUKROGER, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | ggaukroger@bergersingerman.com |
| BIELLI & KLAUDER, LLC | ATTN DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | wbrody@buchalter.com |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | PARROW@BUCHALTER.COM |
| BUECHLER & GARBER, LLC | ATTN AARON A. GARBER | 999 18TH STREET, SUITE 1230-S | | | DENVER | CO | 80202 | aaron@bandglawoffice.com |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | ATTN KENNY V NGUYEN | SENIOR COUNSEL | 1515 K STREET, STE 200 | | SACARAMENTO | CA | 95814 | kenny.nguyen@dbo.ca.gov |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | dastin@ciardilaw.com |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | jmclaughlin@ciardilaw.com |
| CONNOLLY & LOFSTEDT, P.C. | ATTN TOM H. CONNOLLY, ESQ. | 950 SPRUCE ST., STE. 1C | | | LOUISVILLE | CO | 80027 | tom@clpc-law.com |
| CONNOLLY GALLAGHER LLP | ATTN KAREN C. BIFFERATO, ESQ | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kbifferato@connollygallagher.com |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M. CONLAN | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kconlan@connollygallagher.com |
| DEVELOPMENT SPECIALISTS INC | ATTN BRADLEY D SHARP | 333 S GRAND AVE STE 4070 | | | LOS ANGELES | CA | 90071 | bsharp@dsi.biz |
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | steven.kortanek@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | patrick.jackson@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | joseph.argentina@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 | james.millar@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MICHAEL P. POMPEO, ESQ. | 1177 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036-2714 | michael.pompeo@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN TIMOTHY R CASEY ESQ | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1698 | timothy.casey@dbr.com |
| ELLIOTT GREENLEAF PC | ATTN RAFAEL X ZAHRALDDIN | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | rxza@elliottgreenleaf.com |
| ELLIOTT GREENLEAF, P.C. | ATTN JONATHAN M. STEMERMAN | 1105 N. MARKET STREET, SUITE 1700 | | | WILMINGTON | DE | 19801 | jms@elliottgreenleaf.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | ppascuzzi@ffwplaw.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | MPorcelli@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | OGarza@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | EWise@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | Mkelsey@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | DDenny@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | SNewman@gibsondunn.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN ALAN D HALPERIN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | ahalperin@halperinlaw.net |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN DEBRA J COHEN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | dcohen@halperinlaw.net |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | dobbins@hiclp.com |
| HINDS & SHANKMAN, LLP | ATTN JAMES ANDREW HINDS, JR | 21257 HAWTHORNE BLVD., 2ND FLOOR | | | TORRANCE | CA | 90503 | jhinds@jhindslaw.com |
| HOLLAND & HART LLP | ATTN RISA LYNN WOLF-SMITH | 555 SEVENTEENTH STREET, SUITE 3200 | PO BOX 8749 | | DENVER | CO | 80201-8749 | rwolf@hollandhart.com |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | jreisner@irell.com |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | mstrub@irell.com |
| JOHN D. MONTE, ESQ. | 15303 VENTURA BOULEVARD, FLOOR 9 | | | | SHERMAN OAKS | CA | 91403 | johnmontelaw@gmail.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | jshields@joneswaldo.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN PAUL R SMITH | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | psmith@joneswaldo.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | kklee@ktbslaw.com |
| KREKELER STROTHER S.C. | ATTN JENNIFER M. SCHANK | 2901 W. BELTLINE HIGHWAY, SUITE 301 | | | MADISON | WI | 53713 | jschank@ks-lawfirm.com |
| KUTAK ROCK LLP | ATTN PETER J BARRETT, ESQ | 901 E BYRD ST STE 1000 | | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LAFLEUR LAW FIRM | ATTN NINA M. LAFLEUR | POST OFFICE BOX 840158 | | | ST. AUGUSTINE | FL | 32080 | nina@lafleurlaw.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | Ron@RonaldRichards.com |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | loizides@loizides.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK, ESQ. | RENAISSANCE CENTRE | 405 N. KING ST., 8TH FLR. | | WILMINGTON | DE | 19801 | kbuck@mccarter.com |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 | miltonbender@volcano.net |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 | Muffet74@mac.com |
| OFFICE OF THE ATTORNEY GENERAL | ATTN MATTHEW A SILVERMAN | ARIZONA ASSISTANT ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 | matthew.silverman@azag.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jstang@pszjlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PRYOR CASHMAN LLP | ATTN SETH H. LIEBERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | slieberman@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RICHARD LEVY, JR., ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | rlevy@pryorcashman.com |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REITER DYE & BRENNAN, LLP | ATTN GENISE REITER, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | grr@rdbattorneys.com |
| REITER DYE & BRENNAN, LLP | ATTN PAUL T. DYE, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | ptd@rdbattorneys.com |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | knight@rlf.com |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | delillo@rlf.com |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | jrobins@robinslegal.com |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | jfeu@scotthulse.com |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | chairmanoffice@sec.gov |
| SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ. | 4301 W. BOY SCOUT BLVD, SUITE 300 | | | TAMPA | FL | 33607 | rreinert@shutts.com |
| STOEL RIVES LLP | ATTN DAVID L MORTENSEN, ESQ | 201 S MAIN ST STE 1100 | | | SALT LAKE CITY | UT | 84111 | david.mortensen@stoel.com |
| SULMEYERKUPETZ | A PROFESSIONAL CORPORATION | ATTN ALAN G TIPPIE | 333 S HOPE ST 35TH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| THE INFURNA LAW FIRM, P.A. | ATTN JUSTIN R. INFURNA ESQ | 121 SOUTH ORANGE AVE. SUITE 1500 | | | ORLANDO | FL | 32801 | Justininfurna@alwaysavailablelawyer.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN DAVID W. BADDLEY | ATLANTA REGIONAL OFFICE | 950 EAST PACES ROAD, N.E., SUITE 900 | | ATLANTA | GA | 30326-1382 | baddleyd@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN NEAL JACOBSON | NEW YORK REGIONAL OFFICE | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | Jacobsonn@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN RUSSELL KOONIN | 801 BRICKELL AVE | SUITE 1800 | MIAMI | FL | 33131 | kooninr@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN CHRISTINE NESTOR | 801 BRICKELL AVE. | SUITE 1800 | MIAMI | FL | 33131 | nestorc@sec.gov |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | askdoj@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | andrew.warner@usdoj.gov |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY, STE 400 | NEW YORK | NY | 10281 | NYROBankruptcy@SEC.GOV |
| VENABLE LLP | ATTN JEFFREY S SABIN, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | jssabin@venable.com |
| VENABLE LLP | ATTN CAROL WEINER-LEVY, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | cweinerlevy@venable.com |
| VENABLE LLP | ATTN ANDREW J CURRIE, ESQ | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | ajcurrie@venable.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| VENABLE LLP | ATTN JAMIE L EDMONSON, ESQ | 1201 N MARKET ST STE 1400 | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | pkerwin@westlakefinancial.com |
| WHITEFORD TAYLOR & PRESTON L.L.P. | ATTN CHRISTOPHER A. JONES, ESQ. | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | | | FALLS CHURCH | VA | 22042-4510 | cajones@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN L. KATHERINE GOOD | THE RENNAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN STEPHEN B. GERALD | THE RENAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | sgerald@wtplaw.com |
| WILK AUSLANDER LLP | ATTN ELOY A. PERAL, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | eperal@wilkauslander.com |
| WILK AUSLANDER LLP | ATTN ERIC J. SNYDER, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | esnyder@wilkauslander.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN MARK DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Mark.Desgrosseilliers@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA JOHNSON | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Ericka.Johnson@wbd-us.com |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 | eugene@woodbridgecompanies.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | ibambrick@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | sbeach@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | amielke@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | emorton@ycst.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | ATTN V. HAYES | 7850 SW 6TH CT | | PLANTATION | FL | 33324-3202 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | WILLIAM JEFFERSON CLINTON BUILDING NORTH | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 20004 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PAM ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN EMILY K DEVAN | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF STATE | 401 FEDERAL ST | | | | DOVER | DE | 19901 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SOUTH COAST ENGINEERING GROUP, INC. | 5000 N. PARKWAY CALABASAS | SUITE 307 | | | CALABASAS | CA | 91302 |
| STERLING ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WILLIAM W. ERHART, ESQUIRE | 2961 CENTERVILLE ROAD, SUITE 350 | | | | WILMINGTON | DE | 19808 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| 800 SOUTH FILLMORE PARTNERSHIP | 122 JEFFERSON RD | | | | WEBSTER GROVES | MO | 63119 | wkopp122@aol.com |
| A L JR & CAROLE PUGSLEY RLT DTD 06/24/91 | 13850 METCALF AVE APT 14201 | | | | OVERLAND PARK | KS | 66223-7971 | apph558@yahoo.com |
| ABRAHAM & HILARY WOLF | 3330 NE 190TH ST | | | | AVENTURA | FL | 33180 | AWOLF1823@GMAIL.COM |
| ADELA MARIE CHACON | 4008 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 | adelach9@hotmail.com |
| ADRIENNE & ERNEST WILSON | 5608 W LONG PL | | | | LITTLETON | CO | 80123 | adrienne5280@outlook.com |
| AIDEN PROPERTIES LLC | C/O WILLAIM SHRECK | 7959 NILE CT | | | ARVADA | CO | 80007 | bbshreck@msn.com |
| AIDEN PROPERTIES LLC | 7959 NILE CT | | | | ARVADA | CO | 80007 | bbshreck@msn.com |
| ALAN & MARLENE GORDON | 12040 NW 29TH ST | | | | SUNRISE | FL | 33323 | alangordon@comcast.net |
| ALAN GRABISCH RT | 3763 MAHLON BROWER DR | | | | OCEANSIDE | NY | 11572 | MICKEY6312@AOL.COM |
| ALAN K BROWN | 131 WARD CT | | | | LAKEWOOD | CO | 80228 | alnal@ecentral.com |
| ALAN SIDWELL | PO BOX 955 | | | | WINTER PARK | CO | 80482 | TABERFLYER@YAHOO.COM |
| ALBERT DAVID KLAGER | ATLANTIC FINANCIAL SERVICES | 1515 INDIAN RIVER BLVD STE A245 | | | VERO BEACH | FL | 32960 | alk44@bellsouth.net |
| ALFRED J ORTENZO RT | 5850 NW 66TH WAY | | | | PARKLAND | FL | 33067 | alortenzo@gmail.com |
| ALFREDO & MARIA MAGLUTA | 121 31 SW 31ST ST | | | | MIAMI | FL | 33175 | PIPOGNP@GMAIL.COM |
| ALICE COLE FORTUNATO | 28 HICKORY WAY | | | | STAMFORD | CT | 06907 | ALICECOLEFORTUNATO@GMAIL.COM |
| ALICE M MORGAN | 1929 OSMAN AVE | | | | ORLANDO | FL | 32806 | MORGAN@BMORGANLAW.COM; alicemorgan@gmail.com |
| ALISON J KENADY | 4737 E MELANIE DR | | | | CAVE CREEK | AZ | 85331-6289 | akenady@vandercook.edu |
| ALLAN N & THERESA CARB | 1 TURTLE LN | | | | HUNTINGTON | NY | 11743 | acarb6@aol.com |
| ALLEN F & ANN M HURLBURT | 16480 WOODWARD TER | | | | MONUMENT | CO | 80132-6130 | ttown50@gmail.com |
| ALVA WENDELL MESSIMER | 175 HIGHLAND RD | | | | JOHNSON CITY | TN | 37601 | Awmessimer@embarqmail.com |
| ALYSON LLOYD | 358 LAPERLE PL | | | | COSTA MESA | CA | 92627 | alysonjordan@yahoo.com |
| AMANDA GUSTAFSON | 2430 PERSIMMON RD | | | | AUGUSTA | GA | 30904 | amanda.the.reader@gmail.com |
| ANDREW G WERMUTH | 3325 W 35TH AVE | | | | DENVER | CO | 80211 | vermouth@zebrameat.com |
| ANDREW RACHMELL | 15075 WITNEY RD APT 209 | | | | DELRAY BEACH | FL | 33484 | ANDREW.RACHMELL@GMAIL.COM |
| ANGELA & WAYNE JAKOBS | 16708 SAPPHIRE ISLE | | | | WESTON | FL | 33331 | WJAKOBS519@GMAIL.COM |
| ANREN GU & JIALUN LIAO | 20934 W 125TH ST | | | | OLATHE | KS | 66061 | anren@hotmail.com |
| ANTHONY C & GAIL L MELOGRANO | 710 SARINA TER SW | | | | VERO BEACH | FL | 32968 | tonymelo@comcast.net |
| ANTHONY M DELTERGO | BLDG 112 APT 7 | 2929 SE OCEAN BLVD | | | STUART | FL | 34996 | A.TERGO@COMCAST.NET |
| ARMANDO J ESCALANTE | 7810 E UPPER RIDGE DR | | | | PARKLAND | FL | 33067-0911 | ESCALANTEA@GMAIL.COM |
| ARTHUR PLANTE | 7805 OPOSSUM RD | | | | LONDON | OH | 43140 | doc.plante@gmail.com |
| AUDREY L ANSTEY-SCHMOLLER | PO BOX 943 | | | | ROY | WA | 98580 | johaud89@gmail.com |
| BARBARA CRAIG & GREG KESTEN | 10444 S CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84095 | greg@financialfreedom.co |
| BARBARA DAVIES | 858 WEST ASHLAND ST | | | | DOYLESTOWN | PA | 18901 | barbara.davies11@gmail.com |
| BARBARA M HILL | 1921 AUDOBON ST | | | | NEW ORLEANS | LA | 70118 | kimberly@kimberlyputmancoaching.com |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTOWN | MD | 21914 | bpcatlady1721@gmail.com |
| BARBARA PRICE | 2410 REGAL VIEW CT | | | | COLORADO SPRINGS | CO | 80919 | BOBBIPRICETEAM@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BARBARA SUMNER DECL OF TR DTD 07/31/92 | 7215 SAN BENITO | | | | CARLSBAD | CA | 92011 | ofcenbarb@gmail.com |
| BELINDA S ZEMAN | W10910 STATE RD 60 | | | | LODI | WI | 53555 | fourtz@frontier.com |
| BEN STRAGNELL | 436 REDLANDS ST | | | | PLAYA DEL REY | CA | 90293 | WW@BENSTRAGNELL.COM; ben@benstragnell.com |
| BENJAMIN G & SHELLEY A HENKEL | 17425 HIGH MTN MEADOWS RD | | | | LEAVENWORTH | WA | 98826 | bgandshelley@gmail.com |
| BENJAMIN G & SHELLEY A HENKEL | 17425 HIGH MOUNTAIN MEADOWS RD | | | | LEAVENWORTH | WY | 98826 | bgandshelley@gmail.com |
| BERNARD & ELEANOR N BASHKOFF RT | 11750 CARACAS BLVD | | | | BOYNTON BEACH | FL | 33437 | bbashkoff@gmail.com |
| BERNARD E STIMELL RT 07/20/06 | 8171 SEAHORSE COVE BLVD | | | | LAKE WORTH | FL | 33467 | Bbstimell@AOL.com |
| BETTY & BERNARD BUFFORD | 409 S WHISPERWOOD WAY | | | | BOISE | ID | 83709 | bjbufford@live.com |
| BETTY L BEERS IRREV TR | 2901 SW 132ND AVE | | | | MIAMI | FL | 33175 | rmbeers4@gmail.com |
| BEVERLY J MERSON | 2112 DIAMOND LN | | | | FAIRFIELD | IA | 52556-8611 | beverlymerson@yahoo.com |
| BEVERLY TOBIN IRREV TR | 8500 ROYAL PALM BLVD APT E555 | | | | CORAL SPRINGS | FL | 33065 | beverlytobin@bellsouth.net |
| BONNIE M PARSLEY | N4286 WELSH RD | | | | JUNEAU | WI | 53039 | drobus@hughes.net |
| BORIS FRIEDBERG | 206 ALLANDALE RD UNIT 1D | | | | CHESTNUT HILL | MA | 02467 | FRIEDBERG_B@YAHOO.COM |
| BORIS FRIEDBERG | 206 ALLANDALE RD # 1-D | | | | CHESTNUT HILL | MA | 02467 | FRIEDBERG_B@YAHOO.COM |
| BRADLEY SERMON | 9069 S WINTHROPE DR | | | | WEST JORDAN | UT | 84088 | bwsermon@msn.com |
| BRENT R & JANELLE R LAKER | 406 E CENTER ST | | | | GENOLA | UT | 84655 | brentlaker72@icloud.com |
| BRONIA FURST | 2803 VICTORIA WAY # A3 | | | | COCONUT CREEK | FL | 33066 | BRONIAFURST1@GMAIL.COM |
| BRUCE & GLORIA PARKER | 1433 RIVER DANCE LN | | | | SEVIERVILLE | TN | 37876 | bparker4444@gmail.com |
| BRUCE PREGLER | 11809 SIERRA HWY | | | | AGUA DULCE | CA | 91390 | SOCALBWP@SBCGLOBAL.NET |
| BURGARDT FAMILY IRREV TR | 150 S BLECKLEY DR | | | | WICHITA | KS | 67218 | N2Winning@aol.com |
| BYONG & SONY PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 | BYONG@AOL.COM |
| BYRON BRUCE BEALL | C/O STEPHEN G GUNBY | PO BOX 1199 | | | COLUMBUS | GA | 31902 | sgg@psstf.com |
| BYRON T II & TWILA J EDDY | PO BOX 185 | | | | FAIRVIEW | PA | 16415 | teddy629@verizon.net |
| CAROL A CURTIS | 4350 E LINCOLNWAY APT 001 | | | | CHEYENNE | WY | 82001 | carolann1939@msn.com |
| CAROL E & CHAZZ SCHOENFELD | 1525 MOFFITT AVE | | | | HEWLETT | NY | 11557 | chazz511@yahoo.com |
| CAROLINE BROSKI | 1900 W NICKERSON ST STE 116-38 | | | | SEATTLE | WA | 98119 | Caroline4health@gmail.com |
| CAROLYN & JAMES MCGOWAN | 115 E MAPLE AVE | | | | LOMBARD | IL | 60148 | thetravelcompany2001@yahoo.com |
| CAROLYN CIRRITO | PO BOX 2038 | | | | BLUE RIDGE | GA | 30513 | cbcirrito52@GMAIL.COM |
| CARSON HINES IRREV TRUST DTD 4/7/1999 | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 | HINES5FAMILY@GMAIL.COM |
| CATHERINE GRASSO & ROBERT KLIER | 10729 WESTMINSTER AVE | | | | LOS ANGELES | CA | 90034 | klierrobert@gmail.com |
| CATHERINE M DERENZIS | 3234 POINTE AVE | | | | SEBRING | FL | 33872 | jdfinancial@embarqmail.com |
| CHARLES & BETH BUTERA | 262 AVENIDA MONTALVO APT 2 | | | | SAN CLEMENTE | CA | 92672 | CHUCKBUTERA@GMAIL.COM |
| CHARLES DAVID JR & LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 | lzh8989@gmail.com |
| CHARLES J PALMER | 980 ULYSSES ST | | | | GOLDEN | CO | 80401-3759 | chasj34@comcast.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHARLES L & KAREN S DOW | 202 HIGHLAND DR | | | | LANDENBERG | PA | 19350 | cldow202@yahoo.com |
| CHARLES W VANFOSSON | 3096 KETTLE RIDGE DR | | | | COLORADO SPRINGS | CO | 80908 | cvanfoson2@yahoo.com |
| CHERYL RUTH HARMEL | 9331 CRESTMORE WAY | | | | LITTLETON | CO | 80126 | cherylharmel5@yahoo.com |
| CHRIS BRINKERHOFF | 1446 E SKYLINE DR | | | | BOUNTIFUL | UT | 84010 | chris.brinkerhoff@honeywell.com |
| CHRIST CHURCH WESTSHORE | 25415 LAKE RD | | | | BAY VILLAGE | OH | 44140 | gconaway@visn.net |
| CHRISTOPHER & DANA LEE MARSTON | 6794 COLOMO CT | | | | RANCHO CUCAMONGA | CA | 91701 | chrismarston@gunitesupply.com, cmarston@mesa-ind.net |
| CHRISTOPHER W VANDERVEER | 5200 HEIL AVE SPACE # 55 | | | | HUNTINGTON BEACH | CA | 92649 | CHRISINPR@AOL.COM |
| CHRISTY MCAFFEE | 1163 QUAIL RIDGE DR | | | | WASHINGTON | UT | 84780 | cmcaffee@gmail.com |
| CLAUDIA SYKES | 23805 ARLINGTON AVE # 1 | | | | TORRANCE | CA | 90501 | claudiasykes@yahoo.com |
| CLEAVES FT 1992 | 1673 MARSEILLE LN | | | | ROSEVILLE | CA | 95747 | woodkutter@aol.com |
| CLIFFORD WIEGER & DIANA WIEGER | 108 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906 | PAPACRW@GMAIL.COM |
| CONNIE J HELVEY | 7659 W 800 S | | | | SOUTH WHITLEY | IN | 46787 | dennisdhelvey@gmail.com |
| CONSTANCE JORDAN RT UAD 10/16/17 | 779 SW TAMARROW PL | | | | STUART | FL | 34997 | jconnie42@aol.com |
| CONSTANCE ROSE NOVAK | 7327 S MILLBROOK ST | | | | AURORA | CO | 80016 | crland13@live.com |
| CRAIG D & SUSAN J WOLFGRAM | 7760 S BLACKWELL CT | | | | INVER GROVE HEIGHTS | MN | 55076 | csjawolfgram@usfamily.net |
| CRAIGIE LIVING TRUST | 7220 SHOUP RD | | | | COLORADO SPRINGS | CO | 80908 | dcraigie8875@msn.com |
| CURTIS E & ELIZABETH A HOLBERT | 130 LATONIA DR | | | | SEYMOUR | TN | 37865 | 56eagle@charter.net |
| CURTIS HAVEN & SHARON LEIGH AYRES | 401 PINNACLE PKWY | | | | HAMPSTEAD | NC | 28443 | curtayres@gmail.com |
| CURTIS JORDAN | 1328 ONTARIO DR | | | | LAKE WORTH | FL | 33461 | curtisjordan6@yahoo.com |
| CYNTHIA ATTEBERY | 651 RIGSBY ST | | | | LA HABRA | CA | 90631 | attfam1@yahoo.com |
| CYNTHIA M TRUMP | 1832 CALHOUN ST | | | | PERU | IL | 61354 | trumper71@yahoo.com |
| DALE B SCHNULLE | 206 W 4TH ST BOX 22 | | | | LEAF RIVER | IL | 61047 | JSCHNULLE@LRNET1.COM |
| DALE I BRINKERHOFF FT | 906 E SEGO LILY DR | | | | SANDY | UT | 84094 | dale@dalebrinkerhoff.com |
| DANIEL A JENKS & LEONIE G ALLAN-JENKS | 2205 CLOVER WAY | | | | DANDRIDGE | TN | 37725 | DJJENKS396@GMAIL.COM |
| DANIEL E RODRIGUEZ | PO BOX 2772 | | | | ELIZABETH | CO | 80107 | Hightailsetters@aol.com |
| DANIEL ERIC & JILL K LOSSER | 3135 N WILKE STE B | | | | ARLINGTON HEIGHTS | IL | 60004 | fender147@yahoo.com |
| DANIEL HIRNIKEL | 648 RALEIGH LN | | | | THE VILLAGES | FL | 32162 | djhirnikel@hotmail.com |
| DANIEL J & LINDA J VALENTINO | 12650 SUNNYDAVE DR. | | | | WELLINGTON | FL | 33414 | dvalentino@3-dh.com |
| DANIEL W UNDERKOFLER | 6034 LYNX CREEK CIR | | | | ERIE | CO | 80516 | UNDERDW@GMAIL.COM |
| DARRELL E & SUSAN E PEPER | 7857 E PRIVET DR | | | | MESA | AZ | 85208 | POLKADANCERS42@GMAIL.COM |
| DAVID & ANNE GLADFELTER | 12545 W 86TH AVE | | | | ARVADA | CO | 80005 | dmg@ckdkitchen.com |
| DAVID & JANEEN KAISER | 12526 CHAPEL CV | | | | FORT WAYNE | IN | 46845 | kaiser12526@frontier.com |
| DAVID & MARILYN BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 | m.bettinger@comcast.net |
| DAVID CHANG | 9640 HARVEST VISTA DR | | | | RANCHO CUCAMONGA | CA | 91730 | CHANGDC54@YAHOO.COM |
| DAVID F LOWE | 2437 S KIRKWOOD CT | | | | DENVER | CO | 80222 | davelowe1@msn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DAVID HINRICHS & DEBORAH PRICE-HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 | drdave2607@yahoo.com |
| DAVID J & ANITA M HEMMELGARN | 331 LORINE DR | | | | ST HENRY | OH | 45883 | DNHEMM@GMAIL.COM |
| DAVID JOSE | PO BOX 221 | | | | RAMAH | NM | 87321 | David.Jose@ramahnavajo.org |
| DAVID L KRZEMIEN | 2375 11TH CT SW | | | | VERO BEACH | FL | 32962 | davethek1946@yahoo.com |
| DAVID R & MARILYN BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 | m.bettinger@comcast.net |
| DAVID R BETTINGER | 688 JOSEPH CIR | | | | GOLDEN | CO | 80403 | m.bettinger@comcast.net |
| DAVID T WITTMAN | 13072 ROCK RABBIT CT | | | | COLORADO SPRINGS | CO | 80921 | dtwittman@sbcglobal.net |
| DAVID WYLIE | 4258 MOHAWK DR | | | | LARKSPUR | CO | 80118 | davvwylie@gmail.com |
| DEAN & DIANE VOLLMER | 2409 S OXFORD CIR | | | | SIOUX FALLS | SD | 57106 | dvollmer8@hotmail.com |
| DENNIS D HELVEY | 7659 W 800 S | | | | SOUTH WHITLEY | IN | 46787 | dennisdhelvey@gmail.com |
| DENNIS D SHAW TR DTD 08/07/97 | 15713 ALLMAND DR | | | | HUDSON | FL | 34667 | shawdennis222@gmail.com |
| DENNIS D SHAW TRUSTEE | C/O DENNIS SHAW | 15713 ALLMAND DR | | | HUDSON | FL | 34667 | shawdennis222@gmail.com |
| DENNIS M GROSSE & JODIE A HAUGHEY | 746 HANCE ST | | | | NILES | MI | 49120 | denny@swfi2001.com |
| DIANA THORNTON | 1016 N MURDOCK DR | | | | PLEASANT GROVE | UT | 84062 | djathornton@gmail.com |
| DIANE BILBO | 11405 WHITE STAR RD | | | | BILOXI | MS | 39532 | dianebilbo@cableone.net |
| DIANE T BURT | 14562 MONROE ST | | | | MIDWAY CITY | CA | 92655 | saiyuk3838@hotmail.com |
| DIANE TOMASELLI | 3781 SE CANVAS BACK PLACE | | | | STUART | FL | 34997 | diane.tomaselli@aol.com, 4533@ATT.NET |
| DIANNA WOERPEL | 711 8TH ST | | | | PRAIRIE DU SAC | WI | 53578 | dwoerpel@merr.com |
| DIXIE DOWNS RESORT INC | 47 S 400 E | | | | ST GEORGE | UT | 84770 | dixiedresort@gmail.com |
| DIXIE L & JAMES E MCALLISTER | 8001 MODESTO AVE NE | | | | ALBUQUERQUE | NM | 87122 | mauidixie@gmail.com |
| DON HELLUMS | 4180 N HWY A1A APT 202B | | | | FORT PIERCE | FL | 34949 | donhellums@ymail.com |
| DONALD E & DONNA M WEISE | 9414 BANYON TREE CT | | | | ST LOUIS | MO | 63126 | demweise@charter.net |
| DONALD J & DAWN DRENGUBA | 580 S BREVARD AVE # 834 | | | | COCOA BEACH | FL | 32931 | dondrenguba@cfl.rr.com |
| DONALD R II & BERNITA L HADLEY | 929 E 132ND RD | | | | THORNTON | CO | 80241 | bhadley62@msn.com |
| DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE | NY | 13219 | dmriccinto@gmail.com |
| DOROTHY J BAUMBACH IT | 9594 OAKHURST RD | | | | SEMINOLE | FL | 33776 | keeganpm@yahoo.com |
| DOROTHY J COSH | 12712 HIGHWAY L12 | | | | HORNICK | IA | 51206 | dshow@wiatel.net |
| DOROTHY SOTERIOU & STANLEY GABERLAVAGE | 1036 LA  SOLANA DR | | | | FALLBROOK | CA | 92028 | SJGABBY@COX.NET |
| DOST FT | 1937 AUGUSTUS CT | | | | WALNUT CREEK | CA | 94598 | PJLDPARKER@GMAIL.COM |
| DOUGLAS HRONEK | 4315 E LAKE CREEK FARMS RD | | | | HEBER CITY | UT | 87032 | doug.hronek@gmail.com |
| DOUGLAS K STONEHOCKER | 203 PROSPECTOR DR | | | | TWIN LAKES | CO | 81251 | dougstonehocker@gmail.com |
| DR KENNETH BLEHM | 5502 UTE CIR | | | | GREELEY | CO | 80634 | ken.blehm@comcast.net |
| EDNA LANG | 5007 BASS CHAPEL RD 3B | | | | GREENSBORO | NC | 27455 | ednmik@yahoo.com |
| EDWARD & DEBRA ANDERSON | 623 BRUSH FOOT DR | | | | SEBASTIAN | FL | 32958 | andersonhouse@yahoo.com |
| EDWARD ANTONIO | 27 REDBRIDGE RD | | | | HENRIETTA | NY | 14467 | locrian777@yahoo.com |
| EDWARD J & SHARON E LINK | 1587 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 | slink45846@gmail.com, elink4@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| EDWARD W OSBORNE | 75 FORKED CREEK PKWY | | | | HERNANDO | MS | 38632 | EWOJR54@AOL.COM |
| ELEFTERIOS P & SANDRA H KONSTANTINIDIS | 3005 HWY A1A | | | | VERO BEACH | FL | 32963 | SANDY.JUSTFORFUN@AOL.COM |
| ELENA LO & GUNTER D LIU | 13902 GARD AVE | | | | NORWALK | CA | 90650 | GUNTERLIU@YAHOO.COM |
| ELIZABETH & ROBERT DAWSON | 8532 NW 27TH DR | | | | CORAL SPRINGS | FL | 33065 | BOBET368@ATT.NET |
| ELIZABETH A COLANTUONO RLT | 4900 N OCEAN BLVD APT 610 | | | | LAUDERDALE BY THE SEA | FL | 33308 | ESELADY@AOL.COM |
| ELIZABETH BOTCHIS & JENNIFER HAWTHORNE | 5035 FAIRWAYS CIR UNIT 306C | | | | VERO BEACH | FL | 32967 | LiLLibotchis@gmail.com |
| ELIZABETH K F MUNK | 10 EL NIDO DR | | | | NAPA | CA | 94559 | ELIZABETH@ACUTABOVE09.COM |
| ELIZABETH L BRADFORD | 7044 WESTCHESTER WAY | | | | CITRUS HEIGHTS | CA | 95621 | BUFFY1792@GMAIL.COM |
| ELSIE L SPARKS | 340 W 920 S # 48 | | | | PROVO | UT | 84601 | elsie_sparks@yahoo.com |
| ELTON LYNUM | 1232 CLARION DRIVE | | | | TORRANCE | CA | 90502 | ely4life@yahoo.com |
| ENOLA H & CLYDE ALLEN | 1250 BAY AVE | | | | MOBILE | AL | 36605 | vjallen1@aol.com |
| ERMELINDA GUTIERREZ | 6447 ORANGE ST APT 104 | | | | LOS ANGELES | CA | 90048 | gambill72@yahoo.com |
| ERVIN C REIMER | 449 46TH AVE | | | | GREELEY | CO | 80634 | ervin.reimer@gmail.com |
| ERWIN S & KAREN P PARR | 26268 SNOWDROP RD | | | | EVERGREEN | CO | 80439 | PARRBUD@YAHOO.COM |
| EUGENE & ELEANOR PARETS LT DTD 12/12/91 | 8220 US HIGHWAY 1 | | | | MICCO | FL | 32976 | genhpar@comcast.net |
| EUGENE GARBER | 1941 VIRGINIA DALE ST | | | | HELENA | MT | 59601 | arlette.randash@gmail.com |
| FELIPE GARCIA & CRUZ R GARCIA | 11651 FAYE AVE | | | | GARDEN GROVE | CA | 92840 | LAURABELLLYSTER@GMAIL.COM |
| FHR INC | 1108 AUAHI ST APT 2505 | | | | HONOLULU | HI | 96814-4972 | ueda@mac.com |
| FIC LLC | 10444 CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84009 | greg@financialfreedom.co |
| FIELD TR B DTD 03/16/09 | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918-1877 | AWF.3@HOTMAIL.COM |
| FINAL FRONTIER VENTURES LLC | 9332 AVIANO DR # 201 | | | | FORT MYERS | FL | 33913 | RON.MYRICK@GMAIL.COM |
| FLORENCE GREENWOOD | 2121 N OCEAN BLVD 907 W | | | | BOCA RATON | FL | 33431 | floppiken@yahoo.com |
| FLORIS & MICHAEL J CORTES | 33 REDAN DR | | | | SMITHTOWN | NY | 11787 | CORTESM33@GMAIL.COM |
| FLOYD CLINE | 2370 S 600 E | | | | PORTLAND | IN | 47371 | floydcline@embarqmail.com |
| FORD TR | 5436 E ESTATE RIDGE RD | | | | ANAHEIM | CA | 92807 | REBSPEAK@SBCGLOBAL.NET |
| FRANCES & STEPHEN MARTIN | 681 NE 7TH ST | | | | POMPANO BEACH | FL | 33060 | LOVOMAN@AOL.COM |
| FRED & LORRAINE HANWELL | 6184 COVERTY PL | | | | VERO BEACH | FL | 32966 | fredh799@comcast.net |
| FREDERIC T VOLLBRECHT REVOCABLE TRUST DTD 11/04/10 | 8971 MORGAN CT | | | | NAPLES | FL | 34113 | VOLLBREF@YAHOO.COM |
| FREDERICK V & DONNA H WILLIS | 37 RANCHVIEW RD | | | | ROLLING HILLS ESTATES | CA | 90274 | fwillis@ix.netcom.com |
| FT OF JOSEPH & CAROL A LIMA | PO BOX 948 | | | | YUCAIPA | CA | 92399 | CAJOLIM@YAHOO.COM |
| GAIL P PAYMER RT DTD 02/23/01 | 23319 WATER CIR | | | | BOCA RATON | FL | 33486 | Paymers@BellSouth.net |
| GARRETT WILLIAM WILSON | 7529 COTTON PATCH RD | | | | CORRYTON | TN | 37721 | GArrettwilson06@comcast.net |
| GARY AND MARY TENPAS | C/O GARY TENPAS | 10305 SW AMBROSE WAY | | | PORT ST LUCIE | FL | 34986 | TENPASGJ@YAHOO.COM |
| GARY J & MARY B TENPAS | 10305 SW AMBROSE WAY | | | | PORT ST LUCIE | FL | 34986 | TENPASGJ@YAHOO.COM |
| GARY L HARDER | 5940 ECHO RIDGE LN | | | | COLORADO SPRINGS | CO | 80918 | garyhrdr@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GARY L MJOLSNESS & LINDA L BECK | 1332 FLORIAN AVE | | | | HUNTLEY | MT | 59037 | llbeck2415@gmail.com |
| GARY P ACKERMAN | 412 AIRDALE LN | | | | SIMPSONVILLE | SC | 29680 | ACKUMED@GMAIL.COM |
| GARY WRIGHT | 19356 E LASALLE PL | | | | AURORA | CO | 80013 | GARYW420@GMAIL.COM |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING | | | | RIVERTON | UT | 84065 | dlmortensen@stoel.com |
| GEETHA GANGADHARAN | 14000 E LINVALE PL APT 101 | | | | AURORA | CO | 80014 | geethag1116@gmail.com |
| GENE CELANO FLP | 6644 WADSWORTH BLVD STE 1 | | | | ARVADA | CO | 80003 | genecelano@gmail.com |
| GEORGE & IVA KYPSON | 22282 ORO BLANCO | | | | MISSION VIEJO | CA | 92691 | GIKYPSON@MSN.COM |
| GEORGE G MAZMANIAN | 6881 MOLAKAI CIR | | | | BOYNTON BEACH | FL | 33437 | GREG.MAZMANIAN@COMCAST.NET |
| GEORGE I & MARILYN L BOSTWICK | 10367 TOTEM RUN | | | | LITTLETON | CO | 80125 | gbost62666@aol.com |
| GEORGE NUFFER | 9583 DEER CREEK RD | | | | PORTVILLE | NY | 14770 | ggnuffer@yahoo.com |
| GERALD D SJAASTAD TR 04/27/98 | 10001 SOUTH OSWEGO ST | | | | PARKER | CO | 80134 | donsjaastad@gmail.com |
| GERALD M & LORRAINE M KAUP | PO BOX 605 | | | | FORT RECOVERY | OH | 45846 | gmklmk@bright.net |
| GLENNA S GANSTER | 11030 MYSTIC OAK DR | | | | KINGSTON | OK | 73439 | gsganster@yahoo.com |
| GLENNA S. CLAUDON | 11030 MYSTIC OAK DRIVE | | | | KINGSTON | OK | 73439 | gsganster@yahoo.com |
| GLORIA PECK | 901 GOFF ST | | | | EADS | CO | 81036 | peckgloria@hotmail.com |
| GORDON & JOYCE PIXLEY | 1762 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260 | Gordonpixley@gmail.com |
| GORDON S CRUICKSHANK | 9615 BLAKE LN | | | | FAIRFAX | VA | 22031 | gscruick@cox.net |
| GREG & JANE HEISTERKAMP | 810 S SHANNON DR | | | | SLOAN | IA | 51055 | jmheisterkamp@live.com |
| GREG SKOGSBERG | 788 ALLEGRE CIR | | | | CORONA | CA | 92879 | GREG@TWHAGENCY.COM |
| GREGORY B SKOGSBERG | 788 ALLEGRE CIR. | | | | CORONA | CA | 92879 | greg@twhagency.com |
| GREGORY B SKOGSBERG | C/O TWH ANNUITIES & INSURANCE MARKETING INC | 650 E PARKRIDGE AVE STE 112 | | | CORONA | CA | 92879 | GREG@TWHAGENCY.COM |
| GREGORY KOCH | 336 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 | greg@kochinsbrokers.com |
| GREGORY MARK & JANE MARIE HOMAN | 4281 FAIRGROUND RD | | | | CELINA | OH | 45822 | gregjanehoman@gmail.com |
| GREGORY MICHAEL COMBS | 4 ST JAMES CIR | | | | SOUTHERN PINES | NC | 28387 | gcombs@maystreetbicycles.com |
| GUILLERMO RAMIREZ | 10330 EL REY DR | | | | WHITTIER | CA | 90606 | gars114@aol.com |
| GUSTAVE J BECK | 24 WIECZORKOWSKI AVE | | | | PARLIN | NJ | 08859 | gusbeck@optimum.net |
| HAMRICK LT DTD 08/23/05 | 3418 FRENORA CT | | | | FALLS CHURCH | VA | 22042 | HAM5736@AOL.COM |
| HARLEY CLYDE & ELOISE DEROUEN BROWN | 1735 SHARP RD | | | | BATON ROUGE | LA | 70815 | brownharley2@gmail.com |
| HAROUT & LENA SOGHOMONIAN | 3834 INGLIS DR | | | | LOS ANGELES | CA | 90065 | lenapharm@yahoo.com |
| HARRIET & LANNY LEVIN TR | 15216 LAKES OF DELRAY BLVD # 126 | | | | DELRAY BEACH | FL | 33484 | FHENRY111@AOL.COM |
| HARRY N ROBERTSON JR | 10714 CLINTON AVE | | | | HAGERSTOWN | MD | 21740 | dj6277hi@AOL.com |
| HARRY R POTTS | 501 MAPLE AVE | | | | NEPTUNE | NJ | 07753 | HPOTTS1@VERIZON.NET |
| HEIDI POLITI | 109 WICKERHAM DR | | | | MARS | PA | 16046-2243 | GONN2LONG2000@YAHOO.COM; leepoliti@yahoo.com |
| HELEN & DANIEL LEWINTER | 23287 BLUE WATER CIRCLE, APT 207 | | | | BOCA RATON | FL | 33433 | HDLEWINTER@BELLSOUTH.NET |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| HELEN A HARRIS | C/O JOHN G HARRIS | 300 MT LEBANON BLVD | STE 2218-A | | PITTSBURGH | PA | 15234 | harris1901@yahoo.com |
| HELMUT W & RENATA BUSSE | 9424 HICKORY KNOLL LN | | | | KNOXVILLE | TN | 37931 | hbusse@hdfilm.com |
| HENRY C KNEE | 7348 ALOE DR | | | | SPRINGHILL | FL | 34607 | h_SUNICORN2@YAHOO.COM |
| HENRY F COHAN LT | 125 ABONDANCE DR | | | | PALM BEACH GARDENS | FL | 33410 | HGCOHAN@AOL.COM |
| HERSHEY & FREDA BOWERS | 7275 ANGLE RD | | | | CHAMBERSBURG | PA | 17202 | hfbowers@comcast.com |
| HORIZON TR CO-FBO DAVID ROBEY JR TRAD IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 | david.Robey@yahoo.com |
| HORIZON TR CO-FBO ERIN A SCHNEIDER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 | Erinaschneider@comcast.net |
| HORIZON TR CO-FBO JOHN L KOESTERER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 | JOHNKOESTERER@YAHOO.COM |
| HORIZON TR CO-FBO MARY L CARNEGIE IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 | cmw8@msn.com |
| HORIZON TR CO-FBO REBECCA SHRECK SEP IRA | 7959 NILE CT | | | | ARVADA | CO | 80007 | rebecca@rshreckcpa.com |
| HORIZON TR CO-FBO THOMAS A FRITZSCHE IRA | 9857 CYPRESS POINT CIR | | | | LONE TREE | CO | 80124 | tom.fritzsche@comcast.net |
| HOWARD D DAVEY | 15808 W 83RD AVE | | | | ARVADA | CO | 80007-6715 | do-e@comcast.net |
| HOWARD RUBIN | 6096 HUNTWICK TERRACE APT 303 | | | | DELRAY BEACH | FL | 33484 | HCRUBIN@GMAIL.COM |
| HOWARD RUBIN | 6096 HUNTWICK TER BLD 128 APT 303 | | | | DELRAY BEACH | FL | 33484 | HCRUBIN@GMAIL.COM |
| HUGH SMELTZER | 1775 AUDREYS LN | | | | STEVENS PT | WI | 54482 | Caleb@betterwealthsolutions.com, SMELTZERD@LIVE.COM |
| HUNG-CHANG W HUANG | 23 GOLDENROD | | | | LAKE FOREST | CA | 92630 | WH92618@YAHOO.COM |
| HUSEYIN BEKIROV | 4201 N OCEAN BLVD C# 1701 | | | | BOCA RATON | FL | 33431 | HBEKIROV@HOTMAIL.COM |
| ILLUMINADA WHITMER | 3635 HEARTPINE DR | | | | FAYETTEVILLE | NC | 28306 | NOMIE@NC.RR.COM |
| INGE KENDALL | 22952 VIA CRUZ | | | | LAGUNA NIGUEL | CA | 92677 | inge.kendall@gmail.com |
| INGEBORG ANDERSON | 11075 VIA SAVONA | | | | BOYNTON BEACH | FL | 33437 | INGEFL@COMCAST.NET |
| IRA SERVICES TRUST CO-CFBO THEODORE REKART IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM |
| IRA SERVICES TRUST CO-CFBO THEODORE REKART IRA | 3610 N MICHIGAN AVE | | | | FLORENCE | AZ | 85132 | capnted100t@gmail.com |
| IRA SVCS TR CO-CFBO BRAD E NEUROTH IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SVCS TR CO-CFBO BRAD E NEUROTH IRA | 6 LA TOUR MANOR | | | | FAIRPORT | NY | 14450 | B_NEUROTH@HOTMAIL.COM |
| IRA SVCS TR CO-CFBO DAVID A FRIGEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | frigenda@gmail.com |
| IRA SVCS TR CO-CFBO DENISE M FERRARA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | dmcfoyferrara@gmail.com |
| IRA SVCS TR CO-CFBO DONALD J FLORENCE ROTH IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SVCS TR CO-CFBO DONALD J FLORENCE ROTH IRA | 41 WOODDFIELD PL | | | | DANVILLE | IN | 46122 | DJFLORENCE@EDUTAX.COM |
| IRA SVCS TR CO-CFBO DONALD W BLACK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | DONBLACKUS@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO GEORGE A SIMMONS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 | georgiesandie@sbcglobal.net |
| IRA SVCS TR CO-CFBO GLEN ALLEN REIDHEAD | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | gareidhead@gmail.com |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | HAROLD D HUTTON | 1055 WOODRIDGE | | | BROWNSBURG | IN | 46112 | HUTTON@72NOW.COM |
| IRA SVCS TR CO-CFBO JAMES M MACE IRA | 309 RIELLO DR | | | | GREER | SC | 29650 | JIMMMACE@YAHOO.COM |
| IRA SVCS TR CO-CFBO JOHN K SEMON IRA | 1160 INDUSTRIAL RD UNIT ONE | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SVCS TR CO-CFBO JOSEFINA SALANGA IRA | 47 MATISSE CIRCLE | | | | ALISO VIEJO | CA | 92656 | josefina.salanga@gmail.com |
| IRA SVCS TR CO-CFBO KATHLEEN P ZACK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | kathypzack@gmail.com |
| IRA SVCS TR CO-CFBO KENNETH G WALLS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SVCS TR CO-CFBO KENNETH G WALLS IRA | 8168 CREEK WAY | | | | AVON | IN | 46123 | KENNETHWALLS@SBCGLOBAL.NET |
| IRA SVCS TR CO-CFBO KERRY K STRICKLAND | 1109 WEST 34TH WAY | | | | VANCOUVER | WA | 98660 | kerrystrickland@gmail.com |
| IRA SVCS TR CO-CFBO MARC A FRUCHTER | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | AVCNSLT@att.net |
| IRA SVCS TR CO-CFBO MICHAEL PORTER | 160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | INFO@IRASVCS.COM |
| IRA SVCS TR CO-CFBO PHYLLIS L HERENDEEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | jther21@juno.com |
| IRA SVCS TR CO-CFBO RODNEY K HOWDEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | rhowden@hotmail.com |
| IRA SVCS TR CO-CFBO ROY DAUGHERTY | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | rdaugherty3608@comcast.net |
| IRA SVCS TR CO-CFBO SANDIE I SIMMONS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | georgiesandie@SBCglobal.net |
| IRA SVCS TR CO-CFBO SANDRA MIDASH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | smidash@yahoo.com |
| IRA SVCS TR CO-CFBO SANDRA S WALLS | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SVCS TR CO-CFBO SANDRA S WALLS | 8168 CREEK WAY | | | | AVON | IN | 46123 | KENNETHWALLS@SBCGLOBAL.NET |
| IRA SVCS TR CO-CFBO SIDNEY T RIMMINGTON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 | SIDRIM29@GMAIL.COM |
| IRA SVCS TR CO-CFBO THOMAS CHAMPLEY IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM, CHAMPLEYS@AOL.COM |
| IRA SVCS TR CO-CFBO THOMAS CHAMPLEY IRA | 2257 LAUREN DR | | | | LAS VEGAS | NV | 89134 | champleys@aol.com |
| IRA SVCS TR CO-CFBO TRUDY E MORICE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | TNTMORICE@OUTLOOK.COM |
| IRENE FISCHER | 9834 ISLES CAY DR | | | | DELRAY BEACH | FL | 33446 | grumpyfischer@yahoo.com; plkramer@verizon.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| IRENE OLIN TR DTD 02/25/98 | 5289 FOURWINDS WAY | | | | FT PIERCE | FL | 34949 | Ireneronnie@gmail.com |
| IRENE SCHMIDT | 2437 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009 | stvith@gmail.com |
| IRINA & NICOLE M MARTINEAU | 2413 DIANE MARIE WAY | | | | SANTA CLARA | CA | 95050 | IMARTINEAU@NVIDIA.COM |
| IRINA MARTINEAU AND NICOLE MARTINEAU | 2413 DIANE MARIE WAY | | | | SANTA CLARA | CA | 95050 | IMARTINEAU@NVIDIA.COM |
| ISAAC DAVID SHANK | 20225 LEHMANS MILLS RD | | | | HAGERSTOWN | MD | 21742 | idlmshank71@yahoo.com |
| ISABELLA DIMARCO | C/O KIMBERLY M HARRIS | 300 MT LEBANON BLVD | STE 2218-A | | PITTSBURGH | PA | 15234 | harris.kimberly@att.net |
| JACK D & PATRICIA T REITZEL | 2017 GLISSOM ST | | | | TARBORO | NC | 27886 | jreitzel@yahoo.com |
| JACK HENNIGH & SUSAN A WHITMORE-HENNIGH | C/O JACK HENNIGH | 6371 S HUDSON ST | | | CENTENNIAL | CO | 80121 | hennigh15@hotmail.com |
| JAMES & GERALDINE MASSON | 7180 TIMBERCREST LN | | | | CASTLE PINES | CO | 80108 | jmasson@epsilonsolutions.net |
| JAMES & SONIA HUGHES | 624 ELDRIDGE AVE | | | | VACAVILLE | CA | 95688 | jimh1243@att.net |
| JAMES BOYDSTUN | 620 N RAYNOLDS | | | | CANON CITY | CO | 81212 | boydstun8@msn.com |
| JAMES E & DIXIE L MCALLISTER | 8001 MODESTO AVE NE | | | | ALBUQUERQUE | NM | 87122 | mauidixie@gmail.com |
| JAMES G & ROMA M MURPHY | 1043 SW BROMELIA TER | | | | STUART | FL | 34997 | mmedicineman@comcast.net |
| JAMES K & GEORGIA A NATALE | 11767 W 74TH WAY | | | | ARVADA | CO | 80005 | kim_natale@hotmail.com |
| JAMES K & JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 | MR.PETE@REAGAN.COM; 46SFCA@GMAIL.COM |
| JAMES KYLE & BONNIE SIMMERMAN | 348 UPPER SAND VALLEY RD | | | | JONESBOROUGH | TN | 37659 | simmermanb@embarqmail.com |
| JAMES L WILSON | 132 4TH ST | | | | CORRYTON | TN | 37721 | dianawil06@yahoo.com |
| JAMES P MCGRANN | 822 W PRENTICE AVE | | | | LITTLETON | CO | 80120 | PAT@ATECCOLORADO.COM |
| JAMES R & SUSAN L SEWALD | 6222 W 2ND ST | | | | GREELEY | CO | 80634 | fourjimmy@comcast.net |
| JAMES S SCHROEDL & BARBARA H SCHROEDL | 11720 MANNING TRAIL N | | | | STILLWATER | MN | 55082 | JBSCHR@Q.COM |
| JAN JANOW | 3805 SILVER LACE LN | | | | BOYNTON BEACH | FL | 33436 | CTYANKEE.JAN@GMAIL.COM |
| JANET CASTANEDA | 8177 EMERALD AVE | | | | PARKLAND | FL | 33076 | jancastaneda@msn.com |
| JANICE D LILLARD | 407 POCONO MANOR PL | | | | SAN RAMON | CA | 84583 | janicelillard@msn.com |
| JANICE F MELOSKY & THOMAS H TUCKER | 525 CAROLINE DR | | | | VERO BEACH | FL | 32968 | 1111ttom@gmail.com |
| JARA GROUP II | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FT LAUDERDALE | FL | 33308 | MKMAINMAN@AOL.COM |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| JAY & ALYSE MILLER LT DTD 06/04/14 | 21896 OLD BRIDGE TRL | | | | BOCA RATON | FL | 33428 | JJAZ49@GMAIL.COM |
| JAY BEYNON FAMILY TRUST | JAY BEYNON TRUSTEE | 531 E MAPLE AVE | | | EL SEGUNDO | CA | 90245 | jay@beynon.com |
| JAY BUCK | 1341 MOOSE CT | | | | KEMMERER | WY | 83101 | buckwy@yahoo.com |
| JEAN ANN BETTERLEY | 28 PLANTATION DR APT 101 | | | | VERO BEACH | FL | 32966 | jabetterley1@gmail.com |
| JEFF V WARE | 1675 LARIMER STE 800 | | | | DENVER | CO | 80202-1523 | jeffw307@outlook.com |
| JEFFERY FITCH | 645 STEPHEN RD | | | | BURBANK | CA | 91504 | jfitch@800roofusa.com |
| JEFFREY H WAYBRIGHT | 6068 JENNIFER LN | | | | SPRING GROVE | PA | 17362 | jeff@waybright.net |
| JEFFREY LYNN & MINA Y WHITLING | 17053 E FLORA PL | | | | AURORA | CO | 80013 | minajeffrey699@msn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| JEFFREY LYNN & MINA Y WHITLING | 17053 E FLORE PL | | | | AURORA | CO | 80013 | minajeffrey699@msn.com |
| JEFFREY SUN | 5426 CALLE CARMENITA | | | | LAGUNA WOODS | CA | 92637 | JEFFNSUN@GMAIL.COM |
| JEFFREY SUN & ELAINE YU | 5426 CALLE CARMENITA | | | | LAGUNA WOODS | CA | 92637 | JEFFNSUN@GMAIL.COM |
| JEFFREY WHITLING | 17053 E FLORA PL | | | | AURORA | CO | 80013 | minajeffrey699@msn.com |
| JENNIFER L BICHT | 945 17TH LN SW | | | | VERO BEACH | FL | 32962 | jenlbicht@gmail.com |
| JEROME C & PATRICIA M OSTERHOLT | 502 N LINN ST | | | | ST HENRY | OH | 45883 | osterj@hometowncable.net |
| JEROME H SCHWARTZ | 14 S CHICAGO AVE | | | | FREEPORT | IL | 61032 | jerry7928@yahoo.com |
| JERRY C LONG | 178 EDGEWOOD RD | | | | EASLEY | SC | 29642 | JERRYL@LONGTRAILERANDBODY.COM |
| JESSICA H & DOUGLAS S FISHMAN | 68 ATHERTON CT | | | | WAYNE | NJ | 07470 | DOUGFISH@OPTONLINE.NET |
| JILL MAENNER | 2020 S 55TH ST # 4 | | | | OMAHA | NE | 68106 | jlmae@icloud.com |
| JILL SU LT | C/O RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | | PIKESVILLE | MD | 21208 | RONDRESCHER@DRESCHERLAW.COM |
| JILL TINGEY | 26 S 200 W | | | | AMERICAN FORK | UT | 84003 | jillctingey@hotmail.com |
| JOAN & LOUIS GIOVACHINO RT DTD 12/30/07 | 436 SAILBOAT CIR | | | | WESTIN | FL | 33326 | LOUBODY@BELLSOUTH.NET |
| JOAQUIN & ROSALINA TSEN LAMCHEK RLT | 1303 S CALIFORNIA | | | | WEST COVINA | CA | 91790 | BPACE.ROSE@GMAIL.COM; jenlamchek@yahoo.com |
| JOHANNA HIROTA | 325 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131-3013 | Johirota@gmail.com |
| JOHANNES A NOWACKI | 13860 EAGLE RDG LAKES DR # 101 | | | | FORT MYERS | FL | 33912 | HANOHEWA@GMAIL.COM |
| JOHN & LORRAINE SCHAFER | 550 W LIBERTY ST | | | | ADAMS | WI | 53910-9410 | toftrade@gmail.com |
| JOHN & LUCILLE WEBER | 79 BRIANNA DR | | | | EAST SETAUKET | NY | 11768 | jonluweb@aol.com |
| JOHN & SUSAN MONROE | 2 TWIN SILO CT | | | | GREER | SC | 29651 | jmonroe@fbctaylors.org |
| JOHN BERRY | 885 CRABAPPLE DR | | | | LOVELAND | CO | 80538 | berryjp.berry@gmail.com |
| JOHN D GHYSELINCK | 2414 WATERS EDGE | | | | SACRAMENTO | CA | 95833 | JohnG@winfirst.com |
| JOHN F FANTON | 11714 MONTGOMERY CIR | | | | LONGMONT | CO | 80504 | fredfanton@aol.com |
| JOHN FLETCHER | 770 OAK PARK DR | | | | MORGAN HILL | CA | 95037-4742 | jfletcher1@charter.net |
| JOHN HAROLD III & JOHN HAROLD IV FAGAN | 917 RAINBOW MEADOWS DR | | | | LAS VEGAS | NV | 89128 | cabouno@yahoo.com |
| JOHN HERTVIK JR | 19075 WESTFIELD LN | | | | STRONGSVILLE | OH | 44136 | JHERTVIK.JR@GMAIL.COM |
| JOHN JAY BOEDDEKER | 6736 ALGONQUIN | | | | LOVELAND | CO | 80534 | COLORADOMIMA@AOL.COM |
| JOHN L & KATHY J PEZZOLA | 8775 20TH ST LOT 805 | | | | VERO BEACH | FL | 32966 | Pezzolakathy02@comcast.net |
| JOHN M BRAUN JR | 4002 BEE CT | | | | WESTMINSTER | MD | 21157 | jmbraun@netscape.com |
| JOHN M GANSTER | 11030 MYSTIC OAK DR | | | | KINGSTON | OK | 73439 | JGANSTERSR@YAHOO.COM |
| JOHN MEDEIROS TR DTD 05/05/16 | 4300 MELALEUCA TRL | | | | WEST PALM BEACH | FL | 33406 | mommom.newman@gmail.com |
| JOHN R & NANCY L DOWDEN JRTA DTD 11/15/95 | 4460 ROSETHORN CIR | | | | BURTON | MI | 48509 | nldowden@att.net |
| JOHN R SEGER TR DTD 11/18/08 | 110 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 | johnseger22@gmail.com |
| JOHN S & TORRIE L NORTON | 2962 CARRILLO WAY | | | | CARLSBAD | CA | 92009 | NORTON14774@TWC.COM |
| JOHN S AND TORRIE L NORTON | 2962 CARILLO WAY | | | | CARLSBAD | CA | 92009 | norton14774@twc.com |
| JOHN S AND TORRIE L NORTON | C/O JOHN S NORTON | 2962 CARRILLO WAY | | | CARLSBAD | CA | 92009 | norton14774@twc.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOHN SIGL | 726 CLIFFORD ST | | | | WARMINSTER | PA | 18974 | JJSIGL@COMCAST.NET |
| JOHN STERN | 17171 ARTHUR CT | | | | SPRING LAKE | MI | 49456 | JOHNSTERN41@GMAIL.COM |
| JOHN T & GAIL B WILLIFORD | 1934 DENVER WEST CT # 2112 | | | | LAKEWOOD | CO | 80401 | johnngay1948@gmail.com |
| JONE ELLE MAGAGNA | 251 W DEKALB PIKE APT E 409 | | | | KING OF PRUSSIA | PA | 19406 | JMAGAGNA@YAHOO.COM |
| JOSE MORENO RT | 19320 NE 19 AVE | | | | MIAMI | FL | 33179 | MORENOFHIMA@GMAIL.com |
| JOSEPH A & ANN-MARIE AGUIRE | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 | joe812@live.com |
| JOSEPH E WYSOCKI | 1579 CULPEPPER DR | | | | NAPERVILLE | IL | 60540 | joe.wysocki@asmwaypoint.com |
| JOSEPH O LONSWAY | 9 NE 19TH CT APT C-105 | | | | WILTON MANORS | FL | 33305 | lonswayjoe@comcast.net |
| JOSEPH P & RITA L GORMAN | 10716 99TH ST SW | | | | TACOMA | WA | 98498 | dowdygirl52@yahoo.com |
| JOYCE ROGGENKAMP | 373 NE OAK ST | | | | CAMAS | WA | 98607 | joyce4dubl@gmail.com |
| JUAN B RUIZ | 2005 36TH AVE | | | | PALMETTO | FL | 34221 | JRUIZ70@TAMPABAY.RR.COM |
| JUDITH & BRUCE HAAS | 14809 STRAND LN | | | | DELRAY BEACH | FL | 33446 | BRUCEHAAS6@COMCAST.NET |
| JUDITH HAYS | 143 NETTLES ISLAND | | | | JENSEN BEACH | FL | 34957 | Judysuns@yahoo.com |
| JUDY KINLEY | 701 MITCHELL AVE | | | | SALISBURY | NC | 28144 | JUDYKINLEY@GMAIL.COM |
| JUDY M STRBIK RT U/A DTD 06/08/99 | 4357 KENTWOOD AVE | | | | FLINT | MI | 48507 | pstrbik07@comcast.net |
| JULIE GOODWIN | 6230 AMBERWOODS DR | | | | BOCA RATON | FL | 33433 | JPMGOOD@GMAIL.COM |
| KAMELA MOHS & SHANNON L HEMME | 2515 COUNTY RD 782 | | | | WOODLAND PARK | CO | 80863 | kamelamohs@yahoo.com |
| KAREN & NOEL HOLLIDAY | 7639 PINE ISLAND WAY | | | | WEST PALM BEACH | FL | 33411 | movingman5@gmail.com |
| KAREN MARIE HAMMETT | 4511 S OCEAN BLVD # 806 | | | | HIGHLAND BEACH | FL | 33487 | KAREN@HOWARDGRACEMORTGAGE.COM |
| KARL NELSON | 1378 W 10690 S | | | | SOUTH JORDAN | UT | 84095 | kardarnel@comcast.net |
| KATHLEEN A WENDEL | 7386 STATE ROUTE 703 E | | | | CELINA | OH | 45822 | VERNEWENDEL@ROADRUNNER.COM |
| KATHY HEINSOHN | 117 HEATHERWOOD RD | | | | HAVERTOWN | PA | 19083 | kheinsohn@gmail.com |
| KEEHNAST, CAROL & KIRK | 1120 BROMFIELD TER | | | | MANCHESTER | MO | 63021 | HANDYMAN801@AOL.COM |
| KEITH M HIGH | 2717 TRUMAN ST | | | | CAMARILLO | CA | 93010 | emanonkmh@gmail.com |
| KELLY M BOEDDEKER | 3235 CARLSON BLVD # 4 | | | | JOHNSTOWN | CO | 80534 | konaskiss@yahoo.com |
| KEN FALKENBERG RT UA DTD 01/17/92 | 5563 GOLF COURSE DR | | | | MORRISON | CO | 80465 | kfalkbiz@gmail.com |
| KENNETH & THERESA LYONS | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962 | tlyonspup@aol.com |
| KENNETH BLEHM | 5502 UTE CIR | | | | GREELEY | CO | 80634 | ken.blehm@comcast.net |
| KENNETH L & KELLEY A PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 | Bodidly33441@yahoo.com |
| KENNETH L & KELLY A PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 | mom4sports2@yahoo.com |
| KENNETH RUHLAND | 794 165TH LN | | | | MONTGOMERY | MN | 56069 | ruhlandfarms@frontier.com |
| KENT BRITTON | 2606 E PICCADILLY LN | | | | EAGLE | ID | 83616-5557 | krbrittonmd@gmail.com |
| KERMIT R BREYER | 6605 S JORDAN RD | | | | CENTENNIAL | CO | 80111 | kermitrbreyer@msn.com |
| KEVIN & CHRISTINE LEASURE | 22527 SW DEWEY DR | | | | SHERWOOD | OR | 97140 | K.JLEASURE@GMAIL.COM; k.j.leasure@gmail.com |
| KEVIN L PONTIUS | 550 YOSEMITE AVE | | | | MOUNTAIN VIEW | CA | 94041 | kevin.pontius@lmco.com |
| KIM & TAMMY BURROWS FT | 196 S WELLS FARGO DR | | | | BROOKSIDE | UT | 84782 | kim.kburrows@yahoo.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| KRISTIN BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 | Kebprofessional@gmail.com |
| LANA LAVERNE ERICKSON | 2884 BIG SKY PL | | | | SIMI VALLEY | CA | 93065 | LANAONTHEROCKS@YAHOO.COM |
| LARITA KAY MERRICK | 505 W ROY ST # 102 | | | | SEATTLE | WA | 98119 | kaymerrick@yahoo.com |
| LARRY & DONNA ROMINGER CO-TTEES | ROMINGER FAMILY TRUST 07/27/06 | 1307 NE 147TH AVE | | | VANCOUVER | WA | 98684 | ROM@E-Z.NET |
| LARRY & DONNA ROMINGER CO-TTES 07/27/06 | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 | rom@e-z.net |
| LARRY L & VAN STEVEN HIGINBOTHAM | 1050 S KRAMERIA | | | | DENVER | CO | 80224 | stevehiginbotham@gmail.com |
| LAURA BLAIR | 8050 EAST HIGHWAY 106 | | | | UNION | WA | 98592 | photo@hctc.com |
| LAURA POKORNY | 110 BROOKLYN AVE APT 2F | | | | FREEPORT | NY | 11520 | LPoko@hotmail.com |
| LAUREL E ANDONIAN TR | 8300 SIERRA MADRE TRL | | | | KALAMAZOO | MI | 49009 | abandoni1@comcast.net |
| LAUREL E ANDONIAN TRUST | 8300 SIERRA MADRE TR | | | | KALAMAZOO | MI | 49009 | abandoni1@comcast.net |
| LAURENCE POPOLIZIO | 97 SPRINGLAKE DR APT 104 | | | | VERO BEACH | FL | 32962 | LAURENCE1969@COMCAST.NET |
| LAURIE GUERTIN | 195 LARK DR | | | | CALLAWAY | VA | 24067 | corknkeg@b2xonline.com |
| LAWRENCE A & SHARON J KRAUSE | 2523 W APPLETON ST | | | | APPLETON | WI | 54911 | laksjk19@yahoo.com |
| LEGACYSMITH INC | 654 MARTIN WAY | | | | MONMOUTH | OR | 97361 | ben@legacysmith.com |
| LENORE & WILLIAM OLSON | 23 HARBOUR ISLE DR W UNIT 102 | | | | FORT PIERCE | FL | 34949-2775 | LBBOLSON@GMAIL.COM |
| LEO J BRAND II | 5910 EMPIRE CHURCH RD | | | | GROVELAND | FL | 34736-9321 | GSCMBRAND@GMAIL.COM |
| LEON H PERLIN | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 | dhburdette@comcast.net |
| LEONARD P POLITI | 109 WICKERHAM DR | | | | MARS | PA | 16046 | LEEPOLITI@YAHOO.COM |
| LEROY J MEEMKEN | 8159 E KILAREA AVE | | | | MESA | AZ | 85209 | kmeemken@juno.com |
| LESLIE J & IRENE J GOURDIER | 2609 BRIGHTWELL DR | | | | WILMINGTON | DE | 19810 | melg2611@verizon.net |
| LILLY A SHIRLEY | 103 ETERNITY PASS | | | | HARRIMAN | TN | 37748 | Lashirley50@att.net |
| LINDA STEVENS | 2508 WISMER RD | | | | OVERLAND | MO | 63114 | SINA28@aol.com |
| LINDA V & TIMOTHY NORDMAN | 1125 54TH AVE | | | | VERO BEACH | FL | 32966 | HZL949@COMCAST.NET |
| LINDA WENDEL | 425 JOHNSON AVE | | | | CELINA | OH | 45822 | wendelchromebook@gmail.com |
| LISA KALECHSTEIN | 215 E LOOP DR | | | | CAMARILLO | CA | 93010 | lisach61@yahoo.com |
| LISA STEENPORT | 3245 ESTADO ST | | | | PASADENA | CA | 91107 | LSTEENPORT@SBCGLOBAL.NET |
| LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 | LZH8989@GMAIL.COM |
| LOIS A KALAFARSKI & LINDA B PARSONS | 2395 OLD RAVEN LN SW | | | | VERO BEACH | FL | 32962 | LOEYK50@GMAIL.COM |
| LOIS J & BARBARA J NEMECEK | 3520 FOXTAIL PL | | | | LONGMONT | CO | 80503-7571 | bjneme@yahoo.com |
| LOLA JEAN FRANZ & RONALD D WOHRLE | 6320 121ST ST E | | | | PUYALLUP | WA | 98373 | rdwohrle@comcast.net |
| LONSWAY FT | 9 NE 19TH CT APT C105 | | | | WILTON MANORS | FL | 33305-1054 | lonswayjoe@comcast.net |
| LORRAINE A GREENHILL RT 01/04/00 | 3562 DURKSLY DR | | | | MELBOURNE | FL | 32940-1335 | FDFS@HOMEOWNERUSA.COM |
| LORRAINE J MINETTI RT DTD 06/02/97 | 1126 54TH AVE | | | | VERO BEACH | FL | 32966 | LJMINETTI@GMAIL.COM |
| LOUIS & KATHRYN STROTHMAN | 7652 WYOMING ST | | | | WESTMINSTER | CA | 92683 | JOENKAY@EARTHLINK.NET |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| LT OF WILLIAM S KOPP U/A DTD 05/12/05 | 122 JEFFERSON RD | | | | WEBSTER GROVES | MO | 63119 | wkopp122@aol.com |
| LYLE SAINSBURY | 4808 ROAD L9 NE | | | | MOSES LAKE | WA | 98837 | lylersainsbury@msn.com |
| LYLE SHELLY | 5100 BAYVIEW DR APT 305 | | | | FT LAUDERDALE | FL | 33308 | tropicalchalet@comcast.net |
| M LOUISE BAUER | PO BOX 6007 | | | | WOODLAND PARK | CO | 80866 | kcbfarmer@hotmail.com |
| MAINSTAR TRUST, CUSTODIAN FBO STEVEN J. | 9527 SILVER SPUR LN | | | | HIGHLANDS RANCH | CO | 80130 | weiszones@yahoo.com |
| MALVERN C YARKE | 4130 CRIPPLE CREEK CT | | | | WENTZVILLE | MO | 63385 | myarke60@msn.com |
| MARCO GOMEZ | 1500 PINE AVE # 18 | | | | LONG BEACH | CA | 90813 | mg@CD2015.NET |
| MARGARET A GOUGH | 2733-C S WALTER REED DR | | | | ARLINGTON | VA | 22206 | NANCY.GOUGH88@GMAIL.COM |
| MARIA HOLLAND | 3238 ARROWHEAD CIR APT I | | | | FAIRFAX | VA | 22030 | HOLLANDMTS@AOL.COM |
| MARIA T HOLLAND | 3238 ARROWHEAD CIR APT I | | | | FAIRFAX | VA | 22030 | hollandmts@aol.com |
| MARILYN JOHNSON | 111 STILL WATER BAY DR | | | | SALEM | SC | 29676 | rimari2@msn.com |
| MARILYN SUMMERS | 75 SPANISH WAY | | | | PORT ST LUCIE | FL | 34952 | MARILSUMME@AOL.COM |
| MARILYN TOBIN | 8500 ROYAL PALM BLVD # E555 | | | | CORAL SPRINGS | FL | 33065 | BEVERLYTOBIN@BELLSOUTH.NET |
| MARILYN WERMUTH | 915 KATHERINE DR | | | | ELM GROVE | WI | 53122 | WERMUTH912@YAHOO.COM; wermuth@prodigy.net |
| MARINE 694373 LIVING REVOCABLE TRUST | DTD 08/07/12 | 12 TUTOR PL | | | EAST BRUNSWICK | NJ | 08816 | mkmaven2@gmail.com |
| MARINE 694373 RLT DTD 08/07/12 | 12 TUTOR PL | | | | EAST BRUNSWICK | NJ | 08816 | mkmaven2@gmail.com |
| MARK A FISHER MAINSTAR TRUST IRA | C/O MARK A FISHER | 6910 PASEO DEL SERRA | | | LOS ANGELES | CA | 90068 | Mark.Fisher@bonhams.com; mafmmurphy2@icloud.com |
| MARK D JENKINS | 17 PINYON PINE RD | | | | LITTLETON | CO | 80127 | ZMDJENKS@YAHOO.COM |
| MARK E CAINE | 200 GOLDENEYE DR | | | | PITTSBURGH | PA | 15238 | tcaine52000@yahoo.com |
| MARK J MOSHEIM | 2110 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | MOSHEIM@GMAIL.COM |
| MARLENA K MILLER | 15954 JACKSON CREEK PKWY | STE. B-603 | | | MONUMENT | CO | 80132 | LEAVIN4COLO@MSN.COM |
| MARTIN FT DTD 01/21/11 | 2862 CALLE HERALDO | | | | SAN CLEMENTE | CA | 92673 | PAUL.D.MARTIN@COX.NET |
| MARTIN T. WILLIAMS | 14915 BENNETTS MILL  LN | | | | SUGAR LAND, | TX | 77498 | mwilliaims@earthlink.net |
| MARTY F GRIGGS | 492 HWY 145 S | | | | CHESTERFIELD | SC | 29709 | Marty@griggswelding.com |
| MARVIN A & JOAN L KATZ RLT | 8935 BRITTANY LAKES DR | | | | BOYNTON BEACH | FL | 33472 | kapkatm@comcast.net |
| MARY A WOOD FAMILY IRREV TR | 240 CIRCLE DR | | | | WICHITA | KS | 67218 | shellee@hoponpop.com |
| MARY BLOOM | 10781 SIOUX POINT DR | | | | JEROME | MI | 49249-9765 | marybloom33@aol.com |
| MARY FATE | 12328 BRADSHAW ST | | | | OVERLAND PARK | KS | 66213-4933 | MARYFATE@REECENICHOLS.COM |
| MATA CBL INVESTMENTS | C/O MATA CBL INVESTMENTS LLC | 5305 RIVER RD STE B | | | KAIZER | OR | 97303 | jamata2007@gmail.com |
| MATA CBL INVESTMENTS LLC | 5305 RIVER RD N STE B | | | | KEIZER | OR | 97303 | jamata2007@gmail.com |
| MATTHEW J SOMERS | 4126 SOMERS DR | | | | BURTON | MI | 48529 | matts@midstatesbolt.com |
| MEDIA PARTNERS WORLDWIDE LLC | 296 REDONDO AVE | | | | LONG BEACH | CA | 90803 | nhale@mediapartnersww.com |
| MELBA CRAFF & JORGE BORDA | 21211 LAGO CIR APT 11D | | | | BOCA RATON | FL | 33433 | JORGE_BORDA@YAHOO.COM |
| MICHAEL & MARY JANE STELLA | 16215 QUARTZ DR | | | | NOBLEVILLE | IN | 46060 | mike-16215@comcast.net |
| MICHAEL & RONNIE ZUCKERMAN | 10174 MANGROVE DR APT 106 | | | | BOYNTON BEACH | FL | 33437 | SNUGGIES@COMCAST.NET |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MICHAEL ALLEN BEAN | 8127 JACKSON CREEK RD | | | | SEDALIA | CO | 80135 | mikebean68@outlook.com |
| MICHAEL D & ELIZABETH B SMITH | 109 SMITH BRIDGE RD | | | | BELLVUE | CO | 80512 | JSODYSSEY3@GMAIL.COM |
| MICHAEL H & LISA A MACGUFFIN | 3505 BELL MOUNTAIN DR | | | | CASTLE ROCK | CO | 80104 | MACG55@COMCAST.NET |
| MICHAEL J & LESLY C BLEND | 4824 SANCTUARY GROVE | | | | COLORADO SPRINGS | CO | 80906 | mblend@comcast.net |
| MICHAEL J BROWN | 3053 E FLORA PL | | | | DENVER | CO | 80210 | MicktheB@aol.com |
| MICHAEL LAMBERT | 39721 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310 | ntsntech@gmail.com |
| MIGUEL G CORREA | 3175 USHANT CT | | | | WELLINGTON | FL | 33414 | guilloc@bellsouth.net |
| MILAGROS ALONSO | 14933 SW 22ND | | | | MIAMI | FL | 33185-5803 | millie_alonso@hotmail.com |
| MLGW LLC | 1401 WEWATTA ST # 707 | | | | DENVER | CO | 80202 | GaryWetzel@msn.com |
| MONGE FAMILY TRUST DTD 02/25/10 | C/O RALPH & SUSAN MONGE | 106 BIRCH SW | | | POPLAR GROVE | IL | 61065 | ralph.monge52@gmail.com |
| MONGE FT DTD 02/25/10 | 106 BIRCH SW | | | | POPLAR GROVE | IL | 61065 | ralph.monge52@gmail.com |
| MONICA & LAWRENCE LACLAIR | 8355 75TH CT | | | | VERO BEACH | FL | 32967 | mjlaclair@comcast.net |
| MORTON & FRANCYNE KUGELMAN | 252 PRESTON F | | | | BOCA RATON | FL | 33434 | MARTYLK@COMCAST.NET |
| MRS PEARL DAVIDOW | 3217 DEVONSHIRE WAY | | | | PALM BEACH GARDENS | FL | 33418 | dhburdette@comcast.net |
| MYLES DAVID RUSCHE | 135 MEADOWFIELD LN | | | | COMSTOCK PARK | MI | 49321 | MDRUSCHE@MYLESEXCAVATING.COM |
| NADINE GROSS | 2004 GRANADA DR # H3 | | | | COCONUT CREEK | FL | 33066 | fengshuing.ngross@gmail.com |
| NAN-YAO SU | C/O DRESCHER & ASSOCIATES | ATTN RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | PIKESVILLE | MD | 21208 | RONDRESCHER@DRESCHERLAW.COM |
| NANCY L MYERS | 2883 W 119TH AVE UNIT 104 | | | | WESTMINSTER | CO | 80234 | nancymyers3230@comcast.net |
| NATALIE HALE | 296 REDONDO AVE | | | | LONG BEACH | CA | 90803 | nhale@mediapartnersww.com |
| NAVIN & NEELAM K MEHTA | 8354 MOLLER RANCH DR | | | | PLEASANTON | CA | 94588 | navinmehta58@hotmail.com |
| NICHOLAS J ZIRPOLO | 778 ALLEN CT | | | | PALO ALTO | CA | 94303 | nickzirpolo@gmail.com |
| NICOLA PERRONE | 3316 RIDGE RD | | | | LAFAYETTE | CA | 94549 | NPERRONE@ATT.NET |
| NORMAN J & CHERYL L LEPAGE | 12168 SKYHAWK DR | | | | WAYNESBORO | PA | 17268 | Rightway17268@gmail.com |
| O J SHAH | 1011 DAVID WALKER DR APT B3 | | | | TAVARES | FL | 32778 | ojayshah@yahoo.com |
| OASIS LODGE NO 41 F&AM | 220 W MESQUITE AVE # 165 | | | | LAS VEGAS | NV | 89106 | OASISLODGE41@GMAIL.COM |
| OLIVER L ZIEMANN JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 | ziemannsharon@gmail.com |
| OLKER FT DONALD & THERESE TTEES 06/11/86 | 240 8TH AVE | | | | SANTA CRUZ | CA | 95062 | thereseo2002@yahoo.com |
| OLLIN BRUCE & MARY JANE UNDERWOOD | 1412 PATTERSON ST | | | | GUNTERSVILLE | AL | 35976 | bunderwo@bellsouth.net |
| ORLAGH & MUHEEB OWDEH | 1125 E BROADWAY # 236 | | | | GLENDALE | CA | 91205 | myloanrealty@gmail.com |
| PARKER FT DTD 04/11/08 | 1937 AUGUSTAS CT | | | | WALNUT CREEK | CA | 94598 | PJLDPARKER@GMAIL.COM |
| PATTI C ARMSTRONG & RICHARD B ARMSTRONG JR | 2322 THORNGROVE PIKE | | | | KNOXVILLE | TN | 37914 | BUDARMSTRONG@COMCAST.NET |
| PAUL & LUCY MILLER FAMILY IRREV TR | 1939 E GLEN OAKS DR | | | | WICHITA | KS | 67216 | millweigh@yahoo.com |
| PAUL & MARGARET GIAMMARCO | 6396 ELMDALE RD | | | | BROOKPARK | OH | 44142 | plgmmrc@gmail.com |
| PAUL BANE | 5401 HILL ROAD CIR | | | | NASHVILLE | TN | 37220 | pbane12345@aol.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PAUL COHEN | 9319 PECKY CYPRESS LN APT 19-G | | | | BOCA RATON | FL | 33428 | DORISANDPAUL@YAHOO.COM |
| PAUL D ZABLOTNY | 314 W HOPKINS VISTA DR | | | | GREEN VALLEY | AZ | 85614 | pdcmolar@cox.net |
| PAUL F HAPPERSETT RLTA 07/15/98 | 6706 JOG PALM DR | | | | BOYNTON BEACH | FL | 33437 | Mhappers@AOL.com |
| PAUL J & MARIA D HOMOLA | 1078 BARLINA RD | | | | CRYSTAL LAKE | IL | 60014 | paul.homola@gmail.com |
| PAUL J CASTIGLIONE | 61 ARK RD | | | | BRANFORD | CT | 06405 | PAULCASTIGLIONE@YAHOO.COM |
| PAUL M & ELLEN FEDYNA | 114 CONESTOGA DR | | | | READING | PA | 19608 | paulfedyna@aol.com |
| PAUL P & NOLA T MURRAY | 5570 W 2600 S | | | | MENDON | UT | 84325 | PMURRAY45@YAHOO.COM |
| PAUL ZABLOTNY | 314 W HOPKINS VISTA DR | | | | GREEN VALLEY | AZ | 85614 | pdcmolar@cox.net |
| PAULA AYERS | 8835 CHIPSHOT TRAIL | | | | RENO | NV | 89523 | paulaayers2@gmail.com |
| PEARL DAVIDOW | 3217 DEVONSHIRE WAY | | | | PALM BEACH GARDENS | FL | 33418 | dhburdette@comcast.net |
| PEDRO & DAISY TREJO | 2719 PREWETT ST | | | | LOS ANGELES | CA | 90031 | DAYSITREJO58@GMAIL.COM |
| PETER J & JUDITH L CARAVELLA | 5030 HEARTLEAF TER | | | | HOBE SOUND | FL | 33455 | judicaravella@icloud.com |
| PETER NARKATES | 1505 FAIRFIELD PIKE | | | | SHELBYVILLE | TN | 37160 | kat5902@hotmail.com |
| PFL SOLO 401K TR FBO PABLO F LOPEZ | 4467 W 136TH ST | | | | HAWTHORNE | CA | 90250 | pflopez80@gmail.com |
| PHAM FT DTD 05/09/02 | 32242 VIA DEL NIDO | | | | TRABUCO CANYON | CA | 92679 | phamily02@gmail.com |
| PHYLLIS J NUSZER | 1794 BEVERLY DR | | | | PASADENA | CA | 91104 | pnuszer@gmail.com |
| PROVIDENT TR GP LLC FBO JOHN T WORDEN IRA | 303 LOS GATOS SARATOGA RD | | | | LOS GATOS | CA | 95030 | wordencpa@aol.com |
| QUINTON PALMER | 1460 E HIGHLAND COVE LN # 120 | | | | SALT LAKE CITY | UT | 84106 | qpalmer@msn.com |
| R KEITH BROWN | 8298 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952 | kipzero@icloud.com |
| R THOMAS & CHRISTINE IRWIN RT | 507 N COLLEGE ST | | | | NEWBERG | OR | 97132 | irwintc@outlook.com |
| RAFFIE S & ANDRALYNN O BEZDJIAN | 3320 OAKWOOD ST | | | | SALT LAKE CITY | UT | 84109 | lindybezdjian1@gmail.com |
| RAMIRO VILLALVAZO | 82420 LIVE OAK CANYON DR | | | | INDIO | CA | 92201-9590 | rvilla20@yahoo.com |
| RANDEL RALPH LILLIE & JANET GAIL MAULIN | 9620 BUFFALO ST | | | | FIRESTONE | CO | 80504 | stonecanyon41@comcast.net |
| RANDELL & EDETTE CRUMP | 8588 S 1330 W | | | | WEST JORDAN | UT | 84088 | randy.crump@hotmail.com |
| RAVI GHANTA | 43 GOLDFINCH CIR | | | | PHOENIXVILLE | PA | 19460 | rghanta@hotmail.com |
| RAYFORD E MCCORMICK | 12990 HWY 168 | | | | BOAZ | AL | 35957 | raymcc@charter.net |
| RAYMOND SANDERS | 23627 SUSANA AVE | | | | TORRANCE | CA | 90505 | RAYSAN1999@YAHOO.COM |
| REICHWALD-HIRANANDANI LT | 773 HEWITT LN | | | | NEW WINDSOR | NY | 12553 | geetmala1@aol.com |
| RICH SKEEN | 4355 W 2200 N | | | | OGDEN | UT | 84404 | rskeen@mtctrains.com |
| RICHARD A BOYCE | 6673 S 1590 E | | | | OGDEN | UT | 84405-9757 | richaboyce@comcast.net |
| RICHARD AND MARY HOUCHIN | 7901 HULBERT AVE | | | | PLAYA DEL REY | CA | 90293 | houchs@yahoo.com |
| RICHARD DEHAVEN & CAROL ANN FORMAN | 2301 BRAUN DR | | | | GOLDEN | CO | 80401 | atlantis3@comcast.net |
| RICHARD G KOHLER REVOCABLE LIVING TRUST | 36 DESFORD LN | | | | BOYNTON BEACH | FL | 33426 | SEAK100@AOL.COM |
| RICHARD H MINETTI RT DTD 06/02/97 | 1126 54TH AVE | | | | VERO BEACH | FL | 32966 | RHMINETTI@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RICHARD L & SHARON A DUES TR | 3760 LANGE RD | | | | ST HENRY | OH | 45883 | rsdues@hometowncable.net |
| RICHARD LAROCHELLE | 629 SE 19TH AVE #C | | | | DEERFIELD BEACH | FL | 33441 | RICHARDLAROCHELLE@YAHOO.COM |
| RICHARD NETTLETON | 25395 SQUIRES RD | | | | MASON | WI | 54856 | rick.nettleton@yahoo.com |
| RICHARD S & MARIAN P ROBBINS | 6200 S 1080 E | | | | MURRAY | UT | 84121 | rsrobbins9@gmail.com |
| RICHARD S AND MARIAN P ROBBINS | 6200 S 1080 E | | | | SALT LAKE CITY | UT | 84121 | rsrobbins9@gmail.com |
| RICHARD T GOODMAN & JOHN S HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 | richardtgoodman@gmail.com |
| RICHARD W PRESLEY | 127 OAK DR | | | | DURANGO | CO | 81301 | RICHARD.W.PRESLEY@GMAIL.COM |
| RILEY ASTILL | 1969 S CLAREMONT DR | | | | BOUNTIFUL | UT | 84010 | RASTILL62@GMAIL.COM |
| RITA A SCHULTE | 6412 BERSHIRE DR | | | | ALEXANDRIA | VA | 22310 | REOSCHULTE@GMAIL.COM |
| RJK HILL FAMILY TRUST | 5969 COLOROW CT | | | | PARKER | CO | 80134 | rjkhill2@aol.com |
| ROBERT & ANN GONCZ | 4021 BLACKWOLF DR | | | | MYRTLE BEACH | SC | 29579 | BGONCZ@YAHOO.COM; agoncz2002@yahoo.com |
| ROBERT & CHERYL SCHLAGE | 885 CLOVER CT | | | | LONGS | SC | 29568-8642 | BOBCHERYLS@GMAIL.COM |
| ROBERT & HALLIE ROMERO | 8017 HALESWORTH DR | | | | ROSEVILLE | CA | 95747 | ROBBIEROMERO@ICLOUD.COM |
| ROBERT ANTHONY & JACQUELINE P MCELROY | 111 LEE RD # 819 | | | | PHENIX CITY | AL | 36870 | RMCELROY0227@GMAIL.COM |
| ROBERT C MCKINNEY | 4384 CHERRYWOOD AVE | | | | FREMONT | CA | 94538 | rob_mckinney@yahoo.com |
| ROBERT CHARLES BRAKER | 4428 N OCEAN BLVD 101 E3 | | | | JENSEN BEACH | FL | 34957 | ABBOTTABBEY2@GMAIL.COM |
| ROBERT D & GEORGIA A TORSON | 2064 VISTA DR | | | | LOVELAND | CO | 80538 | bgtors@msn.com |
| ROBERT F & BARBARA A MATTOX | 7390 SUGARBUSH DR | | | | SPRING HILL | FL | 34606 | bbmattox@gmail.com |
| ROBERT F AND BARBARA A MATTOX | 7390 SUGARBUSH DR | | | | SPRINGHILL | FL | 34606 | bbmattox@gmail.com |
| ROBERT J & PAMELA N KIRCHMAN | 77 BROOKWOOD RD | | | | STAUNTON | VA | 24401 | pamkirch@comcast.net |
| ROBERT J WACHTEL | 3707 MYKONOS CT | | | | BOCA RATON | FL | 33487 | RW9061@AOL.COM |
| ROBERT L COURTNEY | 4495 TRAILANE DR | | | | HILLIARD | OH | 43026 | courtney808@yahoo.com |
| ROBERT L SCHATTNER TR | 11110 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 | rls717@hotmail.com |
| ROBERT LIPSITZ | 5430 EMERALD BAY LN | | | | LADY LAKE | FL | 32159 | RLIPSITZC@EMBARQMAIL.COM |
| ROBERT MICHEL IT | 400 NE 31ST ST | | | | BOCA RATON | FL | 33431 | bocalinny@att.net |
| ROBERT MURDOCK | 489 E PAROWAN WAY | | | | DRAPER | UT | 84020 | RLM1MARINE@AOL.COM |
| ROBIN A MCBRIDE | 8731 GRAVES AVE # 11 | | | | SANTEE | CA | 92071 | RAMOZA11@GMAIL.COM |
| RODNEY BLACK | 46 ALMADERA DR | | | | WAYNE | NJ | 07470 | rodblack@optonline.net |
| ROGER C. DOERR | 63 4TH PLACE | APT 3 | | | BROOKLYN | NY | 11231 | N177RD@GMAIL.COM |
| ROGER RICHINS FT | 2954 E 4800 N | | | | LIBERTY | UT | 84310 | 2ECHO2@DIGIS.NET |
| RON RICHTER | 203 NE 6TH ST | | | | POMPANO BEACH | FL | 33060 | RONPRICHTER@YAHOO.COM |
| RONALD & LAURA MILLER | 4450 GARDEN PARK RD | | | | CANON CITY | CO | 81212 | rlmillerco@gmail.com |
| RONALD & SHARON GOODYKE | 1945 FORREST SHORES SE | | | | GRAND RAPIDS | MI | 49546 | RSGOODYKE@COMCAST.NET |
| RONALD A & NANCY H MCINNES | 884 RIVER RIDGE RD | | | | BOONE | NC | 28607-9144 | ron@liveataltitude.com |
| RONALD D LOONEY | 105 CRESTON DR | | | | PUEBLO | CO | 81004 | looneygate@yahoo.com |
| RONALD E & KATHERINE H BRIM | 5111 E 117TH CT | | | | THORNTON | CO | 80233 | rockies194@comcast.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| RONALD G & BETTY S SCHROEDER | 11018 119TH ST E | | | | PUYALLUP | WA | 98374 | PACNWFLOWER1@YAHOO.COM |
| RONALD H MERCIER | 67 CHIPPEWA CT BOX SS-17 | | | | JEFFERSON | CO | 80456 | RON_MERCIER@YAHOO.COM |
| RONALD L COX TR 03/10/80 | 985 HARRISON LN | | | | HOFFMAN ESTATES | IL | 60192 | RONALD-COX@ATT.NET |
| RONALD M & PATRICIA A HOCHHEIMER | 1204 N ANVIL CT | | | | ADDISON | IL | 60101 | RonHochh@yahoo.com |
| RONALD NEUBAUER | 60490 WOODLAND DR | | | | DOWAGIAC | MI | 49047 | ron@southwesternagency.com |
| RONALD R E HEBERT | 22130 TALBOT DR | | | | PLAQUEMINE | LA | 70764 | gumbo@gatorhook.com |
| RONALD R SPRENGER | 7380 DOVER ST | | | | ARVADA | CO | 80005 | rons.soc@comcast.net |
| RONALD W & MARY C HOLLOWAY | 1917 SW 33RD ST | | | | TOPEKA | KS | 66611 | rohollo@gmail.com |
| RONALD WOODY | 4423 WASHINGTON CT APT 37 | | | | KNOXVILLE | TN | 37917 | RHWPAC@GMAIL.COM |
| RONNIE & MICHAEL ZUCKERMAN | 10174 MANGROVE DR APT 106 | | | | BOYNTON BEACH | FL | 33437 | SNUGGIES@COMCAST.NET |
| ROSE-ELLEN HOPE | 1355 S WATER ST | | | | SILVERTON | OR | 97381 | roseofhope@msn.com |
| ROSEANNE KORETSKY | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33305 | mkmainman@aol.com |
| ROSS RT | 11477 MARCO POLO LN | | | | SOUTH JORDAN | UT | 84095 | ronross125@yahoo.com |
| SALLY KNOWLES | 1798 SATINWOOD CIR | | | | COCONUT CREEK | FL | 33063 | SALLYKNOWLES@BELLSOUTH.NET |
| SAMUEL & DEBORAH CRACCHIOLO | 3562 S MISSION RD | | | | FALLBROOK | CA | 92028 | samc@calvaryvista.com |
| SAMUEL J DOMINO JR | 516 MANSION RD | | | | WILMINGTON | DE | 19804 | SJDJR@MSN.COM |
| SANDRA & JAMES J O'BRIEN | 16184 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956 | OBSANDY1234@GMAIL.COM |
| SANDRA A & MARVIN DIAMOND | 7222 HAVILAND CIR | | | | BOYNTON BEACH | FL | 33437 | SANMAR424@YAHOO.COM |
| SANDRA L TARVER | 923 UNIVERSTY BAY DR | | | | MADISON | WI | 53705 | rbolton@boardmanclark.com |
| SANDRA M BRUCKERT | E11268 SAUK PRAIRIE RD | | | | PRAIRIE DU SAC | WI | 53578 | smab@chorus.net |
| SANDRA SETTLEMIRE | 1041 LYONS PARK DR | | | | POMPANO BEACH | FL | 33060 | samibonnet@yahoo.com |
| SARIM OURN | 2118 - 85TH ST CT E | | | | TACOMA | WA | 98445 | SARIM.OURN@GMAIL.COM |
| SCOTT MCCAW | 64A BINNEY LN | | | | OLD GREENWICH | CT | 06870 | SM9489@OPTONLINE.NET |
| SEMEN SHKRABOV & ELENA KORABELNIKOVA | 5665 JENSON RD | | | | CASTRO VALLEY | CA | 94552 | sshkrabov@gmail.com |
| SEYMOUR GELDZAHLER | 2727 N OCEAN BLVD BLDG A # 302 | | | | BOCA RATON | FL | 33431 | seyriv91@aol.com |
| SHARON BURT | 5910 BREEZE CT | | | | COLORADO SPRINGS | CO | 80918 | handsburts@yahoo.com |
| SHELDON M MARCUS | 203C COVERED BRIDGE BLVD | | | | MANALAPAN | NJ | 07726 | stk0831@aol.com |
| SHERMAN HEARN | 64 CONCORD DR | | | | JACKSON | TN | 38305 | schearn64@gmail.com |
| SHERRY BORCHERT | 1609 SW SMITH ST | | | | BLUE SPRINGS | MO | 64015 | sherryborchert2289@att.net |
| SHERYL L & EDWARD D RITCHEY | 170 ANTILLA DR | | | | ROTONDA WEST | FL | 33947 | pawsport@yahoo.com |
| SHIRLEY L ROBISON IRREV TR | 1414 SCOTS LN | | | | NEW HAVEN | IN | 46774 | grobison@eaa.org |
| SHULAMITH & GABRIELLE FLEISCHER | 11110 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 | SHULAFLY@HOTMAIL.COM |
| SONAL SHAH | 1345 N HWY A1A APT 307 | | | | INDIALANTIC | FL | 32903 | SRSAT50@GMAIL.COM |
| SONIA M & JAMES J HUGHES | 624 ELDRIDGE AVE | | | | VACAVILLE | CA | 95688 | jimh1243@att.net |
| STANLEY GABERLAVAGE & DOROTHY SOTERIOU | 1036 LA SOLANA DR | | | | FALLBROOK | CA | 92028 | sjgabby@cox.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STANLEY H REED | 46 SEQUOIA CIR | | | | SANTA ROSA | CA | 95401 | stan.reed@gmail.com |
| STEIN ARNESEN | 5575 EVENING SKY DR | | | | SIMI VALLEY | CA | 93063 | NORSKI1@SBCGLOBAL.NET |
| STEPHANIE A MILLER | 16 KILLIAN CT | | | | MURRELLS INLET | SC | 29576 | SMILLERXX@GMAIL.COM |
| STEPHANIE GARREPY | 5622-1 MALT DR | | | | FORT MYERS | FL | 33907 | STEPHANIEGARREPY@YAHOO.COM |
| STEPHEN R AMBROSE | 1527 RIVER OAK DR | | | | FORT COLLINS | CO | 80525 | sambrose624@hotmail.com |
| STEPHEN SPIVAK | PO BOX 2787 | | | | RANCHO SANTA FE | CA | 92067 | stephenspiv@gmail.com |
| STEVE & SHERRY CARTER | 22 KRISTEN LEE LN | | | | HENDERSONVILLE | NC | 28731 | scarter1947@yahoo.com |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | 138 11TH ST | | | | SEAL BEACH | CA | 90740 | SDLECLUSE@GMAIL.COM |
| STEVEN DALE & SHERRY LYNN ENGLEMAN | 10 PENSTEMON | | | | LITTLETON | CO | 80127 | silversting64@gmail.com |
| STEVEN E & CAROL A WILLIAMS | 112 EMORY POINT LN | | | | HARRIMAN | TN | 37748 | SEWilliams188@gmail.com |
| SUDY PEREZ-LIZANO | 16 CRANES NEST ST | | | | SEWALLS POINT | FL | 34996 | sudylizano88@gmail.com |
| SUE A & WAYNE M FOREST | 1825 EUCALYPTUS AVE | | | | FORT PIERCE | FL | 34949 | waynef314@live.com |
| SUNWEST TR BRIAN A FREDERICK IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 | b.frederick@comcast.net |
| SUNWEST TR JOANN MARIE BECVAR IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 | jo.becvar@gmail.com |
| SUSAN L BEATTY & CELIA L REYNOLDS | 1655 2ND CT SW | | | | VERO BEACH | FL | 32962 | celiarey@aol.com |
| SUVARCHALA SOMAYAJULA | 6130 THOROUGHBRED WAY | | | | SUWANEE | GA | 30024 | ssuvarchala@gmail.com |
| SUZANNE W SCOTT | 660A MIDWAY DR | | | | OCALA | FL | 34472 | suzannescott660@gmail.com |
| TED ITZOE | 1648 SE 14TH ST | | | | FORT LAUDERDALE | FL | 33316 | happyclammer@aol.com |
| TERRY & JO ANN NEWELL | 2110 N BRYAN AVE | | | | SHAWNEE | OK | 74804 | t_JNEWELL@SBCGLOBAL.NET |
| TERRY L SCHACKOW | 2022 FALCON RIDGE CT | | | | FORT WAYNE | IN | 46845 | TSCHACK1@FRONTIER.COM |
| THE 1993 RICHARD & GLORIA MENDONCA RT | 2518 CLAYRIDGE CT | | | | RIVERBANK | CA | 95367 | MENDONCARICH@HUSHMAIL.COM |
| THE ANDREW D MYRICK RT 2017 A MYRICK TTEE | 727 EDGE LN | | | | LOS ALTOS | CA | 94024 | ANDREW@MYRICK.CC |
| THE ANTHONY G CONSTANTINI RT DTD 5/24/13 | 18621 DEARBORN ST | | | | NORTHRIDGE | CA | 91324 | g.vest@csun.edu |
| THE ARUTA-NELSON FT DTD 03/28/89 | 19602 MILDRED AVE | | | | TORRANCE | CA | 90503 | MNelson90503@yahoo.com |
| THE BARCELONA FT | 11719 NW 48TH ST | | | | CORAL SPRINGS | FL | 33076 | SMUDGESMOM@aol.com |
| THE BEATRICE A BOGHOSIAN REV LIVING TRUST | C/O BEATRICE A BOGHOSIAN | 103 MANOR DR | | | SOUTH SAN FRANCISCO | CA | 94080 | carrie1sf@aol.com |
| THE BOOTH TR | 1822 JICARILLA DR | | | | SOUTH LAKE TAHOE | CA | 96150 | klboot@yahoo.com |
| THE BRUNK FLT DTD 07/22/92 | 2163 LAKE TERRACE DR | | | | HARRISONBURG | VA | 22802 | hebrunk@comcast.net |
| THE DAVEZAC FAMILY TRUST 12/19/2016 | C/O STEPHEN R DAVEZAC | 9506 OLDHOUSE DR | | | HENRICO | VA | 23238 | srdavezac@yahoo.com |
| THE DAVEZAC FT | 9506 OLDHOUSE DR | | | | RICHMOND | VA | 23238 | SRDAVEZAC@YAHOO.COM |
| THE EDWARD & JACQUELINE RAMOS FT 03/09/95 | 1524 RAMONA WAY | | | | ALAMO | CA | 94507 | edramos1217@yahoo.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THE GARY LEE FITE RT DTD 10/13/09 | 16 CROSSCREEK | | | | IRVINE | CA | 92604 | SKMCELENNEY@BCLPLAW.COM, SMZ@BRYANCARE.COM |
| THE HOEGEMEYER FAMILY TRUST | 3500 FAULKNER DR A203 | | | | LINCOLN | NE | 68516 | landdvlp1@comcast.net |
| THE HOWARD D MISHKIND RT U/A/D 07/19/11 | 10028 HOBART RD | | | | KIRTLAND | OH | 44094 | hdmish@aol.com |
| THE JACQUELINE M CARLSON 2006 TRUST | C/O NANCY CARLSON | 585 W IOWA AVE # 8 | | | SUNNYVALE | CA | 94086 | nancycarlson2000@yahoo.com |
| THE JANE R MISHKIND REV TRUST U/A/D 07/19/11 | 10028 HOBART RD | | | | KIRTLAND | OH | 44094 | HDMISH@AOL.COM |
| THE JOHN NEVIN HOKE RT U/A/D 01/19/16 | 2611 MUSKEGON WAY | | | | WEST PALM BEACH | FL | 33411 | nevhoke@gmail.com |
| THE JOHN R THOMAS TR DTD 04/29/93 | 215 SILVER LAKE AVE | | | | WAKEFIELD | RI | 02879 | PAT.HINKLEY@GMAIL.COM |
| THE KAREN JOY PAYNE LT DTD 12/28/06 | 108 S LOTUS AVE | | | | PASADENA | CA | 91107 | DANCNHEART@SBCGLOBAL.NET |
| THE KAUFMAN FT DTD 02/10/12 | 1209 MANHATTAN AVE | | | | MANHATTAN BEACH | CA | 90266 | DOCDYAN@HOTMAIL.COM |
| THE KENNETH & ROSANNE BOEDEKER RLT | 1356 ST ANTOINE ST | | | | FLORISSANT | MO | 63031 | RLBOEDEKER@GMAIL.COM |
| THE LAWLESS TR | PO BOX 172 | | | | JOSHUA TREE | CA | 92252 | doris.lawless@gmail.com |
| THE MIRIAM L SERMAN 2010 TR | 22537 SYLVAN ST | | | | WOODLAND HILLS | CA | 91367 | heartwave3@gmail.com |
| THE MURRAY & LINDA MARKOWITZ RT | 1004 WOLVERTON A | | | | BOCA RATON | FL | 33434 | markowitz1004@gmail.com |
| THE MYRON R & CAROL L LAGRANGE RLT | 197 N TENNESSEE ST | | | | DANVILLE | IN | 46122 | bob5547@yahoo.com |
| THE SIGNER FT | C/O DIANE CLARK, TRUSTEE | 2 STOWE ROAD | | | SOUTHBOROUGH | MA | 01772 | dmclark1224@gmail.com |
| THE TR OF ANTONY F MATARRESE | 15 FRANCIS CT | | | | STAFFORD | VA | 22554-7681 | NORA@SOLUTION4YOU.COM |
| THEODORE & PATRICIA HOFFMAN | 79 PINE KNOLLS DR | | | | KILLINGLY | CT | 06241 | hoffmantheodore@gmail.com |
| THEODORE C & JOAN ANN ABBOTT | 131 NW FRIAR ST | | | | PORT ST LUCIE | FL | 34983 | theodoreabbott@bellsouth.net |
| THEODORE W & DIANE K HOLZMANN | 2540 WINDSOR RD | | | | CAYCE | SC | 29033 | ted.holzmann@gmail.com |
| THOMAS & MARTHA SESNY | 10128 N SURFSIDE CIR | | | | AURORA | OH | 44202 | BSESNY@AOL.COM |
| THOMAS A & MARY L ARMATA | 5009 CREEKSIDE PRESERVE DR | | | | HIXSON | TN | 37343 | armtdm1@gmail.com |
| THOMAS A & PATRICIA W MOORE | 8330 WESLEY DR | | | | GOLDEN VALLEY | MN | 55427 | heroicw@aol.com |
| THOMAS A ROSE | PO BOX 7468 | | | | FORT LAUDERDALE | FL | 33338 | tsechowicz@yahoo.com |
| THOMAS CARDOSI | 1075 LAWTON RD | | | | PARK HILLS | KY | 41011-1968 | tom.cardosi@phonak.com |
| THOMAS E & JOYCE E BARCHIE | 18 ABERDEEN LANE | | | | MANCHESTER TOWNSHIP | NJ | 08759 | WERSTEELERS@ICLOUD.COM |
| THOMAS J HEGER | 5612 SACAJAWEA WAY | | | | LOVELAND | CO | 80537 | TOM.HEGER@GMAIL.COM |
| THOMAS K VAUGHAN SR | 745 BULLOCK AVE | | | | YEADON | PA | 19050 | Thomas.Vaughan1@verizon.net |
| THOMAS L COMER | 1369 SPRING LAKE RD | | | | FRUITLAND PARK | FL | 34731 | TLC1369@GMAIL.COM |
| THOMAS M & CAROLYN A SHUBAT | 1924 LINVILLE PASS | | | | FORT WAYNE | IN | 46845 | tmshubat@gmail.com |
| THOMAS M & KATHLEEN V RICHARDS | 200 HIGHLAND RD | | | | EASLEY | SC | 29640 | THOMASMRICHARDS64@YAHOO.COM |
| THOMAS M KUBSH | 7914 MARTYS DR | | | | ST LOUIS | MO | 63123 | kubsh@sbcglobal.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| TIMOTHY J & MEREDITH T HELTON | 2610 ROCKY HEIGHTS DR | | | | COLORADO SPRINGS | CO | 80921 | timothy.j.helton@gmail.com |
| TIMOTHY P MULLIN | 9645 W LASALLE AVE | | | | LAKEWOOD | CO | 80227 | UFACEIT@COMCAST.NET |
| TODD DANICEK | 1232 E OMEGA DR | | | | SAN TAN VALLEY | AZ | 85143 | TODD1974@CENTURYLINK.NET |
| TODD MATTHIES | 4630 S WOLFF ST | | | | DENVER | CO | 80236 | todd.alpinerealty@hotmail.com |
| TONY G & ANN M CHIRIKOS | 818 COLOMBIA PL | | | | BOULDER | CO | 80303 | chirikos@comcast.net |
| TRINA M BRUNS | 4025 HEATHER CT | | | | KNOXVILLE | TN | 37919 | trinambruns@gmail.com |
| TRONG B PHAM & HOA K NGUYEN | 10 SORBONNE ST | | | | WESTMINSTER | CA | 92683 | trongbpham@hotmail.com |
| VAL AND TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 | VTPECO@COMCAST.NET |
| VAL PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 | VTPECO@COMCAST.NET |
| VALERIE BAUER | C/O HASLING & ASSOCIATES LLC | PO BOX 26057 | | | COLORADO SPRINGS | CO | 80936-6057 | tammra@haslingassociates.com |
| VALERIE O WARNER | 904 S MADISON ST | | | | COVINGTON | LA | 70433 | VOWDBE@AOL.COM |
| VENTURE HILL ENTERTAINMENT LLC | 1202 WALNUT AVE | | | | LONG BEACH | CA | 90813 | MG@VHELLC.COM |
| VERNE W & AMANDA CARLSON | 418 SUNSHINE PKWY | | | | GOLDEN | CO | 80403 | vernecarlson@gmail.com |
| VERONIKA VOROBYOV | 10 MAIN AVE # 1 | | | | SACRAMENTO | CA | 95838 | iDesignEventsCA@gmail.com |
| VICKIE JORGENSON | 8913 S CHESHIRE DR | | | | SANDY | UT | 84093 | vickie@liveabundant.com |
| VICTOR S JARAMILLO | 2838 ADKINS AVE | | | | LOS ANGELES | CA | 90032-3057 | jjaram2200@aol.com |
| VINCENT & ELIZABETH RISPOLI | 85 WAINWRIGHT AVE | | | | CLOSTER | NJ | 07624 | VINCENZOR75@HOTMAIL.COM |
| VIRGINIA NUFFER | 9583 DEER CREEK RD | | | | PORTVILLE | NY | 14770 | ginnuffer@yahoo.com |
| WALTER B LINCOLN | 4773 WOOD DUCK CIR | | | | VERO BEACH | FL | 32967 | waltnebula@aol.com |
| WANDA G GAUTHIER | 9849 W FAIRVIEW AVE | | | | LITTLETON | CO | 80127 | jwgau@comcast.net |
| WAYNE R & EUGENIA W FOSTER | PO BOX 762 | | | | BLAKELY | GA | 39823 | WAYNE351933@GMAIL.COM |
| WEI WANG | 371 CAMINO ELEVADO | | | | BONITA | CA | 91902 | christinawang371@gmail.com |
| WEISE REVOCABLE TRUST DTD 11/07/14 | C/O DONALD E & DONN M WEISE | 9414 BANYON TREE CT | | | ST LOUIS | MO | 63126 | demweise@charter.net |
| WENDELL H SCHWEIGER | 1200 GOLDEN CIR # 108 | | | | GOLDEN | CO | 80401 | wschweiger51@gmail.com |
| WENDELL R CUCHETTI | 428 DOWNING ST | | | | DENVER | CO | 80218 | wcuchetti@comcast.net |
| WILLIAM A GERBER | 110 N RIDGE RD | | | | BEDFORD | KY | 40006 | John@KASPERINSURANCE.COM |
| WILLIAM A GERBER | C/O KASPER INSURANCE | ATTN JOHN E KASPER | 220 CLIFTY DR STE D | | MADISON | IN | 47250 | JOHN@KASPERINSURANCE.COM |
| WILLIAM BERK | 712 E BAY ST # 10 | | | | EAST TAWAS | MI | 48730 | lberk3@toast.net |
| WILLIAM D & JUDITH D LUNSFORD | 3194 STATE ROUTE 93 S | | | | OAK HILL | OH | 45656 | sardisap@gmail.com |
| WILLIAM F LIND | W 3748 OAK ST | | | | MONTELLO | WI | 53949 | bdlind@frontier.com |
| WILLIAM G & DONNA J ROBBINS | 6945 S WEBSTER ST | | | | LITTLETON | CO | 80128 | billanddonnarobbins@gmail.com |
| WILLIAM H HORTON | 1721 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306 | BHORTON@GMHLAW.COM |
| WILLIAM M & JUDITH HARRISON LT | 204 ASHEBORO PL | | | | FRANKLIN | TN | 37064 | bill.harrison@comcast.net |
| WILLIAM M GROODY | 6941 FOREST ST | | | | COMMERCE CITY | CO | 80022 | WGROODY@COMCAST.NET |
| WILLIAM R & SANDY SUTER MCMAHON | 12801 ANTELOPE DR | | | | LITTLETON | CO | 80127 | applemedical1@mindspring.com |
| WILMA F HARPER | 117 WAYNE DR | | | | LYNCHBURG | VA | 24502 | vickieabbitt@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| XIAO QING WANG & JONATHAN CAIN | 2950 NEWMARKET ST STE 101-178 | | | | BELLINGHAM | WA | 98226 | jrcain7@msn.com |
| ZHANA MAKSIMOV | 5958 W ARBOL DR | | | | DELRAY BEACH | FL | 33484 | zmaksimov@gmail.com |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 1995 CRAIG & CHERYL BECKHEYER RTAR 2006 | 721 JACARANDA CIR | | | | HILLSBOROUGH | CA | 94010 |
| 2000 SALSEDO FT | 29490 ELLINGTON CT | | | | SUN CITY | CA | 92586 |
| 2017 IRMA CURIEL ACOSTA REVOCABLE TRUST | C/O IRMA CURIEL ACOSTA | PO BOX 52 | | | MANHATTAN BEACH | CA | 90267 |
| 29 PALMS UNITED METHODIST | 6250 MESQUITE SPRINGS RD | | | | TWENTYNINE PALMS | CA | 92277 |
| 4Z LLC | 26 WISHBONE RD | | | | ST JOSEPH | MO | 64506 |
| 800 SOUTH FILLMORE PARTNERSHIP | 122 JEFFERSON RD | | | | WEBSTER GROVES | MO | 63119 |
| 83 DELAFIELD ST LLC | 9 COTTER DR | | | | NEW BRUNSWICK | NJ | 08901 |
| A & C FITNESS CORP | 7655 HERITAGE CROSSING WAY UNIT 202 | | | | REUNION | FL | 34747 |
| A GERALD PETERSON | 1542 SNYDER GULCH RD | | | | EVERGREEN | CO | 80439 |
| A WAYNE FIELD | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918 |
| AARON KOEPP & LAURA BROWNING | 2700 MICHENER DR | | | | FORT COLLINS | CO | 80526 |
| AARON NEEDHAM | 313 TERESA CT | | | | ANGLER | NC | 27501 |
| AARON NEEDHAM | 313 TERESA CT | | | | ANGIER | NC | 28304 |
| AARON NEEDHAM | 313 TERESA CT | | | | ANGIER | NC | 27501 |
| AARON R ANDREW | 2285 E NEW BALDWIN CIR | | | | HOLLADAY | UT | 84117 |
| AARON ROTTENSTEIN | 7 SASEV CT # 203 | | | | MONROE | NY | 10950 |
| AARON ROTTENSTEIN | 1884 53RD ST | | | | BROOKLYN | NY | 11204 |
| AARON VANHOVEN | 4680 ALVARADO AVE | | | | FORT PIERCE | FL | 34946 |
| ABE & PAULETTE SASSER | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| ABE SASSER | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| ABIGAIL ADA PEAVEY | 4 PACIFIC CREST | | | | LAGUNA NIGUEL | CA | 92677 |
| ABRAHAM  ZELIG(K) | 25 BESEN PARK WAY | | | | AIR MONT | NY | 10952 |
| ABRAHAM & HILARY WOLFE | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4THS T | | FT LAUDERDALE | FL | 33301 |
| ABRAHAM & HILARY WOLFE | 3330 NE 190TH ST | | | | AVENTURA | FL | 33180 |
| ABRAHAM ABRAMCZYK & JULIE ABRAMCZYK | 5055 N A1A 401C | | | | FORT PIERCE | FL | 34949 |
| ABRAHAM KOLNIERZ 1999 TRUST | C/O ABRAHAM KOLNIERZ, TRUSTEE | 27145 EVERETT ST | | | SOUTHFIELD | MI | 48076 |
| ABRAHAM WORKMAN | APT # 104 BLDG 193 | 2560 NW 103RD AVE | | | SUNRISE | FL | 33322 |
| ABRAHAM WORKMAN | 2560 NW 103 AVE | | | | SUNRISE | FL | 33322 |
| ABRAHAM ZELIK | 25 BESEN PKWY | | | | AIRMONT | NY | 10952 |
| ADA SUE MCMAHAN | 73145 SUN VALLEY DR | | | | TWENTYNINE PALMS | CA | 92277 |
| ADAM ENGLAND | 2300 W ST PAUL AVE # 502 | | | | CHICAGO | IL | 60647 |
| ADAM LENTNER | 16682 BUTANO PL | | | | FONTANA | CA | 92336 |
| ADAM M & MARY A FEIST | 2965 S RALEIGH ST | | | | DENVER | CO | 80236 |
| ADELA RENTERIA | 124 MARYNARD ST | | | | GLENDALE | CA | 91205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELAIDE KURTZEBORN & H WATSON-AUBUCHON | 53 DARBY CAY | | | | VERO BEACH | FL | 32966 |
| ADELE CAREY CRIPE TR | 3800 ZIMMERLY RD | | | | ERIE | PA | 16506 |
| ADELE F KEOGH FT | 3388 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672 |
| ADELE KAPLAN | C/O LAURA BERNSTEIN | 5260 NE 80 TERRACE | | | PARKLAND | FL | 33067 |
| ADELE KAPLAN | 751 SW 66TH AVE | | | | NORTH LAUDERDALE | FL | 33068 |
| ADELHEID H AND GERALD C WILLIAMS | C/O GERALD W WILLIAMS | 7217 DAFFODIL PL | | | CARLSBAD | CA | 92011 |
| ADOLFO & XIOMARA REQUEJO | 1553 SW 142ND PL | | | | MIAMI | FL | 33184 |
| ADOLFO REQUEJO | 1553 SW 142ND PL | | | | MIAMI | FL | 33184 |
| ADOLPH J & MARIE B TIETZ | C/O WILLIAM B FERNS | 621 N THIRD ST | | | MARQUETTE | MI | 49855 |
| ADORE FT | 15801 W GOLDENROD DR | | | | SURPRISE | AZ | 85374 |
| ADRIAN & DREANA AIU | PO BOX 625 | | | | KAHUKU | HI | 96731 |
| ADRIANNE S MATTE TR | 10419 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670 |
| ADRIANNE S MATTE TRUST | 10419 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670 |
| ADRIENNE M & SHELDON PRICE | 5187 EUROPA DR APT P | | | | BOYNTON BEACH | FL | 33437 |
| ADV. IRA SVC-FBO ANGELA ROBINSON IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA SVC-FBO DARLENE JANIESCH IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA SVC-FBO DEBORAH D MULLEN IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA SVC-FBO DONALD R SCHEMAN IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA SVC-FBO HEATHER L STOLBA IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA SVC-FBO ROBERT D GRAMS IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| ADV. IRA TRUST-FBO RALPH STORY IRA | PO BOX 07520 | | | | FORT MYERS | FL | 33919 |
| AGNARDA D PALSHA | 3163 SHORELINE DR | | | | CLEARWATER | FL | 33760 |
| AGNES B BARRETT | 2501 WESTERLAND DR APT F311 | | | | HOUSTON | TX | 77063 |
| AGNES DEMARIA | 9820 TABEBIUA TREE DR # A | | | | BOYNTON BEACH | FL | 33436 |
| AGUS & DEVI CHEN | 17004 RALPHS RANCH RD | | | | SAN DIEGO | CA | 92127 |
| AGUS CHEN AND DEVI CHEN | 17004 RALPHS RANCH RD | | | | SAN DIEGO | CA | 92127 |
| AJ EVERS & SONS | 1105 GOETTEMOELLER RD | | | | MARIA STEIN | OH | 45860 |
| AL H JR  & DEBORA KAYE WILSON | 3913 HARVARD DR | | | | BAKERSFIELD | CA | 93306 |
| ALAN & RUTH MAICKI | 9909 BALSARIDGE CRT | | | | TRINITY | FL | 34655 |
| ALAN & RUTH MAICKI | 9909 BALSARIDGE CT | | | | TRINITY | FL | 34655 |
| ALAN COTECCHIA | 431 ESSEX ST | | | | SAUGUS | MA | 01906 |
| ALAN D MAICKI | 9909 BALSARIDGE CT | | | | TRINITY | FL | 34655 |
| ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN E & DESIREE D BAKER | 3037 RIO CLARO DR | | | | HACIENDA HEIGHTS | CA | 91745 |
| ALAN E BAKER AND DESIREE BAKER AS TRUSTEES | UNDER THE ALAN E BAKER AND DESIREE D BAKER | LIVING TRUST DATED DECEMBER 1, 2004 | 3037 RIO CLARO DR | | HACIENDA HEIGHTS | CA | 91745 |
| ALAN F & ANDREA SCHOEN RT | 8116 ALBERTI DR | | | | LAKE WORTH | FL | 33467 |
| ALAN GRABISCH RT | 3763 MAHLON BROWER DR | | | | OCEANSIDE | NY | 11572 |
| ALAN H HERRICK | 1640 N 42ND CIR APT 104 | | | | VERO BEACH | FL | 32967 |
| ALAN J MCCARTHY | 652 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915 |
| ALAN J ROEKLE | 8424 GOLDEN OAK CT | | | | CHARLOTTE | NC | 28216 |
| ALAN K BROWN | 131 WARD CT | | | | LAKEWOOD | CO | 80228 |
| ALAN K MAYEDA | 31 FREMONT ST | | | | NEWPORT BEACH | CA | 92663 |
| ALAN L & MARY L HORNADAY | 566 E GREENCASTLE RD | PO BOX 344 | | | MOORESVILLE | IN | 46158 |
| ALAN M MORGAN | 10665 W 46TH AVE | | | | WHEATRIDGE | CO | 80033 |
| ALAN MAYEDA | 31 FREMONT ST | | | | NEWPORT BEACH | CA | 92663 |
| ALAN OSTERBAUER | 7705 4TH PL | | | | DOWNEY | CA | 90241 |
| ALAN SIDWELL | PO BOX 955 | | | | WINTER PARK | CO | 80482 |
| ALAN STEVEN INC PROFIT SHARING PLAN | 1532 KENSING LN | | | | LEMON HEIGHTS | CA | 92705 |
| ALAN STEVEN INC PROFIT SHARING PLAN | ATTN ALAN PEKARCIK PLAN ADMINISTRATOR | 1532 KENSING LN | | | SANTA ANA | CA | 92705 |
| ALAN WOLFSON | 14205 BATHGATE TERR | | | | LAKEWOOD RANCH | FL | 34202 |
| ALAN ZIMMERER | 5025 N 1ST AVE APT 922 | | | | TUCSON | AZ | 85718 |
| ALANA F KAUFMAN | 172 S OLIVE ST | | | | DENVER | CO | 80230 |
| ALBERT & ARLINE MURAD | 4850 RYNA GREENBAUM DR, APT 3409 | | | | WEST PALM BEACH | FL | 33417 |
| ALBERT & MARIAN ELLIOTT LT 05/29/03 | 4711 SHOP ST | | | | CHESTER | VA | 23831 |
| ALBERT DAVID NORRIS | 724 W DEES RD | | | | LAKELAND | FL | 33809 |
| ALBERT G CYR TR | 6 DEWBERRY DR | | | | PRESQUE ISLE | ME | 04769 |
| ALBERT J BROWN | 7933 SPRUCE ST | | | | PITTSBURGH | PA | 15237 |
| ALBERT K EVENER | 9851 HICKMAN LN | | | | PORT RICHEY | FL | 34668-4215 |
| ALBERT M & FREDA B LYNCH | 50 WINGED FOOT CT | | | | SPARTANBURG | SC | 29306 |
| ALBERT OCHS | 13937 ROYAL PALM CT APT B | | | | DELRAY BEACH | FL | 33484 |
| ALBERT S & JEAN L FRALEIGH 2011 DEC OF TR | C/O CHIH-MEI MAR | 10600 BOULDER CANYON RD | | | RANCHO CUCAMONGA | CA | 91737 |
| ALBERT T PURINO | 3784 SW QUAIL MEADOW TRL APT F | | | | PALM CITY | FL | 34990-2593 |
| ALBERT T PURINO RT DTD 11/03/05 | 3784 SW QUAIL MEADOW TRL APT F | | | | PALM CITY | FL | 34990-2593 |
| ALBERTO & CARLOS CASIFORA | 2185 VIA MARIPOSA E # A | | | | LAGUNA WOODS | CA | 92637 |
| ALBERTO G DELMENDO | 6630 CROWN ROCK CT | | | | LAS VEGAS | NV | 89139 |
| ALDREDO URIBE | 3233 S DOUGLAS ST | | | | SANTA ANA | CA | 92704 |
| ALEXANDER & BELLA URMAN | 2840 OCEAN PARKWAY APT 16G | | | | BROOKLYN | NY | 11235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER & JANNA SHAKET | 113 CORAL REEF CT N | | | | PALM COAST | FL | 32137 |
| ALEXANDER & PATRICIA MARTIN | 000 ELECTRA CT # 16873 | | | | SURPRISE | AZ | 85387 |
| ALEXANDER & ZHANNA SHTRAIKH | 9106 KETCHWOOD | | | | HOUSTON | TX | 77099 |
| ALEXANDER C & MARGARET M KONCZEY | 3241 SHADYSIDE LN | | | | CHESAPEAKE | VA | 23321 |
| ALEXANDER C KONCZEY | 3241 SHADYSIDE LN | | | | CHESAPEAKE | VA | 23321 |
| ALEXANDER P HENDERSON | 1426 WASHINGTON DR | | | | STAFFORD | VA | 22554 |
| ALEXANDER TOSI | 9 SOMERSET AVENUE | | | | BERNARDSVILLE | NJ | 07924 |
| ALEXANDRA AYERS | 6217 WARING AVE #202 | | | | LOS ANGELES | CA | 90038 |
| ALEXANDRA AYERS | 6217 WARING AVE APT 202 | | | | LOS ANGELES | CA | 90038-3778 |
| ALEXANDRE KARPOV | 1222 SPARROW KNOLL | | | | KATY | TX | 77450 |
| ALFONSO & ISIDORA DELAVEGA | 5452 DAYTON LN | | | | PORT CHARLOTTE | FL | 33981 |
| ALFRED ALEXANDER & MAYRA PENA DE LEON | 12270 E ARKANSAS AVE | | | | AURORA | CO | 80012 |
| ALFRED CHRISTOPHER ACUNA | 857 PALM AVE UNIT D | | | | CARPINTERIA | CA | 93013 |
| ALFRED E & GERALDINE F RUSHING TA | 3122 SHADOW WOOD DR | | | | OCEAN SPRINGS | MS | 39564 |
| ALFRED E RUSHING REVOCABLE TRUST | AND GERALDINE F RUSHING REVOCABLE TRUST | C/O ALFRED E RUSHING | 3122 SHADOW WOOD DRIVE | | OCEAN SPRINGS | MS | 39564 |
| ALFRED J & AIDA X HART R&A RLT 06/18/13 | 744 NE 12TH TER APT 1 | | | | BOYNTON BEACH | FL | 33435 |
| ALFRED M CURTIS | C/O SCHNEIDERS & ASSOCIATES | ATTN WILLIAM E WINFIELD | 300 E ESPLANDE DR STE 1980 | | OXNARD | CA | 93036 |
| ALFRED M CURTIS | 16899 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132 |
| ALFRED M TIBERI JR | 11309 82ND ST E | | | | PARRISH | FL | 34219-2708 |
| ALFRED NAI | 105 JOYCE DR MURRAY MANOR # 2 | | | | WILMINGTON | DE | 19808 |
| ALFRED PAUL MAGUIRE | 2101 OAK CIRCLE | | | | TARPON SPRINGS | FL | 34689 |
| ALFRED S & GAIL E MALIANNI RLT 03/27/14 | 500 LUPINE CT | | | | BENICIA | CA | 94510 |
| ALFRED STEEN | 19805 SPRING VALLEY RD | | | | PLYMOUTH | CA | 95669 |
| ALFRED STEEN | 19805 SPRING VALLEY DR | | | | PLYMOUTH | CA | 95669 |
| ALFRED TREBES | PO BOX 958 | | | | SUTTER CREEK | CA | 95685 |
| ALFREDO & HORTENCIA O URIBE | 3233 S DOUGLAS ST | | | | SANTA ANA | CA | 92704 |
| ALFREDO URIBE | 3233 S DOUGLAS ST | | | | SANTA ANA | CA | 92704 |
| ALI HEIDARI SAEID | 20 BAUDIN CIR | | | | LADERA RANCH | CA | 92694 |
| ALICE FAUSETT | 33036 WENDY DR | | | | STERLING HEIGHTS | MI | 48310 |
| ALICE LANGLEY | 112 LORD BERKLEY RD | | | | RALEIGH | NC | 27610-2418 |
| ALICE NORKEEN | 22724 MERIDIAN DR | | | | BOCA RATON | FL | 33433 |
| ALICE OLDHAM | 14371 MIDDLETOWN LANE | | | | WESTMINSTER | CA | 92683 |
| ALICE P HINSON | 733 ECCLES DR | | | | FAYETTEVILLE | NC | 28301-3503 |
| ALICE P LANGLEY | 112 LORD BERKLEY RD | | | | RALEIGH | NC | 27610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE P QUINTAS TRUST AGREEMENT DTD 5/13/2009 | 259 STRATFORD CT | | | | DEL MAR | CA | 92014 |
| ALINE LEMOINE & ROY J DEROCHE III | 35 E WOODLAWN DR | | | | DESTREHAN | LA | 70047 |
| ALISON BEVER | 2327 SHADY RIDGE AVE | | | | ESCONDIDO | CA | 92029 |
| ALISON DUNNE | 300 E 40TH ST APT 15R | | | | NEW YORK | NY | 10016-2146 |
| ALLAN AND RENEE DUDA | 6908 SHORE DR | | | | OCEAN SPRINGS | MS | 39564 |
| ALLAN DRUTZ | 6585 KENSINGTON LN APT 407 | | | | DELRAY BEACH | FL | 33446 |
| ALLAN M BALLWEG | 8798 KATZENBUECHEL RD | | | | MAZOMANIE | WI | 53560 |
| ALLAN M MCDONALD | PO BOX 263 | | | | REDDICK | FL | 32686 |
| ALLAN MCDONALD | PO BOX 263 | | | | REDDICK | FL | 32686 |
| ALLAN OZERSKY MAINSTAR TRUST IRA | 8016 OSAGE AVE | | | | LOS ANGELES | CA | 90045 |
| ALLAN STRESEMANN | 675 S ALTON WAY UNIT 5C | | | | DENVER | CO | 80247 |
| ALLAN V CARB | 1 TURTLE LANE | LLOYD HARBOR | | | HUNTINGTON | NY | 11743 |
| ALLEN & MARY HORNING | 1022 ADAMS RD S | | | | QUINCY | WA | 98848 |
| ALLEN D & JEAN M GRUBE | 1859 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| ALLEN F HURLBURT AND ANN M HURLBURT | 16480 WOODWARD TERRACE | | | | MONUMENT | CO | 80132 |
| ALLEN L & SUSAN E ROGUSKY | 2175 34TH AVE | | | | VERO BEACH | FL | 32960 |
| ALLEN SHOEMAKER | 4204 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ALLISON & ANTHONY C MELOGRANO | 2631 NE 14TH APT 217 | | | | WILTON MANORS | FL | 33334 |
| ALLISON KRAUSS | 3475 LYON DR # 46 | | | | LEXINGTON | KY | 40513 |
| ALLISON KRAUSS | 3475 LYON DRIVE APT 46 | | | | LEXINGTON | KY | 40513 |
| ALLYN BAILEY | 12237 SOUTH 3900 WEST | | | | RIVERTON | UT | 84065 |
| ALLYN BAILEY | C/O ALTUS RETIREMENT SERVICES LLC | ATTN ERIK DON NEBEKER | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 |
| ALMA COHEN | 13631-A VIA AURORA | | | | DELRAY BEACH | FL | 33484 |
| ALMA M COOK | 2712 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168 |
| ALTERNATIVE HEALTHY RESOURCES LLC | C/O GEORGE DELACIO | 1600 SE ST LUCIE BLVD APT 405 | | | STUART | FL | 34996 |
| ALUKAL K & JOLLY ANTONY | 3354 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314 |
| ALVA WENDELL MESSIMER | 175 HIGHLAND RD | | | | JOHNSON CITY | TN | 37601 |
| ALVIDA ZUNIGA LT 2012 DTD 09/06/12 | 920 S EUCLID AVE | | | | SAN GABRIEL | CA | 91776 |
| ALVIN & BEVERLY HECKLER | 13835 VIA DAVINCI | | | | DELRAY BEACH | FL | 33446 |
| ALVIN A & MARTHA A WENDEL | 591 WATKINS ROAD | | | | FT RECOVERY | OH | 45846 |
| ALVIN E MARSHALL | 2505 46TH RD | | | | VERO BEACH | FL | 32966 |
| ALVIN P MILLIGAN TRUSTEE ALVIN P MILLIGAN & | MARGARET B MILLIGAN REV LIVING TRUST DTD 2/27/1997 | 7371 BLUE SKIES DR | | | SPRING HILL | FL | 34606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN P MILLIGAN, TRUSTEE, ALVIN P MILLIGAN & | MARGARET B. MILLIGAN REV LIVING TRUST DTD | 2/27/1997 | C/O ALVIN P. MILLIGAN AND MARGARET B MILLIGAN TR | 7371 BLUE SKIES DR | SPRING HILL | FL | 34606 |
| ALVIN R & DEANNA K SACKER | 2209 11TH AVE | | | | MONROE | WI | 53566 |
| ALVIN RING | 6205 ISLAND WALK APT B | | | | BOCA RATON | FL | 33496 |
| ALVIN/MARGARET MILLIGAN RLT DTD 02/27/97 | 7371 BLUE SKIES DR | | | | SPRING HILL | FL | 34606 |
| ALYSSA M CRAWFORD TR | 1901 S CONGRESS AVE STE 240 | | | | BOYNTON BEACH | FL | 33426 |
| AMANDA & LINDA SIEGEL | 9600 NW 31ST PL | | | | SUNRISE | FL | 33351 |
| AMANDA GUSTAFSON | 2430 PERSIMMON RD | | | | AUGUSTA | GA | 30904 |
| AMANDA PAGE SILVERBERG | 13260 BONNER RD SE | | | | OLALLA | WA | 98359 |
| AMEET & JASMINE ZAVERI | 5794 SAN ANTONIO ST | | | | PLEASANTON | CA | 94566 |
| AMERICAN EST&TR FBO EVELYN J DANNER | 6900 WESTCLIFF DR STE 603 | | | | LAS VEGAS | NV | 89145 |
| AMERICAN EST&TR FBO KENNETH E RAPP | 6900 WESTCLIFF DR STE 603 | | | | LAS VEGAS | NV | 89145 |
| AMERICAN EST&TR FBO SOPHIE CLANTON | 6900 WESTCLIFF DR STE 603 | | | | LAS VEGAS | NV | 89145 |
| AMERICAN HEALTHCARE SOLUTIONS INC | 1151 EAGLE DR # 224 | | | | LOVELAND | CO | 80537 |
| AMERICAN INTERNATIONAL PROPERTIES INC | 413 FERRET RD | | | | KNOXVILLE | TN | 37934 |
| AMERICAN LEGION POST 397 | 1225 HICKORY LN | | | | HARAHAN | LA | 70123 |
| AMI ISHAM | 165 ELM ST | | | | PEMBROKE | MA | 02359 |
| AMIR HEYDARI | 1904 THIBODO RD APT 203 | | | | VISTA | CA | 92081 |
| AMIR HEYDARI | 1904 THIBODO RD # 203 | | | | VISTA | CA | 92081 |
| AMOS & FRANCES HYKES | 102 GREEN ARBOR LANE | | | | GREENVILLE | SC | 29615 |
| AMY B SAYNE | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| AMY B SAYNE | 5201 SWANNER RD | | | | KNOXVILLE | TN | 37918 |
| AMY E ILIFFE | 17278 STRATHALLEN CT | | | | PURCELLVILLE | VA | 20132 |
| AMY ILIFFE | 17278 STRATHALLEN CT | | | | PURCELLVILLE | VA | 20132 |
| AMY L FARROW | 801 YALE AVE APT 1109 | | | | SWARTHMORE | PA | 19081-1825 |
| ANA NEGRONI | 2835 NE 28TH AVE APT 11 | | | | LIGHTHOUSE POINT | FL | 33064 |
| ANDERS MANAGEMENT LLC | 1400 HAWTHORNE ST STE 2 | | | | ALEXANDRIA | MN | 56308 |
| ANDERS MANAGEMENT LLC | C/O DEAN R ANDERSON | 1400 HAWTHORNE STE 2 | | | ALEXANDRIA | MN | 56308 |
| ANDERSON FAMILY REVOCABLE LIVING TRUST | SEPTEMBER 25, 2007 | C/O HOWARD R ANDERSON | 5551 LUCKETT RD A-14 | | FORT MYERS | FL | 33905 |
| ANDERSON FRLT 09/25/07 | 5551 LUCKETT RD A-14 | | | | FORT MYERS | FL | 33906 |
| ANDRE MILTON & ERIKA MILTON | 8480 EVERGLADE DR | | | | SACRAMENTO | CA | 95826 |
| ANDREA CADMUS | 2913 NEWPORT WAY | | | | READING | PA | 19608-2106 |
| ANDREA L OIEN | 848 NEBRASKA AVE W | | | | ST PAUL | MN | 55117 |
| ANDREA LAPPAS | 2770 LOMBARDY RD | | | | SAN MARINO | CA | 91108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA M CORKHILL | 350 AVOCADO ST B3 | | | | COSTA MESA | CA | 92627 |
| ANDREA TOVAR | 8385 SW 103RD ST | | | | MIAMI | FL | 33156 |
| ANDRES ALBAN RT | 4250 NW 30TH ST | | | | COCONUT CREEK | FL | 33066 |
| ANDREW & ERIKA MILTON | 8480 EVERGLADE DR | | | | SACRAMENTO | CA | 95826 |
| ANDREW & NANCY WASHOR | 12029 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071 |
| ANDREW BELLACE | 6982 LAKESIDE RD | | | | WEST PALM BEACH | FL | 33411 |
| ANDREW J & MICHELLE E PARKS | 2835 TIMBERCHASE TRL | | | | HIGHLANDS RANCH | CO | 80126 |
| ANDREW J ANTHONY | 6700 W 54TH AVE | | | | ARVADA | CO | 80002 |
| ANDREW J PARKS AND MICHELLE E PARKS | 2835 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126 |
| ANDREW J PATRIZIO SR | 819 SW 26TH CT | | | | FORT LAUDERDALE | FL | 33315 |
| ANDREW LAM | 909 HIBISCUS ST | | | | MONTEBELLO | CA | 90640 |
| ANDREW LARMER | 4 VALLEY VIEW DR | | | | ORINDA | CA | 94563 |
| ANDREW P & ROBIN L S TAYLOR | 5 KATHLYN CT | | | | WILMINGTON | DE | 19808 |
| ANDREW STEVENSON | 1416 FAIRWAY DR | | | | ERIE | PA | 16505 |
| ANDREW THOMPSON | 4591 SEQUOIA DR APT 319C | | | | HARRISBURG | PA | 17109 |
| ANGELA & EUGENE CRAIGHEAD | 8628 LEWIS RIVER RD | | | | DELRAY BEACH | FL | 33446 |
| ANGELA BAGLIONE-MANLEY | 327 ALPHA DR | | | | WILMINGTON | DE | 19810 |
| ANGELA CANNADA | 10601 LAMBETH RD | | | | GLEN ALLEN | VA | 23060 |
| ANGELA KINGREN | 51 EDGEWOOD AVE | | | | OAKDALE | NY | 11769 |
| ANGELA M ANDERSON | 1319 EDINBURGH DR | | | | ST. CHARLES | MO | 63303 |
| ANGELA MARY ANDERSON | 1319 EDINBURGH DR | | | | ST CHARLES | MO | 63303 |
| ANGELA RULAND | 9940 S OCEAN DR APT 201 | | | | JENSEN BEACH | FL | 34957 |
| ANGELINA ROJO | 2547 E 124TH PL | | | | THORNTON | CO | 80241 |
| ANGELINE C N & SURESHCHANDRA N DESAI | 7956 PLANTATION LAKES DR | | | | PORT ST LUCIE | FL | 34986 |
| ANGUS BAIN | 570 SW 29TH TERRACE | | | | FT LAUDERDALE | FL | 33312 |
| ANITA T LEE | 12225 SOUTH ST STE 110 | | | | ARTESIA | CA | 90701 |
| ANJE SHEIN REVOCABLE TRUST | C/O ANJE SHEIN | 9522 LAWLER AVE | | | SKOKIE | IL | 60077 |
| ANJE SHEIN RT | 9522 LAWLER AVE | | | | SKOKIE | IL | 60077 |
| ANN & BRUCE MOORE SR | 11605 MIRACLE HILLS DR STE 205 | | | | OMAHA | NE | 68154 |
| ANN C SRAMEK | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| ANN C SRAMEK & CAROL A PONTREMOLI | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| ANN G GODWIN | 6549 GEORGE WALTON DR | | | | HARLEM | GA | 30814-5313 |
| ANN HALLIDAY | 3390 N 2900 E | | | | LIBERTY | UT | 84310 |
| ANN HARDIN FORD REVOCABLE TRUST | C/O ANN HARDIN FORD | 3001 WESTHURST LANE | | | OAKTON | VA | 22124 |
| ANN HARDIN FORD REVOCABLE TRUST | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN HARDIN FORD RT | 3001 WESTHURST LN | | | | OAKTON | VA | 22124-1750 |
| ANN KEELAN | 503 SENECA CT | | | | MYRTLE BEACH | SC | 29588 |
| ANN M BOLDUC | 1809 58TH ST N | | | | GULFPORT | FL | 33707 |
| ANN M BOLDUE | 1809 58TH ST N | | | | GULFPORT | FL | 33707 |
| ANN M BOLDUE | C/O RONALD J HARVEY | 2950 5TH AVE NORTH | | | ST PETERSBURG | FL | 33713 |
| ANN M NEAL | 514 AMERICAS WAY PMB 7921 | | | | BOX ELDER | SD | 57719 |
| ANN W DELAP | 5812 TOOLE DR | | | | KNOXVILLE | TN | 37919 |
| ANNA FAYE KELLEY-WINDERS | 10254 LAKE FOREST DR | | | | VANCLEAVE | MS | 39565 |
| ANNA KENNAIR | 107 GOOD NEWS AVE | | | | BELLE CHASSE | LA | 70037 |
| ANNA M VILLEGAS | 427 ESTANCIA PL | | | | CAMARILLO | CA | 93012 |
| ANNA ROSENBLATT | 4073 CORNWALL D BLDG D | | | | BOCA RATON | FL | 33434 |
| ANNA ROSENBLATT RLT | 4073 CORNWALL D BLDG D | | | | BOCA RATON | FL | 33434 |
| ANNA SANTACROCE | PO BOX 783 | | | | MONTROSE | CO | 81402 |
| ANNA SHAVER | 6289 N MIRROR LAKE DR | | | | SEBASTIAN | FL | 32958 |
| ANNA VILLEGAS | 427 ESTANCIA PL | | | | CAMARILLO | CA | 93012 |
| ANNA-LISA FRELIN WILSON | 801 LAKE SHORE DR APT 705 | | | | LAKE PARK | FL | 33403 |
| ANNE K HAUPT & RONALD G HAUPT | 5406 KILLARNEY AVE | | | | FT PIERCE | FL | 34951 |
| ANNE L PERELLA | 6035 BELLE TERRE CT | | | | BRIDGEVILLE | PA | 15017 |
| ANNE M WUNSCHEL | 114 GEYA CIR | | | | LOUDON | TN | 37774 |
| ANNE MARIE MARTIN | 792 WILDER ST | | | | LOWELL | MA | 01851 |
| ANNE MARIE SIMONEAU | 537 S EUCLID AVE # 5 | | | | PASADENA | CA | 91101 |
| ANNE O & PAULA ROSE CARAMADRE | 19 FARRAR ST | | | | CRANSTON | RI | 02920 |
| ANNE O CARAMADRE & VINCENT A CARAMADRE | 19 FARRAR ST | | | | CRANSTON | RI | 02920 |
| ANNE WUNSCHEL | C/O MOORE INGRAM JOHNSON & STEELE LLP | ATTN BRENT R LAMAN | 408 N CEDAR BLUFF RD ST 500 | | KNOXVILLE | TN | 37923 |
| ANNELIESE LYONS | C/O BYRD & WISER | 146 MAIN ST | PO BOX 1939 | | BILOXI | MS | 39533 |
| ANNELIESE LYONS | 2017 POINTE CLEAR DR | | | | BILOXI | MS | 39531 |
| ANNETTE M HARTMAN | 1206 BUENA VISTA DR | | | | SUN PRAIRIE | WI | 53590 |
| ANSEL EARL & BARBARA MARTIN | 211 KNIGHT RD | | | | UNION GROVE | AL | 35175 |
| ANSON A GREEN | 25 E WALNUT ST | PO BOX 54 | | | CEDARVILLE | IL | 61013 |
| ANSON GREEN JR | C/O ANSON A GREEN | 25 E WALNUT ST | PO BOX 54 | | CEDARVILLE | IL | 61013-0054 |
| ANTHONY & CAMILLE CAMPITIELLO | 2025 SE ERWIN RD | | | | PORT ST LUCIE | FL | 34952 |
| ANTHONY & DOLORES A ELVAS | 430 22ND AVE SW | | | | VERO BEACH | FL | 32962 |
| ANTHONY & LYNDA FICILI | 12096 MAIDENHAIR DR | | | | GAINESVILLE | VA | 20155 |
| ANTHONY & VICKI KUYS | 4607 LEMON CIR | | | | CYPRESS | CA | 90630 |
| ANTHONY AND ANITA DIFIGLIO | 8857 N KILDARE | | | | SKOKIE | IL | 60076 |
| ANTHONY BARRACK | 15529 BROAD OAKS RD | | | | EL CAJON | CA | 92021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY BRUNO | 8580 WOODWAY DR APT 8601 | | | | HOUSTON | TX | 77063-2408 |
| ANTHONY C CASORIA | 1180-12 LINCOLN AVE | | | | HOLBROOK | NY | 11741 |
| ANTHONY CAMPITIELLO & CAMILLE CAMPITIELLO | 2025 SE ERWIN RD | | | | PORT ST LUCIE | FL | 34952 |
| ANTHONY DIFIGLIO AND ANITA DIFIGLIO | 8857 N KILDARE | | | | SKOKIE | IL | 60076 |
| ANTHONY F & DIANE L UNGRUHN | 6352 N STAR-FT LORAMIE RD | | | | NEW WESTON | OH | 45348 |
| ANTHONY F CARUSO SR | 740 VINWAY ST | | | | SMYRNA | DE | 19977 |
| ANTHONY FRANZESE | 22757 N HIWASSEE | | | | ARCADIA | OK | 73007 |
| ANTHONY FREEDMAN | 4368 LIVE OAK BLVD | | | | PALM HARBOR | FL | 34685 |
| ANTHONY J & JOAN M URSO | 730 S OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968 |
| ANTHONY J FEISTHAMEL | PO BOX 57 | | | | BAKER | MT | 59313 |
| ANTHONY J MANGIA | 10820 CHARMWOOD DR | | | | RIVERVIEW | FL | 33569 |
| ANTHONY J URSO & JOAN M URSO | 730 S OCRACOKE SQUARE SW | | | | VERO BEACH | FL | 32968 |
| ANTHONY K WINTER | 601 S CASALOMA DR | | | | APPLETON | WI | 54914 |
| ANTHONY M & ANNA MARIE MARTINOVICH | 812 STATLER ST | | | | SAN PEDRO | CA | 90731 |
| ANTHONY M DETERGO | 2929 SE OCEAN BLVD  BLD 112 APT 7 | | | | STUART | FL | 34996 |
| ANTHONY MARANO | 1309 SW 23RD CT | | | | BOYNTON BEACH | FL | 33426 |
| ANTHONY MICHAEL MARTINOVICH | 812 STATLER ST | | | | SAN PEDRO | CA | 90731 |
| ANTHONY R FERRARO LT | 8333 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| ANTHONY R MAZZOCCO | 6934 ROOSEVELT AVE | | | | MENTOR | OH | 44060 |
| ANTHONY R MAZZOCCO | 6934 ROOSEVELT AVE | | | | MENTOR | OH | 44060 |
| ANTHONY SALINARO | 323 E 13TH ST | | | | ANTIOCH | CA | 94509 |
| ANTHONY V GUIDONE | 6 AMADOR ST | | | | STATEN ISLAND | NY | 10303 |
| ANTIOCH 16, LLC | 2727 BERN DR | | | | BATON ROUGE | LA | 70814 |
| ANTOINETTE BIRNBRICH | 26748 CHINA DR | | | | SUN CITY | CA | 92585 |
| ANTOINETTE MAGARO | 4763 ROYAL MEADOW DR | | | | LIVERPOOL | NY | 13088 |
| ANTOINETTE VACCA | C/O RICHARD LAURINO | 9 STEPHEN TER | | | PARSIPPANY | NJ | 07054 |
| ANTOINETTE VACCA | C/O RICHARD LAURINO POA | 9 STEPHEN TERRACE | | | PARSIPPANY | NJ | 07054 |
| ANTONIA L GOLTZ AND LARRY V GOLTZ | C/O ANTONIA L GOLTZ | 786 DAISYFIELD DR | | | LIVERMORE | CA | 94551 |
| ANTONIA L OR LARRY V GOLTZ | 786 DAISYFIELD CT | | | | LIVERMORE | CA | 94551 |
| ANTONINO & MARISA  D'ERAMO JTWROS | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ANTONINO & MARISA D'ERAMO | 38 KINGS ROW | | | | ASHLAND | MA | 01721 |
| ANTONIO L COLLA | 13927 RIDGE RD | | | | WAYNESBORO | PA | 17268 |
| APRIL BROCKSON | 484 HOPEWELL DR | | | | DOWNINGTOWN | PA | 19335 |
| ARCHIE R & DANI N BECKETT | 22118 GLEN ARDEN LN | | | | KATY | TX | 77450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE R JR & DANI N BECKETT | 22118 GLEN ARDEN LN | | | | KATY | TX | 77450 |
| ARGO PARTNERS | 12 W 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018 |
| ARIEL BINGAMAN | 612 JOHANNE PL A | | | | COLORADO SPRINGS | CO | 80906 |
| ARLENE & IRA GOLDSTEIN | 2398 NW TIMBERCREEK CIR | | | | BOCA RATON | FL | 33431 |
| ARLENE & MICHAEL JOHNSON | 4158 MCDOWELL DR | | | | THE VILLAGES | FL | 32163 |
| ARLENE F & MARVIN DENTZ | 8193 WATERLINE DR | | | | BOYNTON BEACH | FL | 33472 |
| ARLENE F LAICHE | 3483 ST JOSEPH | | | | PAULIINA | LA | 70763 |
| ARLENE J KEYSER | 2835 W 32ND AVE BOX # 1 | | | | DENVER | CO | 80211 |
| ARLENE VANDENBOSCH | 1168 LYNN DR | | | | MIDDLEVILLE | MI | 49333 |
| ARLENE WALKER | 536 W 4575 N | | | | PLEASANT | UT | 84414 |
| ARLIE & BARBARA KYZER | 1621 SAND RD | | | | WOODLAND PARK | CO | 80863 |
| ARLO & JEAN BAUMGARN | 402 FOREST EDGE LN UNIT B | | | | WOODLAND PARK | CO | 80863 |
| ARLYNE SIROTA & CARRIE NORTON | 7655 LEMONWOOD ST | | | | BOYNTON BEACH | FL | 33433 |
| ARMOND S MINCEY | 9051 HWY 917 | | | | NICHOLS | SC | 29581 |
| ARNOLD D PFEIFFER | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| ARNOLD R & HELEN G BERMAN | 64 OAKTREE LN | | | | IRVINE | CA | 92612 |
| ARNOLD ROTH | 4501 W CHANNEL ISLAND BLVD # 92 | | | | OXNARD | CA | 93035 |
| ARNOLD ROTH | 4501-92 W CHANNEL ISLANDS BLVD | | | | OXNARD | CA | 93035 |
| ARRAN MCADAMS CHAPMAN | 2920 ANAHEIM ST | | | | ESCONDIDO | CA | 92025 |
| ARTHUR & IRMA R STERNBERG | C/O BROWN MOSKOWITZ & KALLEN | ATTN STUART BROWN, ESQ | 180 RIVER RD | | SUMMIT | NJ | 07901 |
| ARTHUR & JOYCE STUKENBORG | 4680 FORT RECOVERY-MINISTER RD | | | | SAINT HENRY | OH | 45883 |
| ARTHUR AND BONNIE FUCHS | 7647 SOUTHAMPTON TER 210 | | | | TAMARAC | FL | 33321 |
| ARTHUR J & REGINA M FISCHER | 10588 US ROUTE 127 | | | | VERSAILLES | OH | 45380 |
| ARTHUR L BERRY | 5008 SW 25TH PL | | | | CAPE CORAL | FL | 33914 |
| ARTHUR L BERRY & CYNTHIA G COINER | 5008 SW 25TH PL | | | | CAPE CORAL | FL | 33914 |
| ARTHUR V & GERALDINE L PETERSEN | 7171 W BELMONT DR | | | | LITTLETON | CO | 80123 |
| ARTHUR W ROBERTS JR EXEMPT TR 11/05/97 | 18768 WATERFORD DR | | | | SUTHERLAND | VA | 23885 |
| ARTHUR W ROBERTS JR LT 11/14/03 | 18768 WATERFORD DR | | | | SUTHERLAND | VA | 23885 |
| ARTHUR WILLINGHAM | 371 SE 5TH TER | | | | POMPANO BEACH | FL | 33060 |
| ASSAD JOHN KAZEMINY | 30262 CROWN VALLEY PKWY STE 8 | | | | LAGUNA NIGUEL | CA | 92677-2364 |
| ASSAD KAZEMINY | 30262 CROWN VALLEY PKWY STE 415 | | | | LAGUNA NIGUEL | CA | 92677 |
| ATKINS FAMILY IRREV TR | 8909 W WARREN ST | | | | WICHITA | KS | 67212 |
| ATKINS FAMILY IRREVOCABLE TRUST | C/O LAW OFFICE OF HELENNA BIRD | 1502 N BROADWAY AVE | | | WICHITA | KS | 67214 |
| AUBREY RIGHETTI | 203D PALMETTO WAY | | | | EASLEY | SC | 29642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUBREY STRICKLAND | 1902 KENNETH ST | | | | CONWAY | SC | 29526 |
| AUDREY CARVER IRREV TR | 14295 FLORA LN | | | | WELLINGTON | FL | 33414 |
| AUDREY CARVER IRREVOCABLE TRUST | 14295 FLORA LANE | | 14295 FLORA LAND | | WELLINGTON | FL | 33414 |
| AUDREY L ANSTEY-SCHMOLLER | PO BOX 943 | | | | ROY | WA | 98580 |
| AUDREY OLSON | 155 PARK ST | | | | HAMPSHIRE | IL | 60140 |
| AUSTIN M FRISHMAN RLT | 17647 SEALAKES DR | | | | BOCA RATON | FL | 33498 |
| AUTUMN ANKENBAUER | PO BOX 544 | | | | DIAMOND SPRINGS | CA | 95619 |
| AVIJIT & JASSY R MUKHERJEE | C/O AVIJIT MUKHERJEE | 52 BLOSSOM | | | IRVINE | CA | 92620 |
| AVIJIT & JASSY R MUKHERJEE | 52 BLOSSOM | | | | IRVINE | CA | 92620 |
| AVIJIT MUKHERJEE & JASSY R MUKHERJEE | C/O AVIJIT MUKHERJEE | 52 BLOSSOM | | | IRVINE | CA | 92620 |
| AW FIELD LT DTD 07/10/09 | 5620 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918-1877 |
| AZAR PARCHAMI | 600 SW 1ST ST | | | | BOCA RATON | FL | 33486 |
| AZIZA MOHAMED | 116 OLYMPIC DR | | | | PFLUGERVILLE | TX | 78660 |
| B DIANE GEORGE | 2087 OAK LN | | | | LAYTON | UT | 84040 |
| B MATTHEW & LISA L HICKS | 5414 ABBEYHILL RD | | | | FORT WAYNE | IN | 46814 |
| B MAYFIELD HOLDINGS LLC | 101 STONELIEGH TOWERS | | | | OLIVETTE | MO | 63132 |
| BAD RIV BAND LK SUP CHIPPEWA INDIANS | 72682 MAPLE ST | CHIEF BLACKBIRD CTR PO BOX 59 | | | ODANAH | WI | 54861 |
| BAKER FT DTD 09/26/01 | 9715 NAPLES PL | | | | BAKERSFIELD | CA | 93306 |
| BAMBI SIMONE CARUTHERS | 2240 MILLER CT | | | | LAKEWOOD | CO | 80215 |
| BANGALORE P NEELAKANTIAH | 1 CARRIAGE HOUSE WAY | | | | CHESIRE | CT | 06410 |
| BARBARA & ABRAHAM HOCHHAUSER | 1400 SW 131ST WAY | | | | PEMBROKE PINES | FL | 33027 |
| BARBARA & JAMES WALLACE | 1548 SE 9TH ST | | | | DEERFIELD | FL | 33441 |
| BARBARA & JAY WEISER | C/O BARBARA A WEISER | 300 CAMELOT DR | | | COLLINSVILLE | IL | 62234 |
| BARBARA & ROBERT J HAJAS | 185 E FOREST TRL | | | | VERO BEACH | FL | 32962 |
| BARBARA A & TODD RUBENSTEIN | 12012 GREENWAY CIR S | | | | ROYAL PALM BEACH | FL | 33411 |
| BARBARA A BRUNSWICK | 149 HEITKAMP RD | | | | MINSTER | OH | 45865 |
| BARBARA A JOHNSON | 11115 NEW BRIDGE DR | | | | RIVERVIEW | FL | 33579 |
| BARBARA A WEISER AND JAY R WEISER | PO BOX 7 | | | | EARLVILLE | IL | 60518-0007 |
| BARBARA A WILHELM | 6415 W CEDAR CHASE DR | | | | MCCORDSVILLE | IN | 46055 |
| BARBARA ANN ASHMORE | 1061 SUMMERWIND CT | | | | SAN JOSE | CA | 95132 |
| BARBARA B & KEVIN B MEEHAN | 2682 NW 49TH ST | | | | BOCA RATON | FL | 33434 |
| BARBARA C FORMICHELLA | 236 W 15TH ST | | | | SHIP BOTTOM | NJ | 08008 |
| BARBARA CHADWICK | 465 10TH PLACE SW | | | | VERO BEACH | FL | 32962 |
| BARBARA CRAIG & GREG KESTEN | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA D MOORE | 16307 MIDNIGHT XING | | | | MOSELEY | VA | 23120-1654 |
| BARBARA E & VINCENT J PUCCI | 33 PINE ARBOR LN APT 103 | | | | VERO BEACH | FL | 32962 |
| BARBARA HOWARD | 3722 CHEVY CHASE | | | | NACOGDOCHES | TX | 75965 |
| BARBARA J FLATTEN | 1770 LINDEN COVE | | | | WHITE BEAR LAKE | MN | 55110-6203 |
| BARBARA J GENT | 5715 N 79TH AVE | | | | OMAHA | NE | 68134 |
| BARBARA J NEMECEK | 3520 FOXTAIL PL | | | | LONGMONT | CO | 80503 |
| BARBARA J POLCYN | 10300 VILLAGE CIRCLE DR UNIT 3204 | | | | PALOS PARK | IL | 60464-3443 |
| BARBARA J POLCYN | 10300 VILLAGE CIR DR | | | | PALOS PARK | IL | 60464 |
| BARBARA J SALDONA & WENDY L KINDLER | 705 19TH ST | | | | GERING | NE | 69341 |
| BARBARA J SUTTER | 10 ANDREA DR | | | | NEW SMYRNA BCH | FL | 32168 |
| BARBARA K BREWER | 17522 MCDUFFEE RD | | | | CHURUBUSCO | IN | 46723 |
| BARBARA KENNAIR | 409 SCHLIEF DR | | | | BELLE CHASSE | LA | 70037 |
| BARBARA KROPP | 249 HARVARD AVE | | | | DEPEW | NY | 14043-2864 |
| BARBARA L SJAASTAD | 10001 S OSWEGO ST | | | | PARKER | CO | 80134 |
| BARBARA L SJAASTAD | 10001 SOUTH OSWEGO #109 | | | | PARKER | CO | 80134 |
| BARBARA LAGUD | 16947 GEORGE WAY | | | | GRASS VALLEY | CA | 95949 |
| BARBARA LEE INGEBRIGTSEN | 2226 E 10095 S | | | | SANDY | UT | 84092 |
| BARBARA LOGERO | 24 CHELTENHAM DR | | | | WYOMISSING | PA | 19610 |
| BARBARA M MORGAN | 9602 OLYMPIC DR | | | | HUNTINGTON BEACH | CA | 92646 |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTOWN | MD | 21914 |
| BARBARA PRICE | 2410 REGAL VIEW CT | | | | COLORADO SPRINGS | CO | 80919 |
| BARBARA REDMOND | 1461 S OCEAN BLVD UNIT 220 | | | | POMPANO BEACH | FL | 33062 |
| BARBARA S CARRIS | 4260 STAR VISTA CT | | | | COLORADO SPRINGS | CO | 80906 |
| BARBARA SUMNER DECLARATION TRUST DTD 07/31/92 | 7215 SAN BENITO ST | | | | CARLSBAD | CA | 92011 |
| BARBARA WETZEL | 10486 FISH & GAME RD | | | | WAYNESBORO | PA | 17268 |
| BARBARA WOHLWEND LT 08/15/08 BW TTEE | 7405 ORCHESTRA LN | | | | MELBOURNE | FL | 32940 |
| BARBARA WOHLWEND LT DTD 08/15/08 | 7405 ORCHESTRA LN | | | | MELBOURNE | FL | 32940 |
| BARBEE MACHADO | 2353 BELLCHASE DR | | | | MANTECA | CA | 95336 |
| BARRIE & LARRY DUBIN | 6808 MOLAKAI CIR | | | | BOYNTON BEACH | FL | 33437 |
| BARRY & BRENDA BLACK | C/O RODNEY BLACK | 46 ALMADERA DR | | | WAYNE | NJ | 07470 |
| BARRY & FERNE KORNFELD | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |
| BARRY & KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 |
| BARRY & SHARI FORD | 2812 HWY 90 | | | | SILVER CITY | NM | 88061 |
| BARRY A & KATHI D GILBERT | 3317 S ELKHART ST | | | | AURORA | CO | 80014 |
| BARRY A WIENER | 712 S VINE ST | | | | DENVER | CO | 80209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY B BRIDGES | 286 STRAIGHTAWAY LN | | | | INDIAN LAND | SC | 29707 |
| BARRY BRIDGES | 286 STRAIGHTAWAY LN | | | | INDIAN LAND | SC | 29707 |
| BARRY DIAZ | 541 SPUR DR | | | | SILVER CITY | NM | 88061 |
| BARRY LEUNG & LILY WONG | 8481 CARAMOLA WAY | | | | ELK GROVE | CA | 95757 |
| BARRY LEUNG AND LILY  WONG | 8481 CARAMBOLA WAY | | | | ELK GROVE | CA | 95757 |
| BARRY M HACKER DOD 3/8/2017 BENEFICIARY | DONNA HACKER, SPOUSE | C/O DONNA MARIE HACKER | 5070 HAMPTON CT | | GRANITE BAY | CA | 95746 |
| BARRY TELLER AND KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 |
| BARRY TROMPETER | 12540 MAJESTY CIR APT 206 | | | | BOYNTON BEACH | FL | 33437-7210 |
| BART & COLLEEN KEEFER FT | 2672 CANYON CREST DR | | | | ESCONDIDO | CA | 92027 |
| BART M & MARIE E WEER | 606 E BRIDGE ST | | | | COVINGTON | OH | 45318 |
| BASIL J PROUT | C/O KRUPNICK CAMPBELL ET AL | ATTN CHRISTOPHER WILLIAM ROYER | 12 SE 7TH ST STE 801 | | FORT LAUDERDALE | FL | 33301 |
| BASIL J PROUT | 4560 WASHINGTON ST # 101 | | | | HOLLYWOOD | FL | 33021 |
| BASIL J PROUT | 4650 WASHINGTON ST | BLDG 18 #101 | | | HOLLYWOOD | FL | 33021 |
| BASIL V FRANKLIN JR | 152 SHANGRI-LA DR | | | | TOCCOA | GA | 30577 |
| BEATRICE A BOGHOSIAN | 103 MANOR DR | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| BEATRICE CARSWELL | 8732 PAGE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| BEATRICE E MARSTON | C/O RICHARD L MARSTON | 786 COLLINDALE AVE NW | | | GRAND RAPIDS | WI | 49504 |
| BEATRIZ G & DIANA HUBER | 12825 CORTE DOROTEA | | | | POWAY | CA | 92064 |
| BEATRIZ G HUBER TR | 12825 CORTE DOROTEA | | | | POWAY | CA | 92064 |
| BEATRIZ HUBER & DEBORAH KURUPAS | 12825 CORTE DOROTEA | | | | POWAY | CA | 92064 |
| BELA K & MARIA FAZEKAS | 311 MANDARIN CIR | | | | VACAVILLE | CA | 95687 |
| BELA K & MARIA FAZEKAS TR 03/31/97 | 311 MANDARIN CIR | | | | VACAVILLE | CA | 95687 |
| BELA K & MARIA FAZEKAS TRT DATED 3/31/97 | 311 MANDARIN CIR | | | | VACAVILLE | CA | 95687 |
| BELA K & MARIA FAZEKAS TRUST DATED 3/31/1997 | C/O BELA K FAZEKAS & MARIA FAZEKAS | 311 MANDARIN CIR | | | VACAVILLE | CA | 95687 |
| BELA FAZEKAS & MARIA FAZEKAS | 311 MANDARIN CIR | | | | VACAVILLE | CA | 95687 |
| BELINDA & DONALD J POKORNY | 1720 NW 88TH WAY | | | | PLANTATION | FL | 33322 |
| BELINDA S WEATHERWAX | 12025 W DEERFIELD LOOP | | | | DELPHI | IN | 46923 |
| BEN & ELVIRA BALMENTI IT | 12604 SILVER PINE DR | | | | RIVERVIEW | FL | 33569 |
| BEN PEREA, ELIZABETH PEREA & PEREA LIVING | TRUST OCTOBER 11, 1994 | ATTN STEVE H MAZER | 2501 YALE BLVD SW STE 203 | | ALBUQUERQUE | NM | 87106 |
| BEN S KOZAK | 1812 WASILLA LN | | | | NEENAH | WI | 54956 |
| BENJAMIN G AND SHELLEY A HENKEL | 17425 HIGH MOUNTAIN MEADOWS RD | | | | LEAVENWORTH | WA | 98226 |
| BENJAMIN G KARNEGIE & VIVIAN B SCHNEIDER | 2416 SALZBURG LOOP | | | | WINTER HAVEN | FL | 33884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN J AND AARON NIEDBALSKI | 4698 COUNTY HIGHWAY 17 | | | | NASHVILLE | IL | 62263 |
| BENJAMIN JR & FRANCESCA M RODRIGUEZ | 761 CAYA COSTA CT NE | | | | ST PETERSBURG | FL | 33702 |
| BENJAMIN LONTO | 217 HIDDEN ACRES DR | | | | GAFFNEY | SC | 29341 |
| BENJAMIN M & NICOLE R BORCHELT | 5333 THIMLAR RD | | | | NEW HAVEN | IN | 46774 |
| BENJAMIN MENOLD CUST FOR MORGAN R MENOLD | 2585 CLUBHOUSE DR W | | | | ROCKLIN | CA | 95765 |
| BENJAMIN MENOLD CUSTODIAN FOR | MORGAN R MENOLD - UTMA CA | C/O BEN MENOLD | 2585 CLUBHOUSE DR W | | ROCKLIN | CA | 95765 |
| BENJAMIN ROBERT STRAGNELL | 436 REDLANDS ST | | | | PLAYA DEL REY | CA | 90293 |
| BENNIE A DERRICK | 110 STRAWBERRY CT | | | | CHAPIN | SC | 29036 |
| BENTLEY FAMILY HOLDINGS LLC | PO BOX 461240 | | | | LEEDS | UT | 84746 |
| BENTON & MIN LIM | 9507 HANGING MOSS TRL | | | | HOUSTON | TX | 77064 |
| BERNADETTE C STACKALIS | 8566 GWYNEDD WAY | | | | SPRINGFIELD | VA | 22153 |
| BERNADETTE MOREHOUSE | 34471 YALE DR | | | | YUCAIPA | CA | 92399-6844 |
| BERNARD & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BERNARD & ELAINE NESENOFF | 8458 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467 |
| BERNARD & VIOLET WOGOMAN | 1830 S 800 E | | | | ANGOLA | IN | 46703 |
| BERNARD F SANNER & SHARON SANNER ROSE | 505 SACRED HEART DR | | | | REISTERSTOWN | MD | 21136 |
| BERNARD NESENOFF & JILL LORI MARTINEZ | 8458 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467 |
| BERNARD S & ELAINE NESENOFF | 8458 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467 |
| BERNARD TOBIN & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BERNICE A & GARY W SCHMELZ | 5575 DOGWOOD WAY | | | | NAPLES | FL | 34116 |
| BERNICE GILBREATH | 210 A SHORT ST | | | | SLIDELL | LA | 70461 |
| BERNICE H TALBOT | 306 BAYOU LN | | | | THIBODAUX | LA | 70301 |
| BERNICE L HEJTMANEK | 2925 SW MAUPIN LANE, APT 108 | | | | TOPEKA | KS | 66614 |
| BERNIE NAIMAN IRA | 910 16TH ST | STE 500 | | | DENVER | CO | 80202 |
| BERRY LIVING TRUST | ATTN HENRY S BERRY JR | 15703 BRIGHT STAR | | | SAN ANTONIO | TX | 78232 |
| BERTA ARNOLD IRA | 1403 VALLEYRIDGE CIR #A | | | | AUSTIN | TX | 78704 |
| BERTHA J PALMER | 351 LAKE ARROWHEAD RD APT 76 | | | | MYRTLE BEACH | SC | 29572 |
| BERTHA PALMER | 351 LAKE ARROWHEAD RD #76 | | | | MYRTLE BEACH | SC | 29572 |
| BERTHOLD & ANITA SCHWARZ | 8840 LARGO MAR DR | | | | FORT MYERS | FL | 33967 |
| BERTSCH VACATION HOMES LLC | 586 FISH HATCHERY LOOP | | | | SPEARFISH | SD | 57783 |
| BERTSCH VACATION HOMES LLC | 286 FISH HATCHERY LP | | | | SPEARFISH | SD | 57783 |
| BERTSCH VACATION HOMES LLC | 586 FISH HATCHERY LP | | | | SPEARFISH | SD | 57783 |
| BESSIE D LONG | 178 EDGEWOOD RD | | | | EASLEY | SC | 29642 |
| BESSIE LONG | 178 EDGEWOOD RD | | | | EASLEY | SC | 29642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE LOUISE TURNER | 734 EMORY VALLEY RD RM 101 | | | | OAK RIDGE | TN | 37830-7069 |
| BESSIE LOUISE TURNER | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| BESSIE LOUISE TURNER | 210 N DOGWOOD RD | | | | POWELL | TN | 37849 |
| BETH R & LYNN FLEISCHER | 155 AVENIDA MAJORCA UNIT D | | | | LAGUNA WOODS | CA | 92637 |
| BETH TORAH SYNAGOGUE | 5359 ALGARROBO #C | | | | LAGUNA WOODS | CA | 92637 |
| BETH TORAH SYNAGOGUE | 5259 ALGARROBO UNIT C | | | | LAGUNA WOODS | CA | 92637 |
| BETHEL CEMETERY | 312 BETHEL CEMETERY RD | | | | CHESAPEAKE CITY | MD | 21915 |
| BETSY P SCHAFFER IRA | ATTN BETSY P SCHAFFER | 104 ZURIC COURT | | | NASHVILLE | TN | 37221 |
| BETSY P SCHAFFER IRA | C/O BRADLEY ARANT CUMMINGS LLP | ATTN WILLIAM L NORTON | ROUNDABOUT PLAZA | 1600 DIVISION ST STE 700 | NASHVILLE | TN | 37203-2754 |
| BETSY S HADDOCK & KIMBERLY L BRADY | 1411 BAYSHORE DR | | | | FORT PIERCE | FL | 34949 |
| BETTE J CARRIE | 8861 LAKESIDE CIRCLE | | | | VERO BEACH | FL | 32963 |
| BETTIE J SMITH OR WILLIAM J BALLISTRERI | 10306 W SPANISH MOSS LN | | | | SUN CITY | AZ | 85373 |
| BETTINA FAVATA | 5052 NW 84TH RD | | | | CORAL SPRINGS | FL | 33067 |
| BETTY  HOCKMAN | 4150 RELIANCE ST | | | | WHITEHALL | PA | 18052 |
| BETTY & DONALD DELAGRAVE | 136 S MARY AVE | | | | EAST WENACHEE | WA | 98802 |
| BETTY & GREG JANDT | 3935 ROBIN AVE | | | | EUGENE | OR | 97402 |
| BETTY & PAUL LEE | 39 STARGLOW CIR | | | | SACRAMENTO | CA | 95831 |
| BETTY B HOLLAND LIVING TRUST 02/20/98 | 443 DUNLIN CT | | | | MIDLOTHIAN | VA | 23113 |
| BETTY B HOLLAND LT UTD 02/20/98 | 443 DUNLIN CT | | | | MIDLOTHIAN | VA | 23113 |
| BETTY FOSTER | 5055 N A1A APT 506 | | | | FORT PIERCE | FL | 34949 |
| BETTY HAU | 301 RUSSELL AVE | | | | MONTEREY PARK | CA | 91755 |
| BETTY HOGLEN | 18859 WILDFIRE WAY | | | | BATON ROUGE | LA | 70817 |
| BETTY J COLSON IRREV TR | 5816 DEER FLAG DR | | | | LAKELAND | FL | 33881 |
| BETTY J HRIN | 115 HILL ST | | | | DUBOIS | PA | 15801 |
| BETTY J SOLLENBERGER | 125 MARYLAND DR | | | | EARLEVILLE | MD | 21919 |
| BETTY J TAHASH | PO BOX 190293 | | | | BURTON | MI | 48519 |
| BETTY JANDT & GREG JANDT | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| BETTY JANDT & GREG JANDT | 3935 ROBIN AVE | | | | EUGENE | OR | 97402 |
| BETTY JO BROWN | 55 FAIRWAY CT | | | | DUNN | NC | 28334 |
| BETTY JOE VEATCH | 55150 AIRLANE DR STE 6B | | | | YUCCA VALLEY | CA | 92284 |
| BETTY K GUNNOE | 887 E WALDEN DR | | | | PUEBLO WEST | CO | 81007 |
| BETTY K LONG | 963 NEWELL CIR | | | | SEYMOUR | TN | 37865 |
| BETTY L & NICK A PUTHOFF | 661 CHESTNUT ST | | | | ST HENRY | OH | 45883 |
| BETTY L GRAVENS TA DTD 04/15/96 | 1002 NW 4TH AVE | | | | DELRAY BEACH | FL | 33444 |
| BETTY LOU HARVEY | 4909-I 25 N | | | | PUEBLO | CO | 81008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY LOU HARVEY TR DTD 04/10/96 | 4909-I 25 NORTH PINON | | | | PUEBLO | CO | 81008 |
| BETTY LU DUNNE | 150 CORTONA WAY APT 216 | | | | BRENTWOOD | CA | 94513 |
| BETTY OR GREG JANDT | 3935 ROBIN AVE | | | | EUGENE | OR | 97402 |
| BETTY STOUP | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742 |
| BETTY SUE TIMMONS | 42 WOLF CREEK ROAD | | | | ALBERTVILLE | AL | 35951 |
| BEVERLY & RALPH EASTERHAUS | C/O BEVERLY EASTERHAUS | 10404 VERBENA LN | | | FT WAYNE | IN | 46818 |
| BEVERLY & SANFORD KRAMER | 6453 THREE LAKES LN | | | | BOYNTON BEACH | FL | 33437 |
| BEVERLY B MALAZZO | 2318 LEXFORD | | | | HOUSTON | TX | 77080 |
| BEVERLY BERNEDENE PETERS TRUST | 22651 MARYLHURST CT | | | | LAKE FOREST | CA | 92630 |
| BEVERLY DALEY | 1044 SW MANTILLA AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| BEVERLY J MOWEN | 17003 ALLISON AVE | | | | WILLIAMSPORT | MD | 21795 |
| BEVERLY J TRAVLOS | 400 DAVEY GLEN RD #4801 | | | | BELMONT | CA | 94002 |
| BEVERLY J TURNER | 2232 SOUTH 450 WEST | | | | CLEARFIELD | UT | 84015 |
| BEVERLY REICH | 6136 KINGS GATE CIR | | | | DELRAY BEACH | FL | 33484 |
| BEVERLY WILSON | 641 WHITECHAPEL DR | | | | VIRGINIA BEACH | VA | 23455 |
| BIBBIE-ANN RANCK IRA | 1989 ALCO AVE | | | | WALLA WALLA | WA | 99362 |
| BILL & SUMIKO BUTCHER | 219 JERSEY LANE | | | | COLORADO SPRINGS | CO | 80911 |
| BILL C HESS | 839 OAKWOOD AVE | | | | VALLEJO | CA | 94591 |
| BILL HESS | 839 OAK AVE | | | | VALLEJO | CA | 94591 |
| BILLY & CAROLYN SNIDER | 465 HWY 114 S BOX 5 | | | | SCOTTS HILL | TN | 38374 |
| BILLY D HUBBARD | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| BILLY DUKE | 3405 ALBERTON RD | | | | LEXINGTON | TN | 38351 |
| BILLY E & LYNN B COMBS | 13 LARCHMONT LN | | | | JOHNSON CITY | TN | 37604 |
| BILLY J & CAROLYN A SNIDER | 465 HWY 114 SOUTH | | | | SCOTTS HILL | TN | 38374 |
| BILLY J DUKE | 3405 ALBERTON RD | | | | LEXINGTON | TN | 38351 |
| BKD SOLO 401K TR FBO KARI A DESANTIS | 13704 W BAY DR | | | | MIDLOTHIAN | VA | 23112 |
| BKD SOLO 401K TR FBO ROBERT L DESANTIS | 13704 W BAY DR | | | | MIDLOTHIAN | VA | 23112 |
| BLACK FRT 05/05/04 BARRY BLACK TTEE | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BLACK FRT DTD 05/05/04 | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BLACK FRT DTD 05/05/04 BARRY BLACK TTEE | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BLAIR B COOPER | 9809 S ROCK DOVE LN | | | | HIGHLANDS RANCH | CO | 80129 |
| BLAIR B COOPER | 9809 ROCKDOVE LN | | | | HIGHLANDS RANCH | CO | 80129 |
| BLAKEMAN PLUMBING & HEATING | 47451 STATE HWY 13 | | | | ASHLAND | WI | 54806 |
| BLANCHE N COLLINS | 800 COLLEGE PKWY APT 219-A | | | | LEWISVILLE | TX | 75077 |
| BLINDBURY FAMILY TRUST DATED APRIL 1, 1991 | C/O BOB BLINDBURY, TRUSTEE | 2866 VIA VICTORIA | | | PALOS VERDES ESTATES | CA | 90274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLINDBURY FT DTD 04/11/91 | 2866 VIA VICTORIA | | | | PALOS VERDES ESTATES | CA | 90274 |
| BOB D & RUTH S HUTTO | 128 MAYFIELD RD | | | | LAUREL | MS | 39443 |
| BOB STAHLECKER | 8970 CLAY ST | | | | DENVER | CO | 80260 |
| BOBBIE MOORE | 1750 WHITTIER AVE SPC 3 | | | | COSTA MESA | CA | 92627 |
| BOBBIE T GILMORE | 2281 SIMPSON CREEK DR | | | | LORIS | SC | 29569 |
| BOBBY & CHRISTINE HINES TBT ENTIRETIES | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| BOBBY & RACHEL LINES | 11150 SW FOX BROWN RD | | | | INDIANTOWN | FL | 34956 |
| BOBBY N SANDERS FAMILY TRUST | 2911 ROSEBRIER AVE | | | | ALBANY | GA | 31705 |
| BOBBY PENNINGTON | 556 SUNNYSIDE LN | | | | BEAR | DE | 19701 |
| BONITA GAINEY | 12908 POPLE RD | | | | MARTVILLE | NY | 13111 |
| BONNIE & TRACY RICE | 415 ALICE DR | | | | DUNCAN | OK | 73533 |
| BONNIE J HASH-STRUTHERS | 220 N WESTFIELD ST #234 | | | | OSHKOSH | WI | 54092 |
| BONNIE J HASH-STRUTHERS | 220 N WESTFIELD ST APT #234 | | | | OSHKOSH | WI | 54902 |
| BONNIE J MICHALAK | C/O BRYNN MARCUS | 29488 WOODWARD #451 | | | ROYAL OAK | MI | 48073 |
| BONNIE L NIJENHUIS TR | 508 MEADOW LN | | | | OLDSMAR | FL | 34677 |
| BONNIE N MYSINGER | 200 BATTLE FRONT TRL | | | | KNOXVILLE | TN | 37934 |
| BONNIE RICE AND TRACY RICE | 415 ALICE DRIVE | | | | DUNCAN | OK | 73533 |
| BONNIE SCHOOF | 994 W KENDALL ST | | | | CORONA | CA | 92882 |
| BORIS FRIEDBERG | 206 ALLANDALE RD #1D | | | | CHESTNUT HILL | MA | 02467 |
| BORIS FRIEDBERG | 206 ALLANDALE RD. | UNIT 1D | | | CHESTNUT HILL | MA | 02467 |
| BORIS FRIEDBERG 2004 RT | 206 ALLANDALE RD UNIT 1D | | | | CHESTNUT HILL | MA | 02467 |
| BOWERS FT | 17619 STEPPLELANDS LN | | | | GOSHEN | IN | 46526 |
| BOYAN CHI | 12833 STARWOOD LN | | | | SAN DIEGO | CA | 92131-4211 |
| BOYD A & BRENDA B ARMSTRONG | 34470 MAPLE HILL RD | | | | TOWNVILLE | PA | 16360 |
| BOYD A JR & BRENDA B ARMSTRONG | 34470 MAPLE HILL RD | | | | TOWNVILLE | PA | 16360 |
| BRAD A & CYNTHIA F KELLER | 506 SCHOOL ST | | | | BRADFORD | OH | 45308 |
| BRAD A KELLER | 506 SCHOOL ST | | | | BRADFORD | OH | 45308 |
| BRAD A KELLER JTWROS & CYNTHIA F KELLER JTWROS | C/O BRAD A & CYNTHIA F KELLER | 506 SCHOOL ST | | | BRADFORD | OH | 45308 |
| BRAD A THOMPSON | 14531 W AMHERST PL | | | | LAKEWOOD | CO | 80228 |
| BRAD JONES | 315 N CENTER STREET | | | | VERSAILLES | OH | 45380 |
| BRAD L & MARIA L KAISER | 859 MEIRING RD | | | | FT RECOVERY | OH | 45846 |
| BRADLEY A PSCHEIDT | 2232 W JONATHON DR | | | | APPLETON | WI | 54914 |
| BRADLEY J & WANDA K LADBURY | 9115 N FRONTAGE RD | | | | FORT MORGAN | CO | 80701 |
| BRADLEY S SAUVE | N140 NEWMAN AVE | | | | SPRING VALLEY | WI | 54767 |
| BRADLEY W PETERSEN | 1151 EAGLE DR # 224 | | | | LOVELAND | CO | 80537 |
| BRADY TEUSCHER | 1373 S 35 E | | | | FARMINGTON | UT | 84025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDON LAWRENCE | 11154 SCENIC BRUSH DR | | | | PEYTON | CO | 80831 |
| BRENDA BLACK | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BRENDA CONNER | 925 HWY A1A | UNIT 704 | | | SATELLITE BEACH | FL | 32937 |
| BRENDA COSNER | 77 EISENHOWER DR | | | | MIDDLETOWN | NY | 10940-4537 |
| BRENDA GUILLORY | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| BRENDA IDDINS | 93 POINT CLEAR LN | | | | APINE | AL | 35014 |
| BRENDA K RAY | 6090-A HIGHWAY 14-16 | | | | ARVADA | WY | 82831 |
| BRENDA KATHERINE RAY | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| BRENDA KAY BROUSSARD | 1866 LONGWOOD | | | | BATON ROUGE | LA | 70808 |
| BRENDA KAY RAY | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| BRENDA LANDWEHR ROTH IRA | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 |
| BRENDA PHILLIPS-TINGLE | 550 COALFIELD RD # 103 | | | | MIDLOTHIAN | VA | 23114 |
| BRENDA S MAHLER | 4721 LUCERNE LAKES BLVD E | #727 | | | LAKE WORTH | FL | 33467 |
| BRENDA S MAHLER | 4721 LUCERNE LAKE BLVD APT 727 | | | | LAKE WORTH | FL | 33467 |
| BRENDA W IDDINS | 93 POINT CLEAR LN | | | | ALPINE | AL | 35014 |
| BRENT R & JANELLE R LAKER | 406 E CENTER ST | | | | GENOLA | UT | 84655 |
| BRET & CAROL MORAN | 1100 COTTONWOOD SPRINGS DR | | | | DEWEY | AZ | 86327 |
| BRETT BARBER | 21163 NEWPORT COAST DR 401 | | | | NEWPORT COAST | CA | 92657 |
| BRIAN & ANITA MARTIN FT | 20231 RIVERSIDE DR | | | | EAGLE RIVER | AK | 99577 |
| BRIAN & MICHELLE MOORE | 6309 REVELSTOKE DR | | | | COLORADO SPRINGS | CO | 80924 |
| BRIAN ALDERFER | 36 HIGH ST PO BOX 834 | | | | WOODSTOCK | VT | 05091 |
| BRIAN ALDERFER | 36 HIGH ST | | | | WOODSTOCK | VT | 05091 |
| BRIAN ASTON | 14851 SOUTH 2200 WEST | | | | BLUFFDALE | UT | 84065 |
| BRIAN ASTON | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| BRIAN BELL | 3830 W 105TH DR | | | | WESTMINSTER | CO | 80031 |
| BRIAN CADA | 12655 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| BRIAN CIPRIANO | 9477 FAIRFAX BLVD UNIT 302 | | | | FAIRFAX | VA | 22031 |
| BRIAN CIPRIANO | 9477 FAIRFAX BLVD #302 | | | | FAIRFAX | VA | 22031 |
| BRIAN D MILLYARD | HC 30 BOX 36503 | | | | CONCHO | AZ | 85924 |
| BRIAN F BUBP | 712 LITTLE TURTLE DR | | | | FORT RECOVERY | OH | 45846 |
| BRIAN HAZELRIGG | 21141 MIRAMAR LN | | | | HUNTINGTON BEACH | CA | 92646 |
| BRIAN J & JULIE A HORNUNG | 5328 CHURCH RD | | | | MIDDLETON | WI | 53562 |
| BRIAN K CADA | 12655 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| BRIAN LITT | 16830 VALERIO ST | | | | VAN NUYS | CA | 91406 |
| BRIAN M FOROUZAN | 4730 ABBEYVILLE AVE | | | | WOODLAND HILLS | CA | 91634 |
| BRIAN MAYFIELD | 101 STONELEIGH TOWERS | | | | OLIVETTE | MO | 63132 |
| BRIAN MOORE & MICHELLE MOORE | 6309 REVELSTOKE DR | | | | COLORADO SPRINGS | CO | 80924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN T & MARY J DISCHLER | 628 SYCAMORE ST | | | | SAUK CITY | WI | 53583 |
| BRIAN ZEEK | 5302 HENDRICKSON DR | | | | HUNTINGTON BEACH | CA | 92649 |
| BRIELLE A ANDERSON REVOCABLE TRUST | UTD 11/15/2015 | ATTN RILEY L ANDERSON | 212 NORTHWEST 7TH ST | | JASPER | FL | 32052 |
| BRINDLE FRLT | 545 WOODLAND RD | | | | PITTSBURGH | PA | 15237 |
| BROAD INSIGHTS 401K FBO J G WIGINTON III | 17 LOWTHER HALL LN | | | | GREENVILLE | SC | 29615 |
| BROAD INSIGHTS LLC CASH BALANCE PLAN | 17 LOWTHER HALL LN | | | | GREENVILLE | SC | 29615 |
| BROOKE NICOLE WRIGHT | 2305 EDGEWATER DR APT 1602 | | | | ORLANDO | FL | 32804-5349 |
| BRUCE & CINDY & AMANDA M DUBOIS | 2419 36TH ST SE | | | | RUSKIN | FL | 33570 |
| BRUCE & JEANIE RICKS | 3205 S SAXONY AVE | | | | EAGLE | ID | 83616-3505 |
| BRUCE & SHARI BARNICH | 5828 RIDGE AVE | | | | BERKELEY | IL | 60183 |
| BRUCE & SUSAN MAYFIELD | 3003 JAY LN | | | | CALDWELL | ID | 83605 |
| BRUCE A & CATHERINE R TERRY | 1800 TIMBERLY RD E | | | | MOBILE | AL | 36609 |
| BRUCE A & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 |
| BRUCE A & SHERRY K MURRAY | 8953 W 350 N | | | | PENNVILLE | IN | 47369 |
| BRUCE A & SHERRY K MURRAY | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| BRUCE A BIGELOW | 8961 STONEWICK WAY | | | | ZIONSVILLE | IN | 46077 |
| BRUCE A MILLER & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 |
| BRUCE B & TREVA A BREMNER | 3970 BROADMOOR VALLEY RD | | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOOR VALLEY RD | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOORE VALLEY RD | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B ORCHARD | 713 S COTTONWOOD CIR | | | | BOUNTIFUL | UT | 84010 |
| BRUCE BOUGHTON | 14718 MAGNOLIA BLVD APT # 3 | | | | SHERMAN OAKS | CA | 91403 |
| BRUCE BROUGHTON | 14718 MAGNOLIA BLVD #3 | | | | SHERMAN OAKS | CA | 91403 |
| BRUCE D & MARLYS JERVE TRUST | 1219 LAKE CREST DR | | | | ALEXANDRIA | MN | 56308 |
| BRUCE D JERVE | 1219 LAKE CRESENT DR | | | | ALEXANDRIA | MN | 56308 |
| BRUCE DEWALD | 3001 S COURSE DR # 204 | | | | POMPANO BEACH | FL | 33069 |
| BRUCE DEWALD AND MARIELA DEWALD | 3001 S COURSE DR | #204 | | | POMPANO BEACH | FL | 33069 |
| BRUCE E & LINDA K KING | 2776 SE PINE VALLEY ST | | | | PORT SAINT LUCIE | FL | 34952 |
| BRUCE GILMAN | 1524 30TH AVE UNIT # 14 | | | | ROCKVALLEY | IA | 51247 |
| BRUCE GOODWIN | 3608 99TH ST W | | | | BRADENTON | FL | 34210 |
| BRUCE H BENSON | 1490 56TH SQ E | | | | VERO BEACH | FL | 32966 |
| BRUCE J MCKENZIE | 442 BISHOP DR | | | | HOCKESSIN | DE | 19707 |
| BRUCE JORGENSON | 5348 VEGAS DR # 1055 | | | | LAS VEGAS | NV | 89108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUCE JORGENSON MD | 5348 VEGAS DR # 1055 | | | | LAS VEGAS | NV | 89149 |
| BRUCE MOORE | 12682 N RYE DR | | | | MARANA | AZ | 85653 |
| BRUCE N GUELDEN | 430 MAIN ST | | | | WINTERS | CA | 95694 |
| BRUCE N SPRING | 137 NW LAWTON RD | | | | PORT ST LUCIE | FL | 34986 |
| BRUCE PARKER AND GLORIA PARKER | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| BRUCE PARKER AND GLORIA PARKER | 1433 RIVER DANCE LANE | | | | SEVIERVILLE | TN | 37876 |
| BRUCE SCHWARTZ | 4 SUNRISE AVE | | | | DEERFIELD | MA | 01342 |
| BRUCE SEMERIA | 2442 JESSICA DR | | | | GILBERTSVILLE | PA | 19525 |
| BRUCE SIMPSON | 16 FIRST AVE | | | | BAYVILLE | NY | 11709 |
| BRUCE W CECKA | W2967 FARMSTEAD DR | | | | APPLETON | WI | 54915 |
| BRUCE W ELEY REVOCABLE TRUST DATED APRIL 14, 2016 | C/O BRUCE W ELEY TRUSTEE | 1729 CARMAN VALLEY DR | | | BALLWIN | MO | 63021-5879 |
| BRUCE W ELEY REVOCABLE TRUST DATED APRIL 14, 2016 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021-5879 |
| BRUCE W ELEY REVOCABLE TRUST DTD APRIL 14, 2016 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021-5879 |
| BRUCE W ELEY RT DTD 04/14/16 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 |
| BRUCE WILLIAM & ERLINDA P HATCH | 513 PLATTE WAY | | | | OXNARD | CA | 93036-5565 |
| BRUCE WILLIAM HATCH AND ERLINDA P HATCH | C/O BRUCE HATCH | 513 PLATTE WAY | | | OXNARD | CA | 93036 |
| BRUCE, CINDY AND AMANDA M DUBOIS | AMANDA M. DUBOIS | C/O BRUCE DUBOIS | 2419 36TH ST SE | | RUSKIN | FL | 33570 |
| BRUNK FAMILY TRUST | HENRY AND EDNA BRUNK TRUSTEES | C/O HENRY BRUNK | 2163 LAKE TERRACE DR | | HARRISONBURG | VA | 22802 |
| BRUNO PROCOPIO | 7066 E COSTILLA DR | | | | CENTENNIAL | CO | 80112 |
| BRYAN & DANETTE PYLES | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 |
| BRYAN C PYLES & DANETTE J PYLES | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 |
| BRYAN MCCLOSKEY | 345 DONOFRIO DR | | | | DOWNINGTOWN | PA | 19335 |
| BRYAN MITCHELL | 3635 WEAVER RD | | | | WILSON | NC | 27893 |
| BUDDY JENKINS | 5239 TAZEWELL POINTE WAY | | | | KNOXVILLE | TN | 37918 |
| BUDDY JENKINS | 5239 TAZEWELL POINT WAY | | | | KNOXVILLE | TN | 37918 |
| BUDDY JENKINS | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| BUFORD ALONZO & GAIL T MANER | 4943 WILDWOOD RD | | | | MARYVILLE | TN | 37804 |
| BUFORD ALONZO MANER & GAIL T MANER | 4943 WILDWOOD RD | | | | MARYVILLE | TN | 37804 |
| BUFORD ALONZO MANER & GAIL T MANER | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| BUFORD WARREN | 749 NEW STERLING RD | | | | STONY POINT | NC | 28678 |
| BURLEY H & DEBRA L STEWART | 7721 SALEM RD | | | | LEWISBURG | OH | 45338 |
| BURNETT FAMILY IRREV TR | 1328 S FAWNWOOD ST | | | | WICHITA | KS | 67235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNETT FAMILY IRREVOCABLE TRUST | ATTN DAVID PRELLE ERON | ERON LAW PA | 229 E WILLIAM SUITE 100 | | WICHITA | KS | 67202 |
| BURTON M & MARILYN M MAYFIELD | 101 STONELEIGH TOWERS | | | | OLIVETTE | MO | 63132 |
| BURTON W MAYFIELD | 535 OAKHAVEN LN | | | | CREVE COEUR | MO | 63141 |
| BUSH FT DTD 06/13/07 | C/O CHARLES BUSH | 13532 MALENA DR | | | TUSTIN | CA | 92780 |
| BYONG AND SONY PAK | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| BYONG AND SONY PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| BYRON T EDDY II | 6375 FRANKLIN RD | | | | FAIRVIEW | PA | 16415 |
| BYRON T EDDY II | PO BOX 185 | | | | FAIRVIEW | PA | 16415 |
| BYRON T EDDY II & TWILA J EDDY | 6375 FRANKLIN RD / PO BOX 185 | | | | FAIRVIEW | PA | 16415 |
| C FREED & D HAZELTON | 3914 RALEIGH ST | | | | NAPA | CA | 94558 |
| C H WHITESIDE | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| C JOAN & MARK B ANDERSON | 2266 S HOYT CT | | | | LAKEWOOD | CO | 80227 |
| C R PATEL | 1748 W SIVA AVE | | | | ANAHEIM | CA | 92804-2670 |
| C R PATEL | 1748 SIVA AVE | | | | ANAHEIM | CA | 92804 |
| C RON & ELIZABETH J WOLTERS | 1280 N CHIPPEWA DR BOX 142 | | | | GREENVILLE | OH | 45331 |
| C SPENCER & VIRGINIA VAN GULICK | 4930 SE SCHOONER OAKS WAY | | | | STUART | FL | 34997 |
| CAITLIN A EVERS | 4427 MERCER-DARKE COUNTY LINE RD | | | | BURKETTSVILLE | OH | 45310 |
| CALINVEST HOLDINGS LTD | ATTN ANDREW F KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CALINVEST HOLDINGS LTD | ATTN GARY ANDERSON, CEO | 395 38TH ST E | | PRINCE ALBERT SK  S6W 1A5 | | | |
| CALLAGHAN PUMP & CONTROLS INC | 106 HOBART ST | | | | HACKENSACK | NJ | 07601 |
| CALLAHAN IRREV DYNASTY TR UTD 08/18/99 | 7108 BUNCHE ST | | | | HENRICO | VA | 23228 |
| CALVIN L MARKWARDT | 1628 E KYLE RD | | | | CLUTE | TX | 77531 |
| CAM TECH (US) INC PPT | 4565 RUFFNER ST STE 111 | | | | SAN DIEGO | CA | 92111 |
| CAMC LLC | 10 BERYL CT | | | | KENDELL PARK | NJ | 08824 |
| CAMERON BURTON INHERITED IRA | ATTN LOCKBOX DEPARTMENT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| CAMPBELL & IRIS LAKER | PO BOX 1653 | | | | INVERNESS | FL | 34451 |
| CAMPBELL FAMILY IRREVOCABLE TRUST | 3021 N CORTINA  ST | | | | WICHITA | KS | 67205 |
| CAMPBELL FAMILY TRUST DATED 10/30/2002 | ATTN BRUCE A CAMPBELL, TRUSTEE | 1255 VALPARAISO DR E | | | PLACENTIA | CA | 92870 |
| CAMPBELL FT DTD 10/30/02 | 1255 VALPARAISO DR | | | | EAST PLACENTIA | CA | 92870 |
| CANDI P FELLER | 16 SPRUCEWOOD DR | | | | WIMBERLEY | TX | 78676 |
| CANDICE L GILLEN | 4731 NW 2ND AVE #406 | | | | BOCA RATON | FL | 33431 |
| CANDICE L GILLEN | 4731 NW 2ND AVE APT 406 | | | | BOCA RATON | FL | 33431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANYON CREEK 401K PLAN | 1163 MOLALLA AVE | | | | OREGON CITY | OR | 97045 |
| CAP INVESTMENTS INC | PO BOX 1325 | | | | SYRACUSE | KS | 67878 |
| CAREY L CALHOUN | 7870 BLINKHORN WAY | | | | GLADSTONE | OR | 97027 |
| CARILYN S STOKES | 21 BISHOP ST | | | | WATERFORD | CT | 06385 |
| CARISSE B BALLARD | 6820 SUNBRIAR DR | | | | CUMMING | GA | 30040 |
| CARL & DELLA CLARK | 225 SEQUOIA DR | | | | PALMYRA | MO | 63461 |
| CARL & GLORIA ABPLANALP | C/O CARL ABPLANALP | 2620 ALLEGIANCE LANE | | | RIVERBANK | CA | 95367 |
| CARL & GLORIA ABPLANALP | 2620 ALLEGIANCE LN | | | | RIVERBANK | CA | 95367 |
| CARL B PIERSON JR | 831 N BATAVIA  AVE APT 70W | | | | BATAVIA | IL | 60510 |
| CARL DAVID EDWARD ANDERSEN-JENSEN | 7982 LAGUNA DR | | | | WEST JORDAN | UT | 84088 |
| CARL E KIRK | 4315 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237 |
| CARL J HARRIS & ALICE A HARRIS | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| CARL J HARRIS & ALICE A HARRIS | 622 ROBIN ST | | | | BLUEFIELD | VA | 24605 |
| CARL LEONARD | 8711 ANTIETAM DR | | | | WALKERSVILLE | MD | 21793 |
| CARL R & ANNA L SITES | 7180 ANGLE RD | | | | CHAMBERSBURG | PA | 17202 |
| CARL YATES | 4204 NATIONAL GUARD DR | | | | PLANT CITY | FL | 33563 |
| CARLA ARISS | 156 GLENDALE ST | | | | HOLLAND | MI | 49423-3031 |
| CARLA BLOCK & NORMAN BLOCK | 110 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096 |
| CARLA D KORNUTH | 1715 DUBLIN TRL APT # 35 | | | | NEENAH | WI | 54956 |
| CARLA FALKENSTEIN | 318 RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 22902 |
| CARLA GARGALA | 156 GLENDALE ST | | | | HOLLAND | MI | 49423 |
| CARLENE MCCOY | 11266 S CHOUTEAU ST | | | | OLATHE | KS | 66061 |
| CARLINE VILAIN | 5690 COACH HOUSE CIR F | | | | BOCA RATON | FL | 33486 |
| CARLOS A OLIVEROS | 4342 LOWERY BRANCH DR | | | | WALKERTOWN | NC | 27051 |
| CARLOS A VARGAS MD PA 401K PLAN | 11440 N KENDALL DR STE 212 | | | | MIAMI | FL | 33176 |
| CARLOS A VARGAS MD PA DEFINED BENEFIT PLAN | 11440 N KENDALL DR STE 212 | | | | MIAMI | FL | 33176 |
| CARLOS G PARULAN | 6590 CROWN ROCK CT | | | | LAS VEGAS | NV | 89139 |
| CARLOS NETTO | 1729 S 41ST ST | | | | ROGERS | AR | 72758-4037 |
| CARLTON YEAR 2016 LFT | 2574 LARKSPUR DR | | | | ALPINE | CA | 91901 |
| CARMAN R & JILL E ELLIS | 6351 MEYER RD | | | | CELINA | OH | 45822 |
| CARMELA L SOCIE | 407 PARK AVE | | | | CLEARFIELD | PA | 16830 |
| CAROL & ARVIN CHAMBERS | 1516 30TH AVE S | | | | SEATTLE | WA | 98144 |
| CAROL & JOHN LOCICERO | 1743 WOODFERN DR | | | | BOYNTON BEACH | FL | 33436 |
| CAROL & MARTIN FRIEDMAN | 725 MOUNT WILSON LN APT 228 | | | | PIKESVILLE | MD | 21208-1119 |
| CAROL A BERGLUND LT DTD 03/31/16 | 2684 BERGLUND RD | | | | VERONA | WI | 53593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A BRODNAN | 100 CHATHAM RD | | | | AURORA | OH | 44202 |
| CAROL A DARBY | 656 HANCES POINT RD | | | | NORTH EAST | MD | 21901 |
| CAROL A HESS | PO BOX 641 | | | | SILVERDALE | WA | 98383 |
| CAROL A LAMBERT & ANDREA F DARWENT | 375 S TANGERINE SQUARE SW | | | | VERO BEACH | FL | 32968 |
| CAROL A STALEY RT DTD 05/05/93 | PO BOX 684 | | | | WOODACRE | CA | 94973 |
| CAROL ANN BRODNAN | 100 CHATHAM DR | | | | AURORA | OH | 44202 |
| CAROL BRODNAN FARLOW | 100 CHATHAM DR | | | | AURORA | CO | 44202 |
| CAROL C LEE | 2002 STATE ROOM DR | | | | STAFFORD | VA | 22554 |
| CAROL CUTHBERSTON | 1025 W HUNTINGTON DR #B | | | | ARCADIA | CA | 91007 |
| CAROL CUTHBERSTON | 1025 W HUNTINGTON DR # B | | | | ARCADIA | CA | 91007 |
| CAROL E AND CHAZZ SCHOENFELD | 1525 MOFFITT AVE | | | | HEWLETT | NY | 11557 |
| CAROL E MARTIN | 11005 COUNTY ROAD 335 | | | | NEW PARIS | OH | 45347 |
| CAROL ERLEY | 3576 COCO LAKE DR | | | | COCONUT CREEK | FL | 33073 |
| CAROL ERLEY TRANSFER OF DEATH LISA GONZALES | C/O CAROL ERLEY | 3576 COCO LAKE DR | | | COCONUT CREEK | FL | 33073 |
| CAROL ERLEY TRANSFER OF DEATH LISA GONZALES | 3576 COCO LAKE DR | | | | COCONUT CREEK | FL | 33073 |
| CAROL ERLEY TRANSFER ON DEATH LISA GONZALES | C/O CAROL ERLEY | 3576 COCO LAKE DR | | | COCONUT CREEK | FL | 33073 |
| CAROL F STARK | 3009 BLUE MOUNTAIN CT | | | | LOVELAND | CO | 80537 |
| CAROL FELTON | 13227 ALISO BEACH DR | | | | DELRAY BEACH | FL | 33446 |
| CAROL FONTANESE | 28441 COUNTY ROAD 49 | | | | KIOWA | CO | 80117 |
| CAROL HULTMAN | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |
| CAROL J LIPE | PO BOX 2958 BELMONT WAY | | | | ARNOLD | CA | 95223 |
| CAROL KLAUSNER RLT/C KLAUSNER | 15797 VIVANCO ST | | | | DELRAY BCH | FL | 33446 |
| CAROL L HENRY AND MARJORIE L ROETTGER (DECEASED) | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| CAROL L HENRY AND MARJORIE L ROETTGER (DECEASED) | 1455 AR DAVIS RD | | | | SEYMOUR | TN | 37865 |
| CAROL L LEE | 8335 FAIRMOUNT DR UNIT 7204 | | | | DENVER | CO | 80247 |
| CAROL LEE | 2002 STATEROOM DR | | | | STAFFORD | VA | 22554 |
| CAROL LIPE | 2028 BELMONT WAY | | | | ARNOLD | CA | 95223 |
| CAROL LYNN LECHMAN LIVING TRUST DTD AUGUST 12 1991 | 3809 E MANDEVILLE PL | | | | ORANGE | CA | 92867 |
| CAROL LYNN LECHMAN LT DTD 08/12/91 | 3809 E MANDEVILLE PL | | | | ORANGE | CA | 92867 |
| CAROL MAE HULTMAN | 4505 LAS VIRGENES RD # 108 | | | | CALABASAS | CA | 91302 |
| CAROL MAE HULTMAN | 4505 LAS VIRGENESE RD #108 | | | | CALABASAS | CA | 91302 |
| CAROL N LASHINE | 5208 INDIAN BEND LN | | | | FORT PIERCE | FL | 34951 |
| CAROL R KING | 1990 N WACCAMAW DR UNIT 1207 | | | | MURRELLS INLET | SC | 29576-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL S GRESS | 2416 E SWINDELL DR | | | | MERIDAN | ID | 83646 |
| CAROL S GRESS | 2416 E SWINDELL DR | | | | MERIDIAN | ID | 83646 |
| CAROL SEURER | 212 6TH AVE E | | | | SISSETON | SD | 57262 |
| CAROL STALEY REVOCABLE TRUST DTD 5/5/93 | PO BOX 684 | | | | WOODACRE | CA | 94973 |
| CAROL VANDERSLICE | 50 SANDY BEACH WAY | | | | PALM COAST | FL | 32137 |
| CAROL W GODDARD | 985 WONDER LANE | | | | LEEDS | UT | 84746 |
| CAROL W GODDARD | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| CAROLE & HERBERT CAFARELLA | 5221-A PRIVET PL | | | | DELRAY BEACH | FL | 33484 |
| CAROLE & PAUL SCHOENBERG | 7102 SPRINGVILLE COVE | | | | BOYNTON BEACH | FL | 33437 |
| CAROLE & ROBERT SHAPIRO | 206 VEGA DR | | | | GOLETA | CA | 93117-2007 |
| CAROLE BOOR | 1573 NE 70 AVE | | | | CLAFLIN | KS | 67525 |
| CAROLE C KEMP | 1088 KASINOF AVE | | | | HAGERSTOWN | MD | 21742 |
| CAROLE E BARNABY | 621 AUSTRIAN WAY | | | | AVON | IN | 46123 |
| CAROLE HERKLOTZ | 6598 SW 97TH TERRACE RD | | | | OCALA | FL | 34481 |
| CAROLE J BOOR | 1573 NE 70TH AVE | | | | CLAFLIN | KS | 67525 |
| CAROLE MCQUILLAN | 4032 N MORADA AVE | | | | COVINA | CA | 91722 |
| CAROLINA CRETELLA | 100 CLYDE LANE APT 4 | | | | DUNEDIN | FL | 34698 |
| CAROLINE BROSKI | 81161 CORTE DEL OLMA | | | | INDIO | CA | 92203 |
| CAROLINE BROSKI | 1900 W NICKERSON ST STE 116-38 | | | | SEATTLE | WA | 98119 |
| CAROLINE F BROSKI | 1900 W NICKERSON ST #116-38 | | | | SEATTLE | WA | 98119 |
| CAROLINE GOWER | 14 DOGWOOD RD | | | | MORRISTOWN | NJ | 07960 |
| CAROLYN ANN BEEDER | 25 ELATI ST | | | | DENVER | CO | 80223 |
| CAROLYN BEATTY | 1344 Q ST | | | | RIO LINDA | CA | 95673 |
| CAROLYN CIRRITO | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| CAROLYN CIRRITO | PO BOX 2038 | | | | BLUE RIDGE | GA | 30513 |
| CAROLYN D GORNICK | 6827 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241 |
| CAROLYN DIEHL | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 |
| CAROLYN DORSETT | 1881 SAN CATALDO AVE | | | | LONG BEACH | CA | 90815 |
| CAROLYN GEORGE FLOYD | 4754 HARVEST DR | | | | MYRTLE BEACH | SC | 29579 |
| CAROLYN J CAMPBELL | 2920 BRIARDALE DR | | | | FORT WAYNE | IN | 46825 |
| CAROLYN J TOWER | 15906 W 64TH CIRCLE | | | | ARVADA | CO | 80007 |
| CAROLYN K & RAYMOND L LISS | 52 YACHT CLUB DR APT 304 | | | | N PALM BEACH | FL | 33408 |
| CAROLYN LIPPMAN | 9886 BLUEFIELD DR | | | | BOYNTON BEACH | FL | 33473 |
| CAROLYN P GRIFFIS IRA | 10438 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248 |
| CAROLYN POWERS TTEE CAROLYN A POWERS TR DTD 4/1/85 | 5230 N OKETO AVE | | | | CHICAGO | IL | 60656 |
| CAROLYN STRICKLAND | 13439 HWY 19 | | | | NICHOLS | SC | 29581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN TEAGUE | 116 SPRING ST | | | | FAYETTEVILLE | NC | 28305 |
| CARRIE SHAPIRO | 317 SOUTH HOLT AVE #3A | | | | LOS ANGELES | CA | 90048 |
| CARROLL FAMILY TRUST DTD 06/07/96 | C/O WILLIAM F CARROLL | 28 ANGELA AVE | | | SAN ANSELMO | CA | 94960 |
| CARROLL SWINNEY | 343 HISBISCUS DR | | | | LAKE WALES | FL | 33898 |
| CARYN AVERY | 139 29TH AVE | | | | SEATTLE | WA | 98122 |
| CASEY M & RHONDA R FARRELL | PO BOX 1017 | | | | GRANDBY | CO | 80446 |
| CASIE PHILLIPS | 8822 CLIFFSIDE DR | | | | HUNTINGTON BEACH | CA | 92446 |
| CATERINA CORVO | 507 GRANT ST | | | | DOWNERS GROVE | IL | 60515 |
| CATHERINE A MARX | 1722 LORAIN CT | | | | APPLETON | WI | 54914 |
| CATHERINE BOTELLO | 337 SHOEMAKER LANE | | | | SOLANA BEACH | CA | 92075 |
| CATHERINE E BONNELL IRREVOCABLE TRUST | 2014 HEYWARD WAY | | | | ALPHARETTA | GA | 30009 |
| CATHERINE F BONNELL IRREV TR | 2014 HEYWARD WAY | | | | ALPHARETTA | GA | 30009-5011 |
| CATHERINE L NAGY | 3863 SHASTA ST | | | | SAN DIEGO | CA | 92109 |
| CATHERINE L TIBERI | 11309 82ND ST E | | | | PARRISH | FL | 34219-2708 |
| CATHERINE M DERENZIS | 3234 POINTE AVE | | | | SEBRING | FL | 33872 |
| CATHERINE N HAMILTON RT | 400 BRIDGESTONE DR | | | | ELDERSBURG | MD | 21784 |
| CATHERINE YARBROUGH | 712 AIKEN AVE | | | | BUHL | ID | 83316 |
| CATHY A BAILEY | 1875 W 200 S | | | | PORTLAND | IN | 47371 |
| CATHY SHOTZBERGER | 603 PRESTON LN | | | | HATBORO | PA | 19040 |
| CAUSTRITA TR DTD 10/06/11 | 6446 WHITELILY ST | | | | CORONA | CA | 92880 |
| CAUSTRITA TRUST DTD 10/6/11 | C/O ROBERT AND BELINDA CAUSTRITA TRUSTEES | 6446 WHITELILY ST | | | CORONA | CA | 92880 |
| CECLIA ADAMS | 6618 ORLY CT | | | | FONTANA | CA | 92336 |
| CELERINA B GONZALES | 266 GLENVIEW CIR | | | | VALLEJO | CA | 94591 |
| CELESTINA & RAYMOND FRADELLA | 6370 WESTCHESTER CLUB DR N | | | | BOYNTON BEACH | FL | 33437 |
| CELIA ADAMS | 1133 CAMELBACK ST | | | | NEWPORT BEACH | CA | 92658 |
| CELIA ADAMS | 6618 ORLY CT | | | | FONTANA | CA | 92336 |
| CERT OF TR ROBERT & SHIRLEY DIDIER JT IT | 5627 ISLAND VIEW DR | | | | CELINA | OH | 45822 |
| CF INVESTMENTS | 7210 BRADLEY BLVD | | | | BETHESDA | MD | 20817 |
| CHABAD CENTER OF NORTH WESTERN NJ | 6 REHOBOTH RD | | | | FLANDERS | NJ | 07836 |
| CHABAD CENTER OF NORTHWESTERN NJ | C/O YAACOV SHUSTERMAN | 6 REHOBETH RD | | | FLANDERS | NJ | 07836 |
| CHAD & STACIA NELSON | 2010 SW 203RD AVE | | | | BEAVERTON | OR | 97003 |
| CHAD A & JODY L SCHULZE | 221 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| CHAD A & KIM PHILLIPS | 1339 STATE ROUTE 55 | | | | ELDRED | NY | 12732 |
| CHAD A SCHULZE AND JODY L SCHULZE | 221 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAD FALLER | 2091 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| CHAD NELSON - IN TR FOR BRADEN NELSON | 2010 SW 203RD AVE | | | | BEAVERTON | OR | 97003 |
| CHAD S. PAIVA, ESQ. | 525 OKEECHOBEE BLVD. | SUITE 900 | | | WEST PALM BEACH | FL | 33401 |
| CHALLIS & CARLENE  FORD | 837 SHADY BROOK LN | | | | LOUISVILLE | KY | 40229 |
| CHALLIS D FORD | 837 SHADY BROOK LN | | | | LOUISVILLE | KY | 40229 |
| CHALLIS FORD | 837 SHADY BROOK LN | | | | LOUISVILLE | KY | 40229 |
| CHAN-NAN & CHIU-CHIANG CHANG | 709 BAYSIDE ST | | | | SEAL BEACH | CA | 90740 |
| CHANA FISHER | 31 CHEVRON RD # 202 | | | | MONROE | NY | 10950-7407 |
| CHANA FISHER | 37 CHEVRON RD #202 | | | | MONROE | NY | 10950 |
| CHARITO CESARINA ARQUILLANO GRITTERS | 17839 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703 |
| CHARLENE AND RICHARD HUNKINS | 8712 JOCELYN WAY | | | | ELK GROVE | CA | 95758 |
| CHARLES & MARY ANN MCDERMAND | PO BOX 435 | | | | BLACK DIAMOND | WA | 98010 |
| CHARLES & MARY ANNE BEZZINA | 111 GROVE ST | | | | VERNON-ROCKVILLE | CT | 06066 |
| CHARLES & PAMELA COSTA | 1292 RAINDAGGER DR | | | | PRESCOTT | AZ | 86301 |
| CHARLES & PATRICIA MYERS | 1262 UPLAND HILLS DR N | | | | UPLAND | CA | 91784 |
| CHARLES A & MARIE E MILLER | 1936 STONY HILL RD | | | | HINCKLEY | OH | 44233 |
| CHARLES A & ROSE DUNLAP | 2870 ANDRADE AVE | | | | RICHMOND | CA | 94804 |
| CHARLES A CHANDLEY | 10124 EL PINAR DR | | | | KNOXVILLE | TN | 37922 |
| CHARLES A CHANDLEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| CHARLES AND BETH BUTERA | 262 AVENIDA MONTALVO APT 2 | | | | SAN CLEMENTE | CA | 92672 |
| CHARLES AND PATRICIA BURKHOLDER | 4008 MILAN ST | | | | EVANS | CO | 80620 |
| CHARLES BENTLEY | PO BOX 461240 | | | | LEEDS | UT | 84746 |
| CHARLES BROUSSEAU | 104 BEVERLY DR | | | | SAN CARLOS | CA | 94070 |
| CHARLES C & SAYURI BLIGHT | 3107 CARDIFF AVE | | | | LOS ANGELES | CA | 90034 |
| CHARLES C & TRACY V CONNORS | 2905 SPRING FOREST RD | | | | IMPERIAL | MO | 63052 |
| CHARLES C BRIGHT AND SAYURI BLIGHT | 3107 CARDIFF AVE | | | | LOS ANGELES | CA | 90034 |
| CHARLES C CONNORS | #01011555 | 2905 SPRING FOREST ROAD | | | IMPERIAL | MO | 63052 |
| CHARLES COATE | 132 PRESERVE CT | | | | LITTLE RIVER | SC | 29566 |
| CHARLES D & PAMELA L COSTA | 1292 RAINDAGGER DR | | | | PRESCOTT | AZ | 86301 |
| CHARLES DARRYL WHITLEDGE | 6921 TUCANA DR | | | | HUNTINGTON BCH | CA | 92647 |
| CHARLES DARRYL WHITLEDGE | 6921 TUCANA DR | | | | HUNTINGTON BEACH | CA | 92647 |
| CHARLES DAVID & LIXIA ZHENG HARDISON | C/O LIXIA ZHENG HARDISON | 119 CHURCHILL | | | IRVINE | CA | 92620 |
| CHARLES DAVID VIELE | 4629 120TH AVE N | | | | WEST PALM BEACH | FL | 33411 |
| CHARLES E & LESLIE C BRAY | 9385 LONGSTONE DR | | | | PARKER | CO | 80134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E & SHIRLEY J ANDERSON | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| CHARLES E ANDERSON TR DTD 02/01/99 | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| CHARLES E CATES | 12606 BROOKVALE | | | | HOUSTON | TX | 77038 |
| CHARLES E COOPRIDER | 3542 VESTAL LOOP | | | | BROOMFIELD | CO | 80023 |
| CHARLES E ENGLUND | 2205 SHALIMAR DR | | | | COLORADO SPRINGS | CO | 80915 |
| CHARLES E KREMER | 5305 COURTHOUSE RD | | | | GULFPORT | MS | 39507 |
| CHARLES E MELLOR | 33715 PINE RIDGE DR W | | | | FRASER | MI | 48026 |
| CHARLES E OR SHIRLEY J ANDERSON | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| CHARLES F & JEAN A SIEFRING | 157 MEIRING RD | | | | FORT RECOVERY | OH | 45846 |
| CHARLES F & JEAN A SIEFRING | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| CHARLES F & JEAN A SIEFRING | 157 MEIRING RD | | | | FORT RECOVERY | OH | 48546 |
| CHARLES FITZGERALD | 1454 N 12TH CT UNIT 7A | | | | HOLLYWOOD | FL | 33019 |
| CHARLES FRONTERA IRA | C/O CHARLES FRONTERA | 26240 BLUMFIELD ST | | | ROSEVILLE | MI | 48066 |
| CHARLES FRONTERA IRA | 26240 BLUMFIELD | | | | ROSEVILLE | MI | 48066 |
| CHARLES FRONTERA IRA | 26240 BLOMFIELD ST | | | | ROSEVILLE | MI | 48066 |
| CHARLES H & DOLORES B ZIKES | 10276 HIGHBURY LN | | | | ST LOUIS | MO | 63123 |
| CHARLES H & JANELL J MILLER LT 03/12/12 | 13208 BARNEGAT LN | | | | MCCORDSVILLE | IN | 46055 |
| CHARLES H IV & JULIE N TALLY | 4316 SEA BRIGHT PL | | | | CARLSBAD | CA | 92008 |
| CHARLES J & CAROLYN G TROUTMAN | 8535 FENTON TOWER DR | | | | INDIANAPOLIS | IN | 46259 |
| CHARLES J & JAN A BAILEY | 11053 PINE VALLEY DR | | | | FRANKTOWN | CO | 80116 |
| CHARLES J & JANET L MIDDENDORF | 2961 SCHLATER RD | | | | FORT LORAMIE | OH | 45845 |
| CHARLES JR & ANN GAIL ARN FT | 702 W CARROLL AVE | | | | GLENDORA | CA | 91741-3259 |
| CHARLES L & DOROTHY A WARNER RLT | 2736 SANTIAGO | | | | MODESTO | CA | 95354 |
| CHARLES L & PATRICIA J BURKHOLDER | 4008 MILAN ST | | | | EVANS | CO | 80620 |
| CHARLES L BICHT JR | 2186 MAN OF WAR | | | | WEST PALM BEACH | FL | 33411-5548 |
| CHARLES L COATE | 132 PRESERVE CT | | | | LITTLE RIVER | SC | 29566 |
| CHARLES M & CAROLYN A LINDSELL | 1055 W LAKEVIEW DR | | | | SEBASTIAN | FL | 32958 |
| CHARLES RINCHKO | 1545 SE 11TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| CHARLES SCHWAB & CO FBO ANDREA PRESSON ROTH IRA | 12501 LONGHORN PKWY A457 | | | | AUSTIN | TX | 78732 |
| CHARLES T KIHNEL | 208 ATHANIA PKWY | | | | METAIRE | LA | 70001 |
| CHARLES T TERRY | 20548 N GARDEN CT | | | | SURPRISE | AZ | 85374 |
| CHARLES W & SUSAN M NOBLE | 1358 OAK VIEW CIR APT 269 | | | | ROHNERT PARK | CA | 94928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W SCHONE | 1422 N LADONIA DR | | | | PUEBLO W | CO | 81007 |
| CHARLES W WILLIAMS | 7190 WEST HWY 98 | | | | PORT ST JOE | FL | 32456 |
| CHARLES WILLIAMS | 7190 W HWY 98 | | | | PORT SAINT JOE | FL | 32456 |
| CHARLES ZABEL SR & RUTH ANN ZABEL | C/O TERRY L ZABEL | 55 CAMPAU AVE NW STE 300 | | | GRAND RAPIDS | MI | 49503 |
| CHARLES ZABEL SR & RUTH ANN ZABEL | 7050 US 12 W | | | | THREE OAKS | MI | 49128 |
| CHARLES ZINNE | KUTAK ROCK LLP | C/O PETER BARRETT | 901 E BYRD ST STE 1000 | | RICHMOND | VA | 23219-4071 |
| CHARLES ZINNE | C/O PETER BARRETT - KUTAK ROCK LLP | 111 E MAIN ST., SUITE 1100 | | | RICHMOND | VA | 23219 |
| CHARLIE & LORA KIM SIMMONS | 3020 JESSICA LN | | | | MIDLOTHIAN | TX | 76065 |
| CHARLIE SIMMONS | 3020 JESSICA LN | | | | MIDLOTHIAN | TX | 76065 |
| CHARLOTTE A BROWN | 204 CABIN DR | | | | IRMO | SC | 29063 |
| CHARLOTTE DJIJI | 1115 SW 22ND AVE APT 122 | | | | DELRAY BEACH | FL | 33445 |
| CHARLOTTE KENNEY-PICKARD | 1893 GALWAY LN | | | | NEWBURY PARK | CA | 91320 |
| CHARLOTTE ZMACHINSKY | PO BOX 2492 | | | | FAIRFIELD | IA | 52556 |
| CHARLTON W SPENCER | 2563 TREASURE CT | | | | DECATUR | GA | 30034 |
| CHASE FINANCIAL LLC | ATTN RONALD WISE | 1791 TORRANCE ST | | | SAN DIEGO | CA | 92103 |
| CHASE FINANCIAL LLC | ATTN RONALD WISE | 300-A MY WAY | | | PAHRUMP | NV | 89060 |
| CHERIE L BONO RT 12/02/05 | 12040 VIVACITE DR | | | | ST LOUIS | MO | 63146 |
| CHERLYN DE LOS SANTOS | 11 LAKE VISTA TRL # 106 | | | | PORT ST LUCIE | FL | 34952 |
| CHERYL A SPARKS | 6110 MOCCASIN PASS CT | | | | COLORADO SPRINGS | CO | 80919 |
| CHERYL ANN ZADAREKY | 3207 WHITNEY CT | | | | BENSALEM | PA | 19020 |
| CHERYL BRANDT | 3045 LIMESTONE CIR | | | | ST GEORGE | UT | 84790 |
| CHERYL BRANDT | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| CHERYL HERMANSEN | 1519 W TURTLE DOVE LN | | | | WEST JORDAN | UT | 84088 |
| CHERYL J BOTTASS | 16225 JETSON DR | | | | SPRING HILL | FL | 34610 |
| CHERYL LEA DUNN RT DTD 11/18/14 | 6844 BRIDLEWOOD CT | | | | BOCA RATON | FL | 33433 |
| CHERYL POTTER | 10052 JORDAN RD | | | | JORDAN | NY | 13080 |
| CHERYL ROBERTS | 711 BLUE MIST WAY | | | | ARDEN | NC | 28704 |
| CHESTER BANDES RT | 107 EXECUTIVE CENTER DR APT 609 | | | | WEST PALM BEACH | FL | 33401 |
| CHESTER J & IRENE C MINSKI | 20 BRANDON RD APT 1 | | | | DUDLEY | MA | 01571-3487 |
| CHI TARN | 716 MARTIN RD | | | | ELKINS PARK | PA | 19027 |
| CHING-YU MENG | 5766 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322 |
| CHINTAN & RUPAL PATEL | 1519 WILLOW OAK POND LN | | | | CHARLOTTE | NC | 28270-4448 |
| CHRIS A DANTIN SR | 9241 BLUEBONNET BLVD STE C | | | | BATON ROUGE | LA | 70810 |
| CHRIS AND DONNA COURTNEY | 7820 GENERAL WRIGHT DR | | | | FREDERICKSBURG | VA | 22407 |
| CHRISTEL MORRIS LT | 26894 MCLAUGHLIN BLVD | | | | BONITA SPRINGS | FL | 34134 |
| CHRISTENSEN LIVESTOCK CO LLP | 1630 N FORK CT | | | | FORT COLLINS | CO | 80524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIAN D & DINAH B GOLDING | 3661 EVERGREEN RD N | | | | FARGO | ND | 58102 |
| CHRISTIAN D GOLDING & DINAH B GOLDING | 3661 EVERGREEN RD N | | | | FARGO | ND | 58102 |
| CHRISTIAN HARTMUT AND RICHARD BITZ | C/O RICHARD BITZ | 1717 VALERIA ST | | | AUSTIN | TX | 78704 |
| CHRISTIAN HARTMUT RICHARD BITZ | 13561 QUAPAW CT | | | | APPLE VALLEY | CA | 92308 |
| CHRISTIAN T MARSHALL | 301 MCKINLEY DR | | | | CORAOPOLIS | PA | 15108 |
| CHRISTIAN T MARSHALL | 301 MCKINNEY DR | | | | CORAOPOLIS | PA | 15108 |
| CHRISTINA & ROBERT SOLANO | 6151 MORNING PL | | | | RANCHO CUCAMONGA | CA | 91737 |
| CHRISTINA B GALLAGHER | 386 JAI DR | | | | SAN JOSE | CA | 95119 |
| CHRISTINA L & KEVIN P HART | 140 WING HAVEN CIR | | | | WINSTON SALEM | NC | 27106-6249 |
| CHRISTINE C LLOYD | 2305 ASHTON DR | | | | ROSEVILLE | CA | 95747 |
| CHRISTINE D LORE TR | 2255 LINDELL BLVD APT 4302 | | | | DELRAY BEACH | FL | 33444 |
| CHRISTINE D LORE TR DTD 11/04/98 | 2255 LINDELL BLVD APT 4302 | | | | DELRAY BEACH | FL | 33444 |
| CHRISTINE FRANDINA | PO BOX 544 | | | | GREEN MTN FALLS | CO | 80819 |
| CHRISTINE K DAVIS ICA | 9023 E 800 N | | | | FOREST | IN | 46039 |
| CHRISTINE LIVINGSTON | 2917 MESA RD # A | | | | COLORADO SPRINGS | CO | 80904 |
| CHRISTINE LIVINGSTON | 2917 MESA RD APT A | | | | COLORADO SPRINGS | CO | 80904 |
| CHRISTINE LLOYD | 2305 ASHTON DR | | | | ROSEVILLE | CA | 95747 |
| CHRISTINE M & TIMOTHY PETER BRINTNALL | 14251 CANDLEWOOD LN NE | | | | PRIOR LAKE | MN | 55372 |
| CHRISTINE M BOCHENSKY | 10908 ROSE AVE | | | | LOS ANGELES | CA | 90034 |
| CHRISTINE M BOCHENSKY | 10908 ROSE AVE #4 | | | | LOS ANGELES | CA | 90034 |
| CHRISTINE M BRINTNALL AND TIMOTHY PETER BRINTNALL | C/O CHRISTINE M BRINTNALL | 14251 CANDLEWOOD LN NE | | | PRIOR LAKE | MN | 55372 |
| CHRISTINE M DUGGER | 278 WILDLIFE RANCH LN | | | | OAK HARBOR | WA | 98277 |
| CHRISTINE MATER | C/O MAINSTAR TRUST | 214 W 9TH ST | | | ONAGA | KS | 66521 |
| CHRISTINE PASSIGLIA | 62 MOUNT VERNON LN | | | | PALM COAST | FL | 32164 |
| CHRISTOPHER A MURRAY | 149 HAWTHORNE WAY | | | | CHITTENANGO | NY | 13037 |
| CHRISTOPHER J BERG | 1530 S HAZEL CT | | | | DENVER | CO | 80219 |
| CHRISTOPHER J LINK | PO BOX 365 | | | | FORT RECOVERY | OH | 45846 |
| CHRISTOPHER J POFFEL | 3096 W PRENTICE AVE UNIT J | | | | LITTLETON | CO | 80123 |
| CHRISTOPHER M & ANN M BOOKS | C/O CIARDI CIARDI & ASTIN | ATTN JOHN D MCLAUGHLIN JR | 1204 N KING ST | | WILMINGTON | DE | 19801 |
| CHRISTOPHER M & ANN M BOOKS | 7450 CAMERON DR | | | | LARKSPUR | CO | 80118 |
| CHRISTOPHER M BEZZINA | 32 DEER MEADOW | | | | TOLLAND | CT | 06084 |
| CHRISTOPHER MARSTON & DFANA LEE MARSTON | 6794 COLOMO CT | | | | RANCO CUCAMONGA | CA | 91701 |
| CHRISTOPHER N KIRRIE | PO BOX 144/12855 79TH AVE | | | | ROSELAND | FL | 32957 |
| CHRISTOPHER P GUDE TR UAD 12/05/01 | 2811 TIERRA DR APT 209 | | | | LINCOLN | NE | 68516-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER ROGERS | 205 LAFAYETTE ST | | | | KENNETT SQUARE | PA | 19348 |
| CHRISTOPHER SHANE MCCARROLL | 4300 W BEAVER CREEK | | | | POWELL | TN | 37849 |
| CHRISTOPHER SHANE MCCARROLL | 4300 W BEAVER CREEK DR | | | | POWELL | TN | 37849 |
| CHRISULA ASIMOS | 23 OAKWOOD DR | | | | SAN RAFAEL | CA | 94901 |
| CHRISULA ASIMOS & GEORGE W ASIMOS | 23 OAKWOOD DR | | | | SAN RAFAEL | CA | 94901 |
| CHUCK RASBACH | 10153 SUMAC RUN | | | | LITTLETON | CO | 80125 |
| CINDY & RANDALL HUFFMAN | 282 NE 32ND ST | | | | BOCA RATON | FL | 33431 |
| CINDY AND ROBERT MERRILL | 932 1ST ST N UNIT 802 | | | | JACKSONVILLE BEACH | FL | 32250 |
| CINDY M & ROBERT D MERRILL | 932 1ST ST N, UNIT 802 | | | | JACKSONVILLE BEACH | FL | 32250 |
| CINTRA L CORNELY | 4603 BALFOUR RD SPACE #40 | | | | BRENTWOOD | CA | 94513 |
| CLAARVILLE INC | C/O KENNETH CLAAR | 7424 KELTY TRL | | | FRANKTOWN | CO | 80116 |
| CLAIRE C MADDEN | 965 SUNSET DR | | | | BLUEBELL | PA | 19422 |
| CLAIRE DONIS | 8101 ALLSPICE DR | | | | BOYNTON BEACH | FL | 33472 |
| CLAIRE M MUMMERT | 5174 HELMAN RD | | | | CHAMBERSBURG | PA | 17202 |
| CLARA F LUTER | 2419 N CAPITOL ST NE | | | | WASHINGTON | DC | 20002 |
| CLARA LUTER | 2419 N CAPITOL ST NE | | | | WASHINGTON | DC | 20002 |
| CLARENCE & HELEN NISHIZU TR DTD 06/01/74 | 2526 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 |
| CLARENCE AND HELEN NISHIZU TRUST DTD 6/1/1974 | C/O JEAN K SHIKATA TRUSTEE | 2526 WASHINGTON AVE | | | SANTA MONICA | CA | 90403 |
| CLARENCE HARMON | 122 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-5117 |
| CLARENCE P & PHYLLIS C SMITH | 6421 W RAY ST | | | | INDIANAPOLIS | IN | 46241 |
| CLARENCE W CROSS JR | 11021 EAGLE CREEK LN | | | | KNOXVILLE | TN | 37932 |
| CLARENCE WILLIAMS | 1025 BRANCHVIEW CT | | | | RALEIGH | NC | 27610 |
| CLARK H SCHABO | W5562 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 |
| CLAUDE G COSSU | PO BOX 2910 | | | | FAIRFIELD | CA | 94533 |
| CLAUDE PELTZ | 70 BLOSSOM RD | | | | WINDHAM | NH | 03087 |
| CLAUDE T REESE SR | 14101 SOUTHSHORE RD | | | | MIDLOTHIAN | VA | 23112 |
| CLAUDETTE  VAN PELT | 7495 EDENMORE STREET | | | | LAKEWOOD RANCH | FL | 34202 |
| CLAUDIA B SHOFFNER | PO BOX 163 | | | | WHITSETT | NC | 27377 |
| CLAUDIA TURRIATE | 165 MOUNTAIN RIDGES DR | | | | JONESBOROUGH | TN | 37659 |
| CLAUDIA ZOLLINGER | 276 U STREET | | | | SALT LAKE CITY | UT | 84103 |
| CLAUDINE L PATE | 1423 CRYSTAL RD | | | | CHARLOTTE | NC | 28205 |
| CLAUSEN FAMILY TRUST DATED 03/14/1996 | C/O JORGEN CLAUSEN | 41929 SKYWOOD DR | | | TEMECULA | CA | 92591 |
| CLAY & LAURA DOUGLAS | 16838 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 |
| CLAY BOOTHE | 4505 LAS VIRGENES RD STE 108 | | | | CALABASAS | CA | 91302 |
| CLAY BOOTHE | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAY DOUGLAS & LAURA DOUGLAS | 16838 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 |
| CLAY M COTTEN | 4845 3RD AVE | | | | KANAB | UT | 84741 |
| CLAYSON & AGNES FRANKS | 4014 E 40TH ST | | | | NEWAYGO | MI | 49337 |
| CLAYTON CAMPBELL | PO BOX 1383 | | | | SANTA MONICA | CA | 90406 |
| CLAYTON CAPITAL INVESTMENTS CORP | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| CLAYTON FT | 2417 SCHAFFIELD CIR E | | | | FORT COLLINS | CO | 80526 |
| CLAYTON SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| CLEAVES FT 1992 | 1673 MARSEILLE LN | | | | ROSEVILLE | CA | 95747 |
| CLEO A & MERVIN D TCHIDA | 12914 COUNTRY DR | | | | ABERDEEN | SD | 57401 |
| CLEO E MONDIK | 5790 S KLINE ST | | | | LITTLETON | CO | 80127 |
| CLETUS NIETFELD | 106 W CENTER ST PO BOX 321 | | | | FORT RECOVERY | OH | 45846 |
| CLIFFORD & BETTY PATTON | 7220 FRONT ST | | | | RIO LINDA | CA | 95673 |
| CLIFFORD & BETTY PATTON | 7220 FRONT ST | | | | RIO LANDA | CA | 95673 |
| CLIFFORD R ALBERTSON RLT | 10845 LIBERTY RD | | | | CHELSEA | MI | 48118 |
| CLINTON & JUDY EVANS | 407 HILLCREST RD | | | | SAN CARLOS | CA | 94070 |
| CLINTON J CARROUGHER | 350 AVOCADO ST #B3 | | | | COSTA MESA | CA | 92627 |
| CLIVE & MAXINE PETERS | 49819 PACINO ST | | | | INDIO | CA | 92201 |
| CLYDE & JANINE COFFMAN | 9590 HERITAGE PARK TRAIL | | | | PEYTON | CO | 80831 |
| CLYDE DONE | 1946 WAGSTAFF DR | | | | SALT LAKE CITY | UT | 84117 |
| COLLEEN M PERKO | 12365 W BRANDT PL | | | | LITTLETON | CO | 80127 |
| COLLIN K HOLZWARTH | 3425 GOLFVIEW DR APT 313 | | | | EAGAN | MN | 55123 |
| COLORADO PIONEER TR DTD 06/23/17 | 1975 S COOK | | | | DENVER | CO | 80210 |
| COLTRIN BROTHERS LLC | 724 N 700 E | | | | LEHI | UT | 84043 |
| COLUMBUS MEDICAL EQUIPMENT INC | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 |
| CONG MYAD LYAD INC | 5 NANCY LN # 202 | | | | MONSEY | NY | 10952 |
| CONGREGATION BYRUCH MOUSHE INC | 1 LEMBERG CT # S001 | | | | MONROE | NY | 10950 |
| CONGREGATION BYRUCH MOUSHE INC | 1 LEMBERG CT | | | | MONROE | NY | 10950 |
| CONGREGATION IMERI ZVI | 37 TAYLOR ST #1 | | | | BROOKLYN | NY | 11249 |
| CONGREGATION IMERI ZVI | 218 DIVISION AVE | | | | BROOKLYN | NY | 11211 |
| CONGREGATION KEREN V'YOEL MOISHE | 55 FOREST RD 3RD FL | | | | MONROE | NY | 10950 |
| CONNER LT DTD 04/16/07 | 2046 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990 |
| CONNIE AND DAVID APANOVICH | 7851 NW 11TH CT | | | | PLANTATION | FL | 33322 |
| CONNIE APANOVICH | 7851 NW 11TH CT | | | | PLANTATION | FL | 33322 |
| CONNIE APANOVICH | 2740 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNIE BALSAMO | 2844 OAKLAWN RD | | | | STOUGHTON | WI | 53589 |
| CONNIE FELDICK SINGLETON | 466 SANTA BARBARA | | | | IRVINE | CA | 92606 |
| CONNIE M BROWN & RONALD DOMINGUEZ JR | 5200 IRVINE BLVD # 462 | | | | IRVINE | CA | 92620 |
| CONNIE MOOSBRUGGER | 4062 QUAIL BUSH DR | | | | DAYTON | OH | 45424 |
| CONNIE RITCHIE-HALLADA | 4250 PARK RIDGE RD | | | | DODGEVILLE | WI | 53533 |
| CONRAD & ELLEN HAUG | 15501 E 112TH AVE UNIT 36D | | | | COMMERCE CITY | CO | 80022 |
| CONRAD & JODY HARBUCK | 677 BRUSH FOOT DR | | | | SEBASTIAN | FL | 32958-3942 |
| CONRAD J MARKER | 4 MOHEGAN RD | | | | NORWICH | CT | 06360 |
| CONRAD ROBERTSON | #9 ROBERTS CT | | | | MORAGA | CA | 94556 |
| CONSTANCE A COLLINS | 22621 FONTHILL AVE | | | | TORRANCE | CA | 90505 |
| CONSTANCE ANDERSON & CATHERINE PODOLL | 1105 STEWART DR | | | | ABERDEEN | SD | 57401 |
| CONSTANCE E BOATWRIGHT | 6615 MERRITT ST | | | | DISTRICT HEIGHT | MD | 20747 |
| CONSTANCE E BOATWRIGHT | 6615 MERRITT ST | | | | DISTRICT HEIGHTS | MD | 20747 |
| CONSTANCE HYDE | 2322 WINDMILL DR | | | | SPEARFISH | SD | 57783 |
| CONSTANCE ROSE NOVAK | 7327 S MILLBROOK ST | | | | AURORA | CO | 80016-2024 |
| CONSUELO B OR JOHN MONTOYA | 14802 BUDWIN LN | | | | POWAY | CA | 92064 |
| CONTRACT BUYING SERVICES INC | 710 GRAND AVE STE 1 | | | | BILLINGS | MT | 59101 |
| CONTRARIAN FUNDS LLC | 411 WEST PUTNNAM AVE STE 425 | | | | GREENWICH | CT | 06830 |
| COOPER LIVING TRUST 7/27/2000 | C/O GEORGE E COOPER | 29 OAK SPRINGS CT | | | ST CHARLES | MO | 63304 |
| COOPER LT 07/27/00 | 29 OAK SPRINGS CT | | | | ST CHARLES | MO | 63304 |
| COPELAND FAMILY IRREV TR | 11702 W MURDOCK | | | | WICHITA | KS | 67212 |
| CORIE D HAMILTON | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| CORIE D HAMILTON | 13772 S MOUNT OLYMPUS PEAKE DR | | | | RIVERTON | UT | 84096 |
| CORNELIA C ADAMS | 54 FAIRWAY CT | | | | CROSSVILLE | TN | 38571 |
| CORNERSTONE GROWTH | 573 SW 169 TER | | | | WESTON | FL | 33326 |
| CORNERSTONE GROWTH | ANDREW COSTA | ADMIN TO DEED | COSTA FINANCIAL INS | 1604 SE 4TH ST | FT LAUDERDALE | FL | 33301 |
| CORNERSTONE GROWTH | 3225 MCLEOD DR | STE 100 | | | LAS VEGAS | NV | 89121 |
| CORRIE KUNDERT | 5319 WHITNEY AVE | | | | CARMICHAEL | CA | 95608 |
| CORT D GILLEN | 156 HIBISCUS PL | | | | RIVER RIDGE | LA | 70123 |
| CORY N THOMPSON | 2101 OAK CIR | | | | TARPON SPRINGS | FL | 34689-6104 |
| CORY NEIL THOMPSON | 2101 OAK CIR | | | | TARPON SPRINGS | FL | 34689 |
| COURTNEY & MARILYN LECKLER | 1413 DIAMOND CT | | | | REDLANDS | CA | 92374 |
| COVELESKIE FT | PO BOX 38186 | | | | OLMSTED FALLS | OH | 44138 |
| CRAIG & LAURA LEE BAXTER | 19926 DOEWOOD DR | | | | MONUMENT | CO | 80132 |
| CRAIG A BARTEL TR DTD 07/26/83 | 1850 LEWIS CT | | | | LAKEWOOD | CO | 80215 |
| CRAIG A BARTEL TRUST | 1850 LEWIS CT | | | | LAKEWOOD | CO | 80215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG A MCFOY | 5 FALCON CREST DR | | | | HARBESON | DE | 19951 |
| CRAIG AND JANE ZEZECK | C/O CIARDI CIARDI & ASTIN | ATTN JOHN D MCLAUGHILN JR | 1204 N KING ST | | WILMINGTON | DE | 19801 |
| CRAIG AND JANE ZEZECK | 2002 CYPRESS AVE | | | | FORT PIERCE | FL | 34949 |
| CRAIG E KUMERFIELD | PO BOX 182 | | | | DELL RAPIDS | SD | 57022 |
| CRAIG K CARRIS | 4260 STAR VISTA CT | | | | COLORADO SPRINGS | CO | 80906 |
| CRAIG K PEARSALL | 5207 W HILDEBRAND BLVD APT 401 | | | | KENNEWICK | WA | 99338 |
| CRAIG K PEARSALL | 5207 W HILDEBRAND BLVD # 401 | | | | KENNEWICK | WA | 99338 |
| CRAIG L SR AND SANDRA BROWN | 13240 N IRON HAWK DR | | | | PRESCOTT | AZ | 86305 |
| CRAIG M DAHLEN | 2018 WATERFRONT DR | | | | IOWA CITY | IA | 52240 |
| CRAIG MCFOY | 5 FALCON CREST DR | | | | HARBESON | DE | 19951 |
| CRAIG OSBORNE | 1510 N RIPLEY ST | | | | DAVENPORT | IA | 52803 |
| CRAIG R GOELLNER & JANELLE M GOELLNER | 1251 S YORK ST | | | | DENVER | CO | 80210 |
| CRAIG THOMPSON | CRAIG THOMPSON IRA PLAN | 1501 WEST 36TH #230 | | | ANCHORAGE | AK | 99503 |
| CRAIG W & MARIANNE HORNER | 18 RED FOX LN | | | | LITTLETON | CO | 80127 |
| CRAIG W HORNER DDS PC PSP | 18 RED FOX LN | | | | LITTLETON | CO | 80127 |
| CRAIG WHITE | 181 MATISSE | | | | ALISO VIEJO | CA | 92656 |
| CREATIONS IN LUCITE INC | 544 PARK AVE STE # 309 | | | | BROOKLYN | NY | 11205 |
| CREATIONS IN LUCITE LTD | 544 PARK AVE #309 | | | | BROOKLYN | NY | 11205 |
| CROLINE F BROSKI | 1900 W NICKERSON #116-38 | | | | SEATTLE | WA | 98119 |
| CROWN 12 SERVICES INC | 10102 VERDE LOMAS | | | | VILLA PARK | CA | 92861 |
| CT PINNEY FLP | PO BOX 278 | | | | SCHULENBURG | TX | 78956 |
| CULLEY O'MELIA TRUST | 28249 PANORAMA HILLS AVE | | | | MENIFEE | CA | 92584 |
| CUNNINGHAM LT | 1641 OCEAN AVE | | | | SEAL BEACH | CA | 90740 |
| CURLEE A CRAYTON | 1205 CYPRESS ST E | | | | PALO ALTO | CA | 94303 |
| CURTIS D REED | 43 MORNING GLORY LN | | | | ELKTON | MD | 21921 |
| CURTIS FT DTD 07/01/03 | 902 REGENT ST | | | | ALAMEDA | CA | 94501 |
| CURTIS L BENJAMIN | C/O STEVEN H. GREENFELD, ESQ. | SUITE 103 | 2600 TOWER OAKS BLVD | | ROCKVILLE | MD | 20852 |
| CURTIS R & DEBORAH E COOK | 2433 CORTELAND DR | | | | PITTSBURGH | PA | 15241 |
| CURTIS R COOK | 2433 CORTLAND DR | | | | PITTSBURGH | PA | 15241 |
| CURTIS R LIPE | 194 SPRING MEADOW LN | | | | GREENWOOD | IN | 46143 |
| CURTIS REYNOLDS | 1207 ASH DR | | | | FORT COLLINS | CO | 80521 |
| CUSTRED FT | 148 LOS CERROS AVE | | | | WALNUT CREEK | CA | 94598 |
| CYNTHIA A CHOQUETTE | 4 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| CYNTHIA AYERS | 3074 ROCK SPRINGS MIDLAND RD | | | | CHRISTIANA | TN | 37037 |
| CYNTHIA HAZARD | 15156 FALLEN LEAF LN | | | | AUBURN | CA | 95602 |
| CYNTHIA HERN | 2819 PALO VERDE DR | | | | AVON PARK | FL | 33825 |
| CYNTHIA L AKERS | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA L BURNS | 16160 NE KINGS GRADE RD | | | | NEWBERG | OR | 97132 |
| CYNTHIA M HEENEY RT DTD 10/16/15 | 3114 W 138TH ST | | | | LEAWOOD | KS | 66224 |
| CYNTHIA M LEPPERT | 323 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112 |
| CYNTHIA MACDONALD | 10632 SURR OAK WAY | | | | BURKE | VA | 22015-2417 |
| CYNTHIA POPE | 1242 GRAND LEGACY DR | | | | HAGERSTOWN | MD | 21740 |
| CYNTHIA S MARTINEZ & ROBERT JAY BEUTLER | 15146 W BAKER PL | | | | LAKEWOOD | CO | 80228 |
| CYTHIA A DEAN | 10162 KNUTH CIR | | | | VILLA PARK | CA | 92861 |
| D & A YOUNG FAMILY LLC (DALE A & ANA T YOUNG) | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| D KEVIN & MARTHA E HASTING JRT | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 |
| D KEVIN AND MARTHA E HASTING JOINT REVOCABLE TRUST | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 |
| D LEE & ELLEN MANNING | 12560 W BELMONT AVE | | | | LITTLETON | CO | 80127 |
| D LEE MANNING & ELLEN MANNING | 12560 W BELMONT AVE | | | | LITTLETON | CO | 80127 |
| D&A YOUNG FAMILY LLC | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| DAHLIA SHEMTOB | 6 CRYSTAL POOL | | | | IRVINE | CA | 92608 |
| DAISY C CARIAGA | 130 MERKEL DR | | | | BLOOMFIELD | NJ | 07003 |
| DAISY CARUNUNGA CARIAGA | 130 MERKEL DR | | | | BLOOMFIELD | NJ | 07003 |
| DALE & ANA YOUNG | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| DALE & DEBORAH ARMSTRONG | 932 S CAMINO DE BRAVO | | | | PUEBLO WEST | CO | 81007 |
| DALE & SHEREE MOHR | 19202 BECKWORTH AVE | | | | TORRANCE | CA | 90503 |
| DALE A & ANA T YOUNG | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| DALE A MCINTIRE TR UAD 01/20/11 | 2251 CANNOLOT BLVD | | | | PORT CHARLOTTE | FL | 33948 |
| DALE A MCINTIRE TRUST UAD 1/20/2011 | 2251 CANNOLOT BLVD | | | | PORT CHARLOTTE | FL | 33948 |
| DALE A TUETY | 32648 KINSEY LANE | | | | CONIFER | CO | 80433 |
| DALE ARMSTRONG & DEBORAH ARMSTRONG | 932 S CAMINO DE BRAVO | | | | PUEBLO WEST | CO | 81007 |
| DALE BLANCO | 12004 BUTTERNUT LN | | | | KNOXVILLE | TN | 37934 |
| DALE F THOMAS | 122 NADEN CT | | | | YORKVILLE | IL | 60560 |
| DALE L & MICHELINA D VAN GEMERT | 7429 S DAHLIA CT | | | | CENTENNIAL | CO | 80122 |
| DALE LEDBETTER TR | 411 N NEW RIVER DR E # 904 | | | | FORT LAUDERDALE | FL | 33301 |
| DALE M & PAULA FORD | 6113 APPLETOWN RD | | | | BOONSBORO | MD | 21713 |
| DALE M & PAULA K FORD | 6113 APPLETOWN RD | | | | BOONSBORO | MD | 21713 |
| DALE M SCHMIDT | 106 ELIZABETH CT | | | | DEERFIELD | WI | 53531 |
| DALE R & KATHRYN V WIDEMAN | 8168 WESTFIELD CIR | | | | VERO BEACH | FL | 32966 |
| DALE R WIDEMAN & KATHRYN V WIDEMAN | 8168 WESTFIELD CIR | | | | VERO BEACH | FL | 32966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DALE R ZENK | 9282 SAINT JUDE AVE | | | | THOMSON | IL | 61285 |
| DALIA JUANITA MITCHELL | 311 MESQUITE ST | | | | MANGUM | OK | 73554 |
| DALLAS CANFIELD | 1921 SUMMER PL | | | | ANDERSON | IN | 46012 |
| DALLAS CANFIELD | C/O DAVID L GARMAN | 3815 RIVER CROSSING PKWY | | | INDIANAPOLIS | IN | 46240 |
| DAN & BETTY HELGESON TR DTD 09/26/06 | 710 GRAND AVE STE 1 | | | | BILLINGS | MT | 59101 |
| DAN & BETTY HELGESON TRUST | C/O JAMES D HELGESON TRUSTEE | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| DAN & BETTY HELGESON TRUST DTD 9/26/06 | C/O JAMES D HELGESON TRUSTEE | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| DAN A & TERESA L WOLNER | 10532 BLAISDELL CIR | | | | BLOOMINGTON | MN | 55420 |
| DAN B WOOD | 3550 ROBBIN CT | | | | SANTA CLARA | UT | 84765 |
| DAN B WOOD | 3550 ROBIN CT | | | | SANTA CLARA | UT | 84765 |
| DAN BINKERD | 4065 E 4475 N | | | | LIBERTY | UT | 84310 |
| DAN G JACOBSON & DEANNA L JACOBSON | 2960 NE HEATHER CT | | | | JENSEN BCH | FL | 34957 |
| DAN GREGORY & DEANNA LOUISE JACOBSON | 2960 NE HEATHER CT | | | | JENSEN BEACH | FL | 34957 |
| DAN J. AND RUTH A. BEASLEY | C/O EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| DAN J. AND RUTH A. BEASLEY | 13459 RHYNARD FINK ROAD | | | | ROSSBURG | OH | 45362 |
| DAN JAIME | 2956 ANAWOOD WAY | | | | SPRING VALLEY | CA | 91978 |
| DAN L & PATRICIA A FUNDERBERG | 12402 RAVEN SOUTH DR | | | | CYPRESS | TX | 77429 |
| DAN R & LYNN T KIRKBRIDE | PO BOX 37 | | | | CHUGWATER | WY | 82210 |
| DAN R & LYNN T KIRKBRIDE | 46 BLUE ROCK RD | | | | CHUGWATER | WY | 82210 |
| DAN R ASHWORTH AND CYNTHIA CARNAHAN | 1 GREENTREE DR | | | | BRISTOL | TN | 37620 |
| DANA L STROUTS IRA | 4327 MORNING GLORY RD | | | | COLORADO SPRINGS | CO | 80920 |
| DANA R DAVEY | 3132 EMPORIA CT | | | | DENVER | CO | 80238 |
| DANIEL & BARBARA REUNING | 6218 STONY BROOK DR | | | | FORT WAYNE | IN | 46835 |
| DANIEL & CASSANDRA RHOADES | 1365 S 900 E | | | | AVILLA | IN | 46710 |
| DANIEL & DOROTHY MCARTHUR | 2515 HILLS CHAPEL RD | | | | DANDRIDGE | TN | 37725 |
| DANIEL & GLENDA CHERYL MCCAULEY | 5191 N SILVERBELL RD | | | | TUCSON | AZ | 85745 |
| DANIEL A BINGHAM | PO BOX 83 | | | | SOULSBYVILLE | CA | 95372-0083 |
| DANIEL A JENKS & LEONIE G ALLAN-JENKS | 2205 CLOVER WAY | | | | DANDRIDGE | TN | 37725 |
| DANIEL B KORNBLUM FT | 73 ASPINWALL ST | | | | STATEN ISLAND | NY | 10307 |
| DANIEL CAMPEA | 2737 HARDING ST | | | | HOLLYWOOD | FL | 33020 |
| DANIEL CARNEY | 3367 CASCADES BLVD #109 | | | | TYLER | TX | 75709 |
| DANIEL DELEON JR | 1115 ADA ST | | | | SAN ANTONIO | TX | 78223 |
| DANIEL E FRECHETTE | PO BOX 1539 | | | | SILVER CITY | NM | 88062 |
| DANIEL F & JOANN T BORYS | 2313 TULIP WAY | | | | LONGMONT | CO | 80501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL FROHWEIN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| DANIEL FROHWEIN | 9325 SOUTHERN BREEZE DR | | | | ORLANDO | FL | 32836 |
| DANIEL FROHWEIN RT | 9325 SOUTHERN BREEZE DR | | | | ORLANDO | FL | 32836 |
| DANIEL G & LINDA A GROSS | 3167 SE OVERBROOK DR | | | | PORT ST LUCIE | FL | 34952 |
| DANIEL GEORGE JILEK | 1729 WIND DALE DR | | | | RACINE | WI | 53402 |
| DANIEL J & LINDA J VALENTINO | 439 EDEN ST | | | | BAR HARBOR | ME | 04609 |
| DANIEL J & MARLEEN M EVERS | 4047 MERCER-DRAKE CTY LINE RD | | | | FORT RECOVERY | OH | 45846 |
| DANIEL J & SUSAN L HASTINGS | 19695 KILKEE CT | | | | BROOKFIELD | WI | 53045 |
| DANIEL J COWSER | 208 OOLOGILA PL | | | | LOUDON | TN | 37774 |
| DANIEL J COWSER | 208 OOLOGILA PLACE | | | | LOUDON | TX | 37774 |
| DANIEL J LIFAVI REVOCABLE TRUST | 6 DOROTHY LN | | | | HOLBROOK | NY | 11741 |
| DANIEL K LIND & LISA M LIND | 16150 HAYES LN | | | | CARVER | MN | 55315 |
| DANIEL KWAN | 11358 MADEIRA ST | | | | CYPRESS | CA | 90630 |
| DANIEL L & BRENDA L HOMAN RLT | 305 STATE ROUTE 29 | | | | CELINA | OH | 45822 |
| DANIEL L STUDY | 17917 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DANIEL M ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 |
| DANIEL MCARTHUR AND DOROTHY MCARTHUR | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| DANIEL MCARTHUR AND DOROTHY MCARTHUR | 2515 HILLS CHAPEL RD | | | | DANDRIDGE | TN | 37725 |
| DANIEL NEILSON | C/O JOHN CROSIER | 1173 S 250 W STE #105 | | | ST GEORGE | UT | 84770 |
| DANIEL NEILSON | 2153 SOUTH 2300 EAST | | | | ST GEORGE | UT | 84790 |
| DANIEL NUNEZ | 9387 LA VINE ST | | | | ALTA LOMA | CA | 91701 |
| DANIEL P KIHNEL | 105 TOM WARNER RD | | | | TYLERTOWN | MS | 39667 |
| DANIEL R & JANE A BRUNS | 3514 ST JOHNS RD | | | | CELINA | OH | 45822 |
| DANIEL R & MILDRED K DROEMER | 1915 DEERFIELD DR | | | | TEMPLE | TX | 76502 |
| DANIEL R & WILMA S TIMMERMAN | 1010 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| DANIEL T & AICIA R BURNS | 1000 WITTKOPH LN | | | | ALGONA | IA | 50511 |
| DANIEL W & DARYL L BOWERS | 17619 STEPPLELANDS LN | | | | GOSHEN | IN | 46526 |
| DANNY B ROTHWELL | 67 ROARKE RD | | | | NORTH HAVEN | CT | 06473 |
| DANNY C & DEBRA M  FLETCHER | 5410 VALPARAISO CIRCLE | | | | SACRAMENTO | CA | 95841 |
| DANNY C MANNING | 4346 W LEWIS CIR | | | | HURRICANE | UT | 84737 |
| DANNY J ASTILL | 7743 W 3100 S. | | | | MAGNA | UT | 84044 |
| DANNY J ASTILL | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DANTE A QUE | 91-1039 HOLUNAPE ST | | | | KAPOLEI | HI | 96707 |
| DARLA SCHROYER | 6575 ORPHANAGE RD APT 311 | | | | WAYNESBORO | PA | 17268 |
| DARLENE CETOLA PA | 462 GEORGIA BLVD | | | | SEBASTIAN | FL | 32958 |
| DARLENE CORNELIUS | 209 4TH AVE | | | | FORRESTON | IL | 61030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DARLENE D DONATELLI | 2605 12TH SQ SW | | | | VERO BEACH | FL | 32968 |
| DARLENE DONATELLI | 2605 12TH SQ SW | | | | VERO BEACH | FL | 32968 |
| DARLENE ELLEN EICHELBERGER | 2094 ATALISSA RD | | | | ATALISSA | IA | 52720 |
| DARLENE KRAMER | 6457 DAY ST | | | | TUJUNGA | CA | 91042 |
| DARLENE MOUW | 11337 ELMHURST DR | | | | NORWALK | CA | 90650 |
| DARLENE R WEINBERG | 125 FRANKLIN ST | | | | MILFORD | MI | 48382 |
| DARLENE R WEINBERG | 125 FRANKLIN APT B | | | | MILFORD | MI | 48381 |
| DAROLD & MARGARET ALLEN | 3445 MAYHEW RD #49 | | | | SACRAMENTO | CA | 95827 |
| DAROLD N & MARGARET S ALLEN | 3445 MAYHEW RD APT 49 | | | | SACRAMENTO | CA | 95827-3104 |
| DARRALYN ALEXANDER | 218 CANDLEWOOD DR | | | | CONWAY | SC | 29526 |
| DARREL & MARY LOU SPICER | 238 SW MAWRCREST AVE | | | | GRESHAM | OR | 97080 |
| DARREL G & JANET L GABLEHOUSE | 7233 W CANBERRA ST | | | | GREELEY | CO | 80634 |
| DARRELL & MATTIE SANDISON | 1030 HIDDEN CREEK DR | | | | NORTON SHORES | MI | 49441-6700 |
| DARRELL & SHARON VITTONE | 19592 SW TV TOWER RD | | | | SHERIDAN | OR | 97378 |
| DARRELL E PEPER & SUSAN E PEPER | 4902 29TH ST | #13-A | | | GREELEY | CO | 80634 |
| DARRELL L MILLER | 101 IRISHTOWN RD | | | | HANOVER | PA | 12331 |
| DARRELL M FINNEY | 400 WEST OLIVE ST | | | | LAMAR | CO | 81052 |
| DARRELL VITTONE AND SHARON VITTONE | 19592 SW TV TOWER RD | | | | SHERIDAN | OR | 97378 |
| DARREN LOVELAND | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DARREN LOVELAND | 807 FETTER CT | | | | HENDERSON | NV | 89052 |
| DARREN SHEN-KAO & PEGGY SHEN | C/O PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | LONG BEACH | CA | 90802 |
| DARRIS CHIVERS | 4610 S 1500 E | | | | VERNAL | UT | 84078 |
| DARRYL K STONEHOCKER | 15865 HALMAR LN | | | | LATHROP | CA | 95530 |
| DARRYL STONEHOCKER | 15865 HALMAR LN | | | | LATHORP | CA | 95330 |
| DARWIN K & LINDA S MCKENZIE LT | 641 N CANYON BLVD | | | | MONROVIA | CA | 91016 |
| DARYL COOPER | 110 NANCY ROADS DRIVE | | | | DURHAM | NC | 27712 |
| DARYL COOPER | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| DARYL K ANDERSON | 10316 TURKEY OAK DR | | | | NEWPORT RICHEY | FL | 34654 |
| DARYL L & CYNTHIA E COOPER | 5116 NW 62ND ST | | | | GAINESVILLE | FL | 32653 |
| DAVE & VICKIE CANDEL | 3652 SMITH STEWART RD | | | | NILES | OH | 44446 |
| DAVE E COOK | 2215 VASHON AVE NE | | | | RENTON | WA | 98059 |
| DAVID & AURA DILETTERA | 20823 APACHE WAY | | | | WALNUT | CA | 91789 |
| DAVID & BARBARA J WINSLOW | 2840 BERRY LN | | | | GOLDEN | CO | 80401 |
| DAVID & BARBARA WINSLOW | 2759 SIMMS ST | | | | LAKEWOOD | CO | 80215 |
| DAVID & BRENDA CLARK | 8020 LORTON DR | | | | COLORADO SPRINGS | CO | 80920 |
| DAVID & CAROL VANDUINEN | 7710 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID & CAROLYN BELMORE LIVING TRUST | C/O DAVID S BELMORE | 2816 22ND ST | | | SACRAMENTO | CA | 95818 |
| DAVID & COLLETTE LATER | 9749 CHYLENE DR | | | | SANDY | UT | 84092 |
| DAVID & HARRIET SAYER | 1301 NE 7ST | | | | HALLANDALE | FL | 33009 |
| DAVID & JANICE RINKER | 81 CALLE SOL | | | | SAN CLEMENTE | CA | 92672 |
| DAVID & JOHNEE MILLER FAMILY TRUST DATED 7/15/2002 | 10189 DARBY | | | | APPLE VALLEY | CA | 92308 |
| DAVID & JOHNEE MILLER FT DTD 07/15/02 | 10189 DARBY | | | | APPLE VALLEY | CA | 92308 |
| DAVID & JUDY ROGERS | 16130 STONEY RIDGE DR | | | | NOBLESVILLE | IN | 46060 |
| DAVID & KIM ZABORAC | 4318 LITTLE WALNUT RD | | | | SILVER CITY | NM | 88061 |
| DAVID & LAUREN SMITH | 3109 JACINTO AVE | | | | SIMI VALLEY | CA | 93063 |
| DAVID & LYNN BEER | 4623 W WALLEN RD | | | | FT WAYNE | IN | 46818 |
| DAVID & MAE BOWERS | 16820 PETMAR CIR | | | | HAGERSTOWN | MD | 21742 |
| DAVID & MARGARET HILLER | 86 WATERSEDGE DR F-3 | | | | PAWLEYS ISLAND | SC | 29585 |
| DAVID & MARGARET HILLER | 86 WATERSEDGE DR UNIT F3 | | | | PAWLEYS ISLAND | SC | 29585 |
| DAVID & MELINDA BESELER | 13819 S STORMY LANE | | | | MEDICAL LAKE | WA | 99022 |
| DAVID & NAIDA GOMES LT | 1526 BRISTOL LN | | | | HANFORD | CA | 93230 |
| DAVID & PEGGY HOLMES | 1909 DUNN RD | | | | EASTOVER | NC | 28312 |
| DAVID & SANTA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| DAVID A & BARBARA R WASIL | 2004 BISHOPS BRIDGE RD | | | | KNOXVILLE | TN | 37922 |
| DAVID A & RUTH I PRUIS | 4708 RILEY ST | | | | HUDSONVILLE | MI | 49426 |
| DAVID A LITTLEFIELD | 5444 SE HARBOR TER | | | | STUART | FL | 34997 |
| DAVID A SHEDLOCK | 510 CRAWFORD RUN RD | | | | TARENTUM | PA | 15084 |
| DAVID A WEIHE | 23971 CREEK PARKE CIR | | | | FERNANDINA BEACH | FL | 32034 |
| DAVID A YETTER | 14675 EDGEWOOD RD | | | | ROGERS | MN | 55374 |
| DAVID ALDEN HENNESSEE | 219 ALMERIA RD | | | | WEST PALM BEACH | FL | 33405 |
| DAVID AND ANNE GLADFELTER | 12545 W 86TH AVE | | | | ARVADA | CO | 80005 |
| DAVID AND MARILYN BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 |
| DAVID AND NAIDA GOMES LIVING TRUST | 1526 BRISTOL LANE | | | | HANFORD | CA | 93230 |
| DAVID AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |
| DAVID B & MARILYNN J YEADON RT | C/O DAVID & MARILYNN YEADON | PO BOX 1262 | | | MUKILTEO | WA | 98275 |
| DAVID B GROSEK | 9936 NEWTON CT | | | | WESTMINSTER | CO | 80031 |
| DAVID BAKAY | 1247 MENLO DR | | | | DAVIS | CA | 95616 |
| DAVID BETTINGER AND MARILYN BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 |
| DAVID BREMSON | 50 TORCHWOOD AVE | | | | PLANTATION | FL | 33324 |
| DAVID C & BETH A SJAASTAD | 12172 W 30TH PL | | | | WHEAT RIDGE | CO | 80215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID C DILETTERA | 20823 E APACHE WAY | | | | WALNUT | CA | 91789 |
| DAVID C HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 |
| DAVID CHANG | 9640 HARVEST VISTA DR | | | | RCH CUCAMONGA | CA | 91730-5735 |
| DAVID CHARLES LEE | 17462 SEABURY LN | | | | HUNTINGTON BEACH | CA | 92649 |
| DAVID COLTRIN | 1 LOCKHEED BLVD #7010 | | | | FORT WORTH | TX | 76108 |
| DAVID D & LANA KAY SABOT | 6605 CENTENNIAL RD | | | | BISMARCK | ND | 58503 |
| DAVID D & LANA SABOT | C/O DAVID SABOT | 6605 CENTENNIAL RD | | | BISMARCK | ND | 58503 |
| DAVID D CRAMER | 2114 SHERIDAN DR | | | | MADISON | WI | 53704 |
| DAVID DAVIS | 112 N FARM WAY | | | | STANFORDVILLE | NY | 12581 |
| DAVID DEAN BESELER & MELINDA CAY BESELER | 13819 E STORMY LN | | | | MEDICAL LAKE | WA | 99022 |
| DAVID DOWDELL | 12559 SW KINGS ROW | | | | LAKE SUZY | FL | 34269 |
| DAVID E & SUSAN L MORRIS | 2810 MEADOW STREAM | | | | FORT WAYNE | IN | 46825 |
| DAVID E ASHWORTH RLT | 92-418 LEIOLE ST | | | | KAPOLEI | HI | 96707 |
| DAVID E BEER | 4623 W WALLEN RD | | | | FT WAYNE | IN | 46818 |
| DAVID E TUETY | 32648 KINSEY LN | | | | CONIFER | CO | 80433 |
| DAVID F & XUEYING LI ANASTASIO | 2008 HARMONY DR | | | | FORT COLLINS | CO | 80525 |
| DAVID F ANASTASIO | 2008 HARMONY DR | | | | FORT COLLINS | CO | 80525 |
| DAVID F LOWE | 2437 S KIRKWOOD CT | | | | DENVER | CO | 80222 |
| DAVID FAULTERSACK IRA FUNDS HELD BY MAINSTAR TRUST | 31991 VIA FLORES | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| DAVID G & BARBARA A EVERS | PO BOX 113 | | | | BURKETTSVILLE | OH | 45310 |
| DAVID G GREENHUT | 9861 KITE DR | | | | HUNTINGTON BEACH | CA | 92646 |
| DAVID G MCFARLAND | 3160 ARBORWOODS DR | | | | ALPHARETTA | GA | 30022 |
| DAVID GERHARD | 910 OAK LN | | | | WYOMISSING | PA | 19610 |
| DAVID GRAY | 12908 POPLE RD | | | | MARTVILLE | NY | 13111 |
| DAVID H & EUGENA M O'BRIEN | 11198 W MARLOWE AVE | | | | LITTLETON | CO | 80127 |
| DAVID H & JANET M MATOESIAN | 3205 BRADLEY AVE | | | | GRANITE CITY | IL | 62040 |
| DAVID HENNESSEE | 2761 SPIDER RIDGE RD | | | | PARKERSBURG | WV | 26104 |
| DAVID HERMANSEN | 1519 W TURTLE DOVE LANE | | | | WEST JORDAN | UT | 84088 |
| DAVID HERRERA | 1402 N NORTHGATE WAY | | | | SEATTLE | WA | 98133 |
| DAVID HOUSER | 34 SOUTHBURY RD | | | | ROXBURY | CT | 06783 |
| DAVID HOYING | 8070 HOYING RD | | | | ANNA | OH | 45302 |
| DAVID J DEGRACA | 3184 S HEATHER GARDENS WAY #109 | | | | AURORA | CO | 80014 |
| DAVID J ENGELBERT | 9335 DESERT WILLOW TRL. | | | | HIGHLANDS RANCH | CO | 80129-5787 |
| DAVID J ENGELBERT AND JUDITH J ENGELBERT | 9335 DESERT WILLOW TRAIL | | | | HIGHLANDS RANCH | CO | 80129 |
| DAVID J ENGELBERT AND JUDITH J ENGELBERT | C/O MAINSTAR TRUST | 214 W 9TH ST | PO BOX 420 | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID J SLATER | 3460 N 2675 W | | | | FARR WEST | UT | 84404 |
| DAVID JEHLEN | 12680 95TH STREET | | | | LARGO | FL | 33773 |
| DAVID K & JILL R HARDIN | 3821 STAGHORN DR | | | | LONGMONT | CO | 80503 |
| DAVID KAUFMAN | 172 S OLIVE ST | | | | DENVER | CO | 80230 |
| DAVID KAZEL | 7707 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 |
| DAVID KELLEY TR DTD 07/16/13 | THE WATERFORD-T302 | 605 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 |
| DAVID KITOWSKI | 4965 MANZANA DR | | | | COLORADO SPRINGS | CO | 80911 |
| DAVID KITTREDGE KEAN | 7375 SW DEERHAVEN DR | | | | CORVALLIS | OR | 97333 |
| DAVID L & ALICE L MCGINLEY | 8175 WALKER RD | | | | COLORADO SPRINGS | CO | 80908 |
| DAVID L & GYL E HANNA | 17329 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DAVID L & GYL E HANNA RLT | 17329 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DAVID L & MARGARET H PENICK | 10131 SUZANNE DR | | | | RIVER RIDGE | LA | 70123 |
| DAVID L & NANCY N KAUFMAN | 172 S OLIVE ST | | | | DENVER | CO | 80230 |
| DAVID L DERRICK | 1124 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 |
| DAVID L FERCH AND FREDERIKA L PAUL | C/O KREKELER STROTHER SC | 2901 W BELTLINE HWY STE 301 | | | MADISON | WI | 53713 |
| DAVID L JESUALE FAMILY TRUST | C/O JOANNE JESUALE | 11823 W 84TH PL | | | ARVADA | CO | 80005 |
| DAVID L JESUALE FT | 12626 W 85TH CIR | | | | ARVADA | CO | 80005 |
| DAVID L KRZEMIEN | 2375 11TH CT SW | | | | VERO BEACH | FL | 32962 |
| DAVID L PUGH | 1866 BROADELL DR | | | | FAYETTEVILLE | NC | 28301 |
| DAVID L WADE & CAROL S WADE | 1401 RICHVIEW LN | | | | GREENVILLE | IL | 62246 |
| DAVID LANDWEHR ROTH IRA | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 |
| DAVID LEE & NEDINE S STUMP | 196 BROOKFIELD DR | | | | STOKESDALE | NC | 27357 |
| DAVID LEE ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33565 |
| DAVID LEE COFFMAN | 4677 LEGION RD | | | | HOPE MILLS | NC | 28348 |
| DAVID LITTLEFIELD | 425 25TH AVE SW | | | | VERO BEACH | FL | 32962 |
| DAVID LORSHBOUGH | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 |
| DAVID M & MARGARET K COX | 458 BABE WRIGHT RD | | | | GRANT | AL | 35747 |
| DAVID M CLOSE | 313 COPCO LN | | | | SAN JOSE | CA | 95123 |
| DAVID M EDWARDS | 4602 87TH ST | | | | LUBBOCK | TX | 79424 |
| DAVID M HAYES | 9137 S DEER CREEK CANYON | | | | LITTLETON | CO | 80127 |
| DAVID M MCCOMAS | 103 PENNINGTON DR | | | | DARLINGTON | PA | 16115 |
| DAVID M PIERCE | 14082 E CALEY AVE | | | | AURORA | CO | 80016 |
| DAVID MASAO MAYEDA | 1860 ALA MOANA BLVD #700 | | | | HONOLULU | HI | 96815 |
| DAVID MILLER | 10189 DARBY | | | | APPLE VALLEY | CA | 92308 |
| DAVID MORGAN | 21 MARSHALL AVE | | | | BATH | ME | 04530 |
| DAVID MORGAN | C/O JAMES M WHITTEMORE PA | 14 MAINE ST STE 203B | | | BRUNSWICK | ME | 04011 |
| DAVID MYRON LIPPMAN RLT | 9886 BLUEFIELD DR | | | | BOYNTON BEACH | FL | 33473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID NORMAN | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DAVID NORMAN | 1657 E. LAKE VIEW LANE | | | | EAGLE MOUNTAIN | UT | 84005 |
| DAVID O GUTIERREZ | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 |
| DAVID OPDENAKER | 312 MEADOWGLEN LN | | | | MEDIA | PA | 19063 |
| DAVID OR JEAN GERHARD | 910 OAK LN | | | | WYOMISSING | PA | 19610 |
| DAVID P & BRENDA K LANDWEHR | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 |
| DAVID P & CERICE M OUELLETTE | 3531 BENT HOLW | | | | SAN ANTONIO | TX | 78259-2742 |
| DAVID P & FRANCES E ZELLA | 700 SW ARUBA BAY | | | | PORT SAINT LUCIE | FL | 34986 |
| DAVID PODKOWINSKI | 103 OLD SEMET LN | | | | SYRACUSE | NY | 13219 |
| DAVID R AND MARILYN BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 |
| DAVID R BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 |
| DAVID R BLAKEMAN DBA BLAKEMAN PROP | 47451 STATE HWY 13 | | | | ASHLAND | WI | 54806 |
| DAVID R BLAKEMAN DBA S.E.S | 47451 STATE HWY 13 | | | | ASHLAND | WI | 54806 |
| DAVID R SULLIVAN | 2513 S FIRST ST | | | | SHERMAN | TX | 75090 |
| DAVID RAYMOND BLAKEMAN | 47451 STATE HWY 13 | | | | ASHLAND | WI | 54806 |
| DAVID RICH AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |
| DAVID S & JO ANN M MANLEY | 645 MIRANDA ST | | | | COMBINED LOCKS | WI | 54113 |
| DAVID S ROBINSON | 1510 BROWNS LN | | | | MARION | IL | 62959 |
| DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 |
| DAVID SCOTT WOODS REVOCABLE LIVING TRUST | C/O DAVID SCOTT WOODS | 111 GAYMOUNT CIR | | | STATESVILLE | NC | 28625 |
| DAVID SCOTT WOODS RLT | 111 GAYMONT CIR | | | | STATESVILLE | NC | 28625 |
| DAVID TOSHNER & PATRICIA TOSHNER | W4833 REINHARDT RD | | | | FOND DU LAC | WI | 54937 |
| DAVID TOWNLEY | 2425 20TH ST APT 321 | | | | VERO BEACH | FL | 32960-6621 |
| DAVID W DAWSON | 7575 CADY RD | | | | NORTH ROYALTON | OH | 44133 |
| DAVID W REED & KATHLEEN M FLARITY | 17632 CABIN HILL LN | | | | COLORADO SPRINGS | CO | 80908 |
| DAVID WEIHE | 23971 CREEK PARKE CIR | | | | FERNANDINA BEACH | FL | 32034 |
| DAWN HAGGERTY | 30717 EMPEROR DR | | | | CANYON LAKE | CA | 92587 |
| DAWN MARIE VICTOR | 17756 MAPLEWOOD DR | | | | BOCA RATON | FL | 33487 |
| DDM LAND LLC | 900 19TH ST | | | | PRAIRIE DU SAC | WI | 53578 |
| DE JONG FRLT 05/27/03 | 8800 OKEECHOBEE RD # 33 | | | | FORT PIERCE | FL | 34945 |
| DEADWOOD PROPERTY LLC | C/O DON MAY | 15963 MAIN ST | | | HESPERIA | CA | 92345 |
| DEAN & JOANN STENSGAARD | 724 ST JAMES CT | | | | GALT | CA | 95632 |
| DEAN BRUNSWICK | 34 WATER ST | PO BOX 42 | | | OSGOOD | OH | 45353 |
| DEAN E & DEBRA S RIPP | 6979 OLD 113 RD | | | | DANE | WI | 53529 |
| DEAN FAITH | 11033 SE 27TH PL | | | | BELLEVUE | WA | 98004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN M AND ARLETTE M RANDASH | 1941 VIRGINIA DALE ST | | | | HELENA | MT | 59601 |
| DEAN M RANDASH AND ARLETTE M RANDASH | 1941 VIRGINIA DALE ST | | | | HELENA | MT | 59601 |
| DEAN R PATE | 5836 BUTLER NURSERY RD | | | | FAYETTEVILLE | NC | 28306 |
| DEAN STRATSMA | 8516 SE PALM STREET | | | | HOBE SOUND | FL | 33455 |
| DEAN THOMPSON | 4921 MACRAMA LANE | | | | POWELL | TN | 37849 |
| DEANA C QUINE | 6940 ANTELOPE BLVD | | | | INDIANAPOLIS | IN | 46278 |
| DEANNA GREENSPAN | 18550 CITRONIA ST #9 | | | | NORTHRIDGE | CA | 91324 |
| DEANNA GREENSPAN | 18550 CITRONIA ST UNIT 9 | | | | NORTHRIDGE | CA | 91324 |
| DEARMOND REVOCABLE LIVING TRUST DTD 06/19/04 | 580 CHARMINGDALE RD | | | | DIAMOND BAR | CA | 91765 |
| DEATTRA S GLASER & ABBYE HOPE FEELEY | 4156 56TH LN | | | | VERO BEACH | FL | 32967 |
| DEBI A BUCCI | 5285 SPRING COVE WAY | | | | VIRGINIA BEACH | VA | 23464 |
| DEBORAH & DOUGLAS VAN GEMERT | 10804 W CONNECTICUT AVE | | | | LAKEWOOD | CO | 80232 |
| DEBORAH & GARY HULL | 15529 CROSSING GATE DR | | | | CORNELIUS | NC | 28031 |
| DEBORAH A MIELKE | W12675 KELLER RD | | | | MARION | WI | 54950 |
| DEBORAH ANN PETERSON-CUNNINGHAM | 1298 ARAILIA DR | | | | FAYETTEVILLE | NC | 28314 |
| DEBORAH C CORRAO | 9495 CTY RD Y | | | | SAUK CITY | WI | 53593 |
| DEBORAH CHALLENDER | 6730 BERYLWOOD CT | | | | RIVERSIDE | CA | 92506 |
| DEBORAH D CRUTCHER | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| DEBORAH D CRUTCHER | 1001 57TH ST N | | | | ST PETERSBURG | FL | 33710 |
| DEBORAH D MULLEN IRA | C/O ADVANTA IRA SERVICES LLC | 131910 STARKEY RD STE #9 | | | LARGO | FL | 33773 |
| DEBORAH FOWLES | 72 E 200 N | | | | DELTA | UT | 84624 |
| DEBORAH FOWLES | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DEBORAH K MOWERY REVOCABLE TRUST DTD 09/17/04 | 1317 PARKVIEW MEADOWS DR | | | | BALLWIN | MO | 63011 |
| DEBORAH K MOWERY RT DTD 09/17/04 | 1317 PARKVIEW MEADOWS DR | | | | BALLWIN | MO | 63011 |
| DEBORAH KUNKEL | 5016 CASTLEDOWN RD | | | | COLORADO SPRINGS | CO | 80917 |
| DEBORAH L CHALLENDER | 6730 BERYLWOOD CT | | | | RIVERSIDE | CA | 92506 |
| DEBORAH L WINDEY | 647 TELYA RIDGE | | | | MILFORD | MI | 48381 |
| DEBORAH M PIERCE | 51 LOWELL AVE NE | | | | GRAND RAPIDS | MI | 49503-3759 |
| DEBORAH MITCHELL IRA | 180 SINGER LANE | | | | FOLSOM | CA | 95630 |
| DEBORAH O'NEAL-POOLE | 6036 RABBIT TRACK ST | | | | LAS VEGAS | NV | 89130 |
| DEBORAH PINTER | 10089 DRESSAGE LN | | | | MIDLAND | NC | 28107 |
| DEBORAH REYNOLDS | 4812 W RAPHANUS | | | | SOUTH JORDAN | UT | 84009 |
| DEBORAH SUE HUMBER | 26446 MIKANOS DR | | | | MISSION VIEJO | CA | 92692 |
| DEBORAH WERTER | 1287 LAKESHORE DR | | | | LODI | CA | 95242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH WINDEY | 647 TELYA RDG | | | | MILFORD | MI | 48381 |
| DEBRA & DEAN JOHNSTON | 740 TREMONT GREENS LN | | | | SUN CITY | FL | 33573 |
| DEBRA A BARTON | 507 HALIFAX DR | | | | FAYETTEVILLE | NC | 28303 |
| DEBRA AND DEAN JOHNSTON | 740 TREMONT GREENS LN | | | | SUN CITY CENTER | FL | 33573 |
| DEBRA D RADZINSKI | 18 TINYWOOD DRIVE | | | | SANDY | UT | 84070 |
| DEBRA D RADZINSKI | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 142 8S 2580 E | | ST GEORGE | UT | 84790 |
| DEBRA JENKS-LATOUR | 259 DAVID RD | | | | MINERAL | VA | 23117 |
| DEBRA M ZAMPETTI | 3880 N HWY A1A UNIT 1104 | | | | FORT PIERCE | FL | 34949 |
| DEBRA R ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| DEBRA S DUDDLESTON | 7812 CAENEN ST | | | | LENEXA | KS | 66216 |
| DEBRA SMITH | 14295 FLORA LANE | | 14295 FLORA LANE | | WELLINGTON | FL | 33414 |
| DEE A NICKOLS MAINSTAR TRUST IRA | C/O DEE A NICHOLS | 1107 21ST ST APT C | | | SANTA MONICA | CA | 90403 |
| DEE DEE BROOKS | 5302 HENDRICKSEN DR | | | | HUNTINGTON BEACH | CA | 92649 |
| DEE TROYER | 7206 W BARRINGTON ST | | | | WICHITA | KS | 67212 |
| DEEP SOUTH HOME MEDICAL EQUIPMENT | 229 SUNRISE LN | | | | MALVERN | AL | 36349 |
| DEEP SOUTH HOME MEDICAL EQUIPMENT INC | 229 SUNRISE LANE | | | | MALVERN | AL | 36349 |
| DEIRDRE P & BENJAMIN F FERNANDES | 3811 LEONA ST | | | | TAMPA | FL | 33629 |
| DELAINE KEMPE RT DTD 01/04/12 | 7844 TRAVELERS TREE DR | | | | BOCA RATON | FL | 33433 |
| DELAWARE ASSOCIATION OF REALTORS INC | 134 E WATER ST | | | | DOVER | DE | 19901 |
| DELBERT L KAUFMAN | PO BOX 392 | 406 N 2ND ST | | | FORT RECOVERY | OH | 45846 |
| DELIA JUANITA MITCHELL | 311 MESQUITE ST | | | | MANGUM | OK | 73554 |
| DELORES COLEMAN | 2944 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 |
| DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| DELORES J HOLMES | C/O CATHY STROUD | 2337 SW 92ND ST | | | OKLAHOMA CITY | OK | 73159-6809 |
| DELORES J HOLMES | 12310 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73170 |
| DELTIS D & JUDITH KAY MOORE | 2019 W ASH AVE | | | | FULLERTON | CA | 92833 |
| DELWYN G & BETTY J WAYNER | 100 SILVER SHOALS DR | | | | SHELL BEACH | CA | 93449 |
| DEMETRIO B GABA | 4810 ARIANO DR | | | | CYPRESS | CA | 90630 |
| DENA M STACEY | 3967 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| DENA STACEY | 3697 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| DENALI PROPERTIES LLC | 23949 VV AVE | | | | ELDORA | IA | 50627 |
| DENELLE BENTLEY INHERITED IRA MAINSTAR TRUST | 2813 ARMACOST AVE | | | | LOS ANGELES | CA | 90064 |
| DENISE B EDWARDS | 172 SCHOCHS MILL RD | | | | BLAKESLEE | PA | 18610 |
| DENISE KARLA OBENHAUS | 6311 WYOMING STREET | | | | VANCOUVER | WA | 98661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS & JUDY SPOONER | 936 COUNTY RD F | | | | WILLOWS | CA | 95988 |
| DENNIS & JUDY SPOONER | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| DENNIS & KATHLEEN WOLSTENOLME | 3920 SOLSTICE LANE | | | | DUMFRIES | VA | 22025 |
| DENNIS & PHYLLIS HANNA | 3606 SHADOW CREEK DR | | | | FORT WAYNE | IN | 46818 |
| DENNIS A KOS | 2652 S MAGNOLIA ST | | | | DENVER | CO | 80224 |
| DENNIS A YOUNG | 2559 REDWOOD CIR | | | | CLEARWATER | FL | 33763 |
| DENNIS BARROWS | 4779 NW 19TH ST | | | | OCALA | FL | 34482 |
| DENNIS C & KATHRYN M PATTEN | 21048 LOS CABOS CT | | | | LAND O LAKES | FL | 34637 |
| DENNIS D PLUIM | PO BOX 304 | | | | DUMONT | CO | 80436 |
| DENNIS D SWENSON | 521 ORANGE AVE # 121 | | | | CHULA VISTA | CA | 91910 |
| DENNIS E & PEGGY L FETTING JLT 10/08/09 | 630 E MAIN ST | | | | SOUTH ELGIN | IL | 60177 |
| DENNIS E MRAZ RT | 325 ARMSTRONG DR | | | | BUFFALO GROVE | IL | 60089 |
| DENNIS FRANCK | 13135 W 81ST AVE | | | | ARVADA | CO | 80005 |
| DENNIS HILL | 11230 CLERMONT CT | | | | THORNTON | CO | 80233 |
| DENNIS J & CAROLE S RYAN | 435 WINGATE TER SW | | | | VERO BEACH | FL | 32968 |
| DENNIS J & KATHLEEN A WOLSTENHOLME | 3920 SOLSTICE LANE | | | | DUMFRIES | VA | 22025 |
| DENNIS J HANNA | 3606 SHADOW CREEK DR | | | | FORT WAYNE | IN | 46818-8992 |
| DENNIS L & DEBORAH K FAUGHN | 11510 N CASSEL RD | | | | VANDALIA | OH | 45377 |
| DENNIS L & JOAN A BOHLEN | 5122 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310 |
| DENNIS L AMBROSE | 9971 N LA JOLLA DR | | | | KINGMAN | AZ | 86401 |
| DENNIS OR KATHRYN PATTEN | C/O DENNIS PATTEN | 21048 LOS CABOS CT | | | LAND O LAKES | FL | 34637 |
| DENNIS PAUL AND SUSAN M BERRY | 31280 RALEIGH LANE | | | | AUBERRY | CA | 93602 |
| DENNIS R & PATRICIA A MEYER | 3182 CHESTNUT RD | | | | VENICE | FL | 34293 |
| DENNIS R RABAN | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DENNIS R RABAN | 2952 SWISS DRIVE | | | | SANTA CLARA | UT | 84765 |
| DENNIS S FELCHER REVOCABLE TRUST DTD 10/27/88 | 1565 WINDJAMMER WAY | | | | HOLLYWOOD | FL | 33019 |
| DENNIS W & DIANE L MATTIS | 3256 BENDINGBROOK DR | | | | FLUSHING | MI | 48433 |
| DEREK ANDERSON | 9246 N CLEAR LAKE RD | | | | MILTON | WI | 53563 |
| DEREK MALCOLM ROSTANT | 469 S EVERGREEN DR | | | | VENTURA | CA | 93003 |
| DEWEY & SHARLENE STEELE | 879 N 60 E | | | | AMERICAN FORK | UT | 84003 |
| DEWEY M GOLDSBERRY & BARBARA A GOLDSBERRY | 6115 GREENWAY FOREST LN | | | | HOUSTON | TX | 77088 |
| DIADDY M PINEDO | 2000 ISLAND BLVD # 2205 | | | | AVENTURA | FL | 33160 |
| DIANA C JULIAN | 1957 HAWK HILL LANE | | | | LINCOLN | CA | 95468 |
| DIANA C JULIAN | 1957 HAWK HILL LN | | | | LINCOLN | CA | 95648-8686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA F METZGER | 1016 LAS LOMAS DR # C | | | | LA HABRA | CA | 90631 |
| DIANA G NIEVA RLT | 944 MAKAMUA PL | | | | PEARL CITY | HI | 96782 |
| DIANA L HUBER LT U/A DTD 04/12/04 | 1629 WATERLILY WAY | | | | SAN MARCOS | CA | 92078 |
| DIANA L POLAND | 134 BREEZY HILL DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| DIANA LAING | 40 WELLESLEY RD | | | | SWARTHMORE | PA | 19081 |
| DIANA LLYN SHERIDAN LT DTD 02/10/10 | 181 MISTY MOUNTAIN TRL | | | | PLUMMER | ID | 83851-9682 |
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN LIVING TRUST | 181 MISTY MOUNTAIN TRL | | | PLUMMER | ID | 83851 |
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN LIVING TRUST | 181 MISTY MOUNTAINS TRL | | | PLUMMER | ID | 83851 |
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN CHARITABLE REMAINDER TRUST | 181 MISTY MOUNTAIN TRL | | | PLUMMER | ID | 83851 |
| DIANA STIMMEL | 1014 FARNHAM N | | | | DEERFIELD | FL | 33442 |
| DIANE & LARRY MICHELS | 1222 N 482ND RD | | | | BALDWIN CITY | KS | 66006 |
| DIANE BELLISTON | 2502 E AUTUMN WAY | | | | MERIDIAN | ID | 83642 |
| DIANE BURYLO | 669 W OAK CIRCLE DR | | | | MYRTLE BEACH | SC | 29588 |
| DIANE CONAWAY | 402 BROMWICH ST SW | | | | DECATUR | AL | 35603 |
| DIANE D HENRY | 2757 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 |
| DIANE DENFELD | 1310 BELLAIRE ST | | | | BROOMFIELD | CO | 80020 |
| DIANE E RUSHTON | 300 LAUREL ST | | | | KILGORE | TX | 75662 |
| DIANE ENGEL | 915 PARKSIDE DR | | | | SYCAMORE | IL | 60178 |
| DIANE IRENE BRODAHL | 3415 MCLAUGHLIN AVE | #101 | | | LOS ANGELES | CA | 90066 |
| DIANE IRENE BRODAHL | 3415 MCLAUGHLIN AVE APT 101 | | | | LOS ANGELES | CA | 90066-2043 |
| DIANE M DIGGS | 607 BASINGSTOKE CT | | | | KISSIMMEE | FL | 34758-4201 |
| DIANE M FIELD | 2339 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508 |
| DIANE QUIRING VAUGHN | 620 SMITH STREET | | | | FORT COLLINS | CO | 80524 |
| DIANE RODRIGUEZ | 5620 JOHNSTON RD | | | | CELINA | OH | 45822 |
| DIANE RUBY | 1891 S JULIAN ST | | | | DENVER | CO | 80219 |
| DIANE SHEPARD | 3203 FOUR SEASONS DR | | | | EL DORADO HILLS | CA | 95762 |
| DIANE T LONGACRE | 504 CARSONIA AVE | | | | READING | PA | 19606 |
| DIANE TOMASELLI | 3781 SE CANVAS BACK PL | | | | STUART | FL | 34997 |
| DIANNE K SPIROFF | 4565 WALTER AVE | | | | GRANITE CITY | IL | 62040 |
| DIETER NEUMANN | 1321 MANGO ISLE | | | | FT LAUDERDALE | FL | 33315 |
| DIETER NEUMANN | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33307 |
| DINA & RANDALL JACOBSEN | 660 MYSTIC MOUNTAIN DR | | | | SPARKS | NV | 89441-5606 |
| DIXIE L & THOMAS P WARD | 3081 KRAMER CT | | | | THE VILLAGES | FL | 32163 |
| DIXIE L WARD AND THOMAS P WARD | 3081 KRAMER CT | | | | THE VILLAGES | FL | 32163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIXIE LEE & THOMAS P WARD | 3081 KRAMER CT | | | | THE VILLAGES | FL | 32163 |
| DIXON W HEWLETT TR U/A/D 04/09/15 | 2550 WOODROW WILSON BLVD APT 3 | | | | W BLOOMFIELD | MI | 48324 |
| DLMC INC | PO BOX 1238 | | | | AIEA | HI | 96701 |
| DOLLY A KOS | 2652 S MAGNOLIA ST | | | | DENVER | CO | 80224-2628 |
| DOLLY KELEPECZ | 515 ROSE ST | | | | LAS VEGAS | NV | 89106 |
| DOLORES DEMEL | 1008 NE 160 RD | | | | CLAFLIN | KS | 67525 |
| DOLORES F HEINZ EST | 9 COTTER DR | | | | NEW BRUNSWICK | NJ | 08901 |
| DOLORES H DILLMAN | 11210 PLEASANT WALK RD | | | | MYERSVILLE | MD | 21773 |
| DOLORES J SCARDINE | 2238 WISDOMS CT | | | | AVON | IN | 46123 |
| DOLORES POWERS | 255 HIRST AVE | | | | LANSDOWNE | PA | 19050 |
| DOLORES S SCHMITT | 206 KERRY BROOK DR | | | | CONVERSE | TX | 78109 |
| DOLORES SOTAK | 9117 FERN COVE E | | | | OLMSTED FALLS | OH | 44138 |
| DOLORES STIEFEL | 16170 CHALLIS ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| DOMINGOS FERNANDES | C/O FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| DOMINGOS FERNANDES | 170 CHANGO CIRCLE | | | | SACRAMENTO | CA | 95835 |
| DOMINIC FUCCI | C/O HINDS & SHANKMAN LLP | 21257 HAWTHORNE BLVD 2ND | | | TORRANCE | CA | 90503 |
| DOMINIC FUCCI | 64 MARGATE SQ | | | | PALSOS VERDES ESTATES | CA | 90274 |
| DON & LEISA HUNTER | 3872 FAIRMOOR RD | | | | COLUMBUS | OH | 43228 |
| DON & PENNY MEYERS | 906 HARRY KELLEY BLVD | | | | ANGOLA | IN | 46703 |
| DON A GREEN | 4820 STANTON RD | | | | COLORADO SPRINGS | CO | 80918 |
| DON C & ANNITA L BASKIN | 205 COMMERCE ST | | | | LIVINGSTON | TX | 77351 |
| DON C REYNOLDS | 317 EAST 4090 SOUTH | | | | SALT LAKE CITY | UT | 84107 |
| DON C REYNOLDS | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| DON HELLUMS | 4180 N HWY A1A APT 202B | | | | FORT PIERCE | FL | 34949 |
| DON LEON HANSEN & LISA HANSEN | 2439 W MAIN ST | | | | LITTLETON | CO | 80120 |
| DON S & CHERYL GABBITAS | 37 N TILLY CIR | | | | KAYSVILLE | UT | 84037 |
| DON SWANSON | 2119 ERNEST AVE UNIT 1 | | | | REDONDO BEACH | CA | 90278 |
| DONALD & ELEANOR PARROTT | PO BOX 17142 | | | | MUNDS PARK | AZ | 86017 |
| DONALD & LINDA OLSEN | 1662 REGENCY WAY | | | | YUBA CITY | CA | 95993 |
| DONALD & SHIRLEY WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 |
| DONALD A & DIANE J WIELAND | 1371 BIRCH ST | | | | BROOMFIELD | CO | 80020 |
| DONALD A & FLORENCE H BOTTARO | 1122 RAINWOOD CIR | | | | PALM BEACH GARDENS | FL | 33410 |
| DONALD A ASLETT | 4016 JOURNEY CIR | | | | AMMON | ID | 83406 |
| DONALD A BARSNESS | 2628 S EUDORA PL | | | | DENVER | CO | 80222 |
| DONALD AND MARY ANN MARTIN | 3432 REYNOLDSWOOD DR | | | | TAMPA | FL | 33618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD B WHEATLAKE | 5219 E 114TH PL | | | | THORNTON | CO | 80233 |
| DONALD C & MICHAEL J RHODA | 4361 W 89TH WAY | | | | WESTMINSTER | CO | 80031 |
| DONALD CORNELIUS | 209 4TH AVE | | | | FORRESTON | IL | 61030 |
| DONALD E FREYTAG | 44 PLANTATION DRIVE #103 | | | | VERO BEACH | FL | 32966 |
| DONALD E HAUGEN | 2233 SUNRISE DR | | | | ST PAUL | MN | 55117 |
| DONALD E TRANCHITA | 2764 HWY 12 & 18 | | | | COTTAGE GROVE | WI | 53527 |
| DONALD G AND MARY ANN MARTIN | 3432 REYNOLDSWOOD DR | | | | TAMPA | FL | 33618 |
| DONALD G HAZELTON & CONNIE A FREED | 3914 RALEIGH ST | | | | NAPA | CA | 94558 |
| DONALD GRIFFIN | 1519 KNOLLWOOD DR | | | | BATON ROUGE | LA | 70808 |
| DONALD H & KATHLEEN WEAVER | 6214 ALEXANDRIA CIR | | | | FORT PIERCE | FL | 34982 |
| DONALD H WOOD | 273 CAROL DR | | | | VENTURA | CA | 93003 |
| DONALD I GEIER | 229 CAROLYN DR | | | | HARAHAN | LA | 70123 |
| DONALD J & JANE A DEWITT | 583 650TH ST | | | | WASHTA | IA | 51061 |
| DONALD J & MARTY G UNGER | 26740 QUARTZ VALLEY RD | | | | EVERGREEN | CO | 80439 |
| DONALD J KOCHANSKI ROTH IRA | 7301 STINSON DR | | | | COLORADO SPRINGS | CO | 80920 |
| DONALD J UNGER AND MARTY G UNGER | 26740 QUARTZ VALLEY ROAD | | | | EVERGREEN | CO | 80439 |
| DONALD KACMARCIK | 6329 E BILLINGS ST | | | | MESA | AZ | 85205 |
| DONALD L PRATT | 3911 HIGHWAY 90 | | | | SILVER CITY | NM | 88061 |
| DONALD L SPENCER | 461 W LORAIN ST | | | | OBERLIN | OH | 44074 |
| DONALD M & LINDA K OLSEN | 1662 REGENCY WAY | | | | YUBA CITY | CA | 95993 |
| DONALD M COOPER | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| DONALD MAURICE COOPER | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| DONALD MCCOMSEY | 1537 BOOK RD | | | | LANCASTER | PA | 17602 |
| DONALD N AND SANDRA L WRIGHT | 1775 44TH AVE | | | | VERO BEACH | FL | 32966 |
| DONALD OR ROCHELLE MCINTYRE FT 07/18/01 | PO BOX 412 | | | | CRANE | MO | 65633 |
| DONALD P STIERS | 3220 MAY CIR SE | | | | RIO RANCHO | NM | 87124 |
| DONALD R & ROCHELLE MCINTYRE FAMILY TRUST | DTD 7-18-01 | 26017 FARM RD 2120 | | | AURORA | MO | 65605 |
| DONALD R BRASWELL | 37544 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036 |
| DONALD R FRENCH | 49 WOODLAND DR APT 106 | | | | VERO BEACH | FL | 32962 |
| DONALD R HILL | 8901 BLIND PASS #824 | | | | ST PETERSBURG BEACH | FL | 33706 |
| DONALD R HILL | C/O RONALD HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| DONALD R HILL | 8901 BLIND PASS RD # 324 | | | | ST PETERSBURG BEACH | FL | 33706 |
| DONALD RHODA | 4361 W 89 WAY | | | | WESTMINSTER | CO | 80031 |
| DONALD T MOWEN JR | 17003 ALLISON AVE | | | | WILLIAMSPORT | MD | 21795 |
| DONALD W & HEIDI K FLEMING | 9667 COLINADE DR | | | | LONE TREE | CO | 80124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD W & LINDA L LENNARTZ | 1136 ST RT 49 | | | | FT RECOVERY | OH | 45846 |
| DONALDA P ADAM | 9126 REDFIELD DR | | | | FORT WAYNE | IN | 46819 |
| DONLIE P SMITH | 2724 S HEATHER GARDEN WAY | | | | AURORA | CO | 80014 |
| DONLIE SMITH | 2724 S HEATHER GARDEN WAY | | | | AURORA | CO | 80014 |
| DONNA CLARK | 2220 WESTMONT DR | | | | ALHAMBRA | CA | 91803 |
| DONNA D DIAL | 21832 WOODBURN RD | | | | WOODBURN | IN | 46797 |
| DONNA E CLARK | 2220 WESTMONT DR | | | | ALHAMBRA | CA | 91803 |
| DONNA G WALTERS | 2 RIDGE COURT APT B | | | | LEBANON CRT | OH | 45036 |
| DONNA G WALTERS | 2 RIDGE CT # B | | | | LEBANON | OH | 45036 |
| DONNA GOUDE | 416 S ARTHUR PL | | | | KENNEWICK | WA | 99336 |
| DONNA J GOUDE | 416 S ARTHUR PL | | | | KENNEWICK | WA | 99336 |
| DONNA J HALLECK IRREV TR DTD 09/24/09 | 1487 S VASSAR RD | | | | DAVISON | MI | 48423 |
| DONNA J HOSKING | 1009 MONROE ST | | | | SAUK CITY | WI | 53583 |
| DONNA J TILLMANN RLT | PO BOX 1461 | | | | BAYARD | NM | 88023 |
| DONNA L ANDERSON | 9246 N CLEAR LAKE RD | | | | MILTON | WI | 53563 |
| DONNA L NEWMAN | 9847 CAMBRIDGE | COURT B | | | MOKENA | IL | 60448 |
| DONNA M ROBERTS | 18768 WATERFORD DR | | | | SUTHERLAND | VA | 23885 |
| DONNA M TOSI | 9 SOMERSET AVE | | | | BERNARDSVILLE | NJ | 07924 |
| DONNA MAGRUM | 2819 S COUNTY RD 13 | | | | LOVELAND | CO | 80537 |
| DONNA MELOY | 808 HILL DR | | | | DOUGLASSVILLE | PA | 19518 |
| DONNA S RIVES-WOLTEMATH | 20314 HEATHER LN | | | | PARKER | CO | 80138 |
| DONNA S RIVES-WOLTOMATH | 20314 HEATHER LN | | | | PARKER | CO | 80138 |
| DONNA SHARYN ZWEBEN | 2006 GRANADA DR APT 3A | | | | COCONUT CREEK | FL | 33066 |
| DONNA WARDEN | C/O SHEEHAN LAW FIRM | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 |
| DONNIE & PAMELA KING | 169 WILLIAMS RD | | | | PELZER | SC | 29669 |
| DONNIE R & PAMELA P KING | 169 WILLIAMS RD | | | | PELZER | SC | 29669 |
| DORA I TRAVIS | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| DORA I TRAVIS | 2098 EAGLES LN | | | | NEWTON | NC | 28658 |
| DORA P LARSEN | 4002 S LEDBETTER CT | | | | KENNEWICK | WA | 99337-2546 |
| DORA P LARSEN - DECEASED | C/O JENNIFER MCCRACKEN TRUSTEE | 1349 E 720 N | | | PROVO | UT | 84606 |
| DOREEN L LADE | 16001 GLENRIDGE AVE | | | | CLEVELAND | OH | 44130 |
| DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE` | NY | 13219 |
| DOREEN Y GABAYLO | 504 KEA ST | | | | KAHULUI | HI | 96732 |
| DOREL LOZNEANU & ELIZABETH V LOZNEANU | 3264 DALEY DR | | | | TROY | MI | 48083 |
| DORENE K LEIBELSPERGER | 31 RIDGE ST | | | | FLEETWOOD | PA | 19522 |
| DORIS A BAUER-HANSEN | 7670 E OXFORD AVE | | | | DENVER | CO | 80237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORIS A FRIED | PO BOX 1017 | 208 SAPPHIRE | | | MALTA | MT | 59538 |
| DORIS A FRIED | PO BOX 1017 | 208 SAPPHIRE AVE | | | MALTA | MT | 59538 |
| DORIS BOYETT | 6583 E HWY 134 | | | | MIDLAND CITY | AL | 36350 |
| DORIS C MEBANE | 1965 BRICKTON STA | | | | BUFORD | GA | 30518 |
| DORIS C STEIGMAN | 200 W BEECH ST | | | | CALDWELL | ID | 83605-5692 |
| DORIS C STEIGMAN | 65405 76TH ST | | | | BEND | OR | 97703 |
| DORIS DEANNA DAVIS RLT DTD 07/19/07 | 1629 YACHTSMAN WAY | | | | KNOXVILLE | TN | 37922 |
| DORIS G HAUGHT & BRENDA C LAROCCO | 7260 BERKSHIRE DOWNS DR | | | | RALEIGH | NC | 27616 |
| DORIS GOLDMAN | 553 ALDERLY COURT | | | | LITTLE RIVER | SC | 29566 |
| DORIS H BOYETT | 6583 E HWY 134 | | | | MIDLAND CITY | AL | 36350 |
| DORIS JOHNSON GOLDMAN | 553 ALDERLY CT | | | | LITTLE RIVER | SC | 29566 |
| DORIS OSMUS TR 1 | 25546 COUNTY ROAD KK | | | | WRAY | CO | 80758 |
| DORIS R MCELWEE LT | 1622 OLD OAK LN | | | | ARCADIA | CA | 91006 |
| DORIS R MCELWEE TRUSTEE FOR THE DORIS MCELWEE | LIVING TRUST | 1622 OLD OAK LN | | | ARCADIA | CA | 91006 |
| DORIS R PARENT | 2473 SE SIDONIA | | | | PORT ST LUCIE | FL | 34952 |
| DORIT A DENEKE | 310 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082 |
| DOROTHY A DENIRO IRA | 8655 WEST HWY 165 | | | | RYE | CO | 81069 |
| DOROTHY A DENIRO IRA | PO BOX 127 | | | | RYE | CO | 81069 |
| DOROTHY E REESE | 2106 TAZEWELL AVE | | | | CHESTER | VA | 23836 |
| DOROTHY F WALLACE | 8775 20TH STREET, LOT #492 | | | | VERO BEACH | FL | 32966 |
| DOROTHY J BAUMBACH IRREVOCABLE TRUST | C/O PATRICIA M KEEGAN, TRUSTEE | 9004 GOLDEN HORSESHOE DR | | | SEMINOLE | FL | 33777 |
| DOROTHY J COSH | 12712 HIGHWAY L 12 | | | | HORNICK | IA | 51026 |
| DOROTHY L & GEORGE M BUCHANAN | REVOCABLE LIVING TRUST | 6301 WILANDER ST | | | LEESBURG | FL | 34748 |
| DOROTHY L & GEORGE M BUCHANAN RLT | 6301 WILANDER ST | | | | LEESBURG | FL | 34748-8080 |
| DOROTHY MARIE YANCEY | 2346 FAIRWIND RD | | | | HOUSTON | TX | 77062 |
| DOROTHY MERRILL | 6029 MONOPOLI PTAH | | | | CICERO | NY | 13039 |
| DOROTHY PERRY | 6034 RAVENWOOD DR | | | | SARASOTA | FL | 34243 |
| DORRIS OSMUS TRUST 1 | 25546 COUNTY ROAD KK | | | | WRAY | CO | 80758 |
| DOST FAMILY TRUST | 1937 AGUSTUS CT | | | | WALNUT CREEK | CA | 94598 |
| DOST FAMILY TRUST | C/O LOUISE PARKER | 1937 AGUSTUS CT | | | WALNUT CREEK | CA | 94598 |
| DOUG & EMMA PARKER | 2713 HARGROVE DR | | | | OCEAN SPRINGS | MS | 39564 |
| DOUG & MARION HORWOOD | 1604 KNOLL LAKE | | | | SANTA ANA | CA | 92705 |
| DOUG BUFALO | 2130 OLD HWY 94 S | | | | SAINT CHARLES | MO | 63303 |
| DOUG E ONESKO | 144 N WATERSIDE DRIVE | | | | SENECA | SC | 29672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS & PATRICIA HYMAS | 577 RIO VIRGIN DR | | | | ST GEORGE | UT | 84790 |
| DOUGLAS A & LOIS A MISNER | 1533 RAGGED EDGE RD | | | | CHAMBERSBURG | PA | 17201 |
| DOUGLAS A MCCLINTIC | 5905 E NICHOLS LN | | | | CENTENNIAL | CO | 80112 |
| DOUGLAS CLANCY | 2750 PARKERS LANDING RD | | | | MT PLEASANT | SC | 29466 |
| DOUGLAS D KELLER 08/23/84 TR | 1250 PEPPERTREE CIR | | | | ST HELENA | CA | 94574 |
| DOUGLAS E & KATHLENE M KONRAD | 17837 W 78TH DR | | | | ARVADA | CO | 80007 |
| DOUGLAS E SR & DONNA EVANS | 17549 CERRO VISTA DR | | | | YORBA LINDA | CA | 92886 |
| DOUGLAS F & PEGGY J WRIGHT | 7504 JUNIPER ST | | | | ARVADA | CO | 80007 |
| DOUGLAS F GRAHAM | 16425 266TH AVE SE | | | | ISSAQUAH | WA | 98027 |
| DOUGLAS H & LISA D HOUSTON | 28 PAULA RD | | | | PLYMOUTH | MA | 02360 |
| DOUGLAS IPOLITO | 1285 LEXINGTON MANOR SW | | | | VERO BEACH | FL | 32962 |
| DOUGLAS J KIRN | 3333 E FLORIDA AVE # 81 | | | | DENVER | CO | 80210 |
| DOUGLAS K FORD | 11008 MILLWOOD CT | | | | FORT WAYNE | IN | 46845 |
| DOUGLAS L & SHEILA A BOELTER | 4 HILLTOP LN | | | | ALGONA | IA | 50511-7274 |
| DOUGLAS M WARD | 9640 RED OAKES PL | | | | HIGHLANDS RANCH | CO | 80126 |
| DOUGLAS R & JANET C HEITKAMP | 8645 E 400 N | | | | PORTLAND | IN | 47371 |
| DOUGLAS R NELSON | 1540 S SANTA BELIA | | | | GREEN VALLEY | AZ | 85614 |
| DOUGLAS VANCE | 1265 W GREAT BASIN DR | | | | MERIDIAN | ID | 83646 |
| DOUGLAS W & MARLA K WISE | 815 ROLLING PARK DR | | | | WOODLAND PARK | CO | 80863 |
| DOUGLAS W PARKINS | 21651 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 |
| DOYLE & MARCIA RUMSEY | 7475 S 35 W | | | | IDAHO FALLS | ID | 83402 |
| DOYLEFAM LLC | ATTN GLEN HOFF | 1090 E 3RD AVE | | | BROOMFIELD | CO | 80020 |
| DR ANDREA & DARRELL BROWN | 1112 LONGMEADOW LN | | | | DESOTO | TX | 75115 |
| DR EDWIN B SHULTZ | W14068 SELWOOD DR | | | | PRAIRIE DU SAC | WI | 53578 |
| DR MICHAEL RHODES | 211 RACHEL COURT | | | | NEWARK | DE | 19702 |
| DR PATRICK BERRYHILL TR 03/01/66 | 19402 CASTLEWOOD CIR | | | | HUNTINGTON BEACH | CA | 92648 |
| DR PATRICK BERRYHILL TRUST | C/O DR PATRICK BERRYHILL | 19402 CASTLEWOOD CIR | | | HUNTINGTON BEACH | CA | 92648 |
| DR VIKRAM PATEL | 1069 ESSEX DR | | | | BENSALEM | PA | 19020 |
| DRAPER & MCGINLEY PA RETIREMENT PLAN | 365 W PATRICK ST | | | | FREDRICK | MD | 21701 |
| DREE WARD | 1000 N. GREEN VALLEY PKWY 440-291 | | | | HENDERSON | NV | 89074 |
| DRURY IRREV TR DTD 06/25/09 | 50 HEMLOCK ST # 18 | | | | SAUK CITY | WI | 53583 |
| DUANE & ARLYS LINDGREN | 136 GREAT ISAAC CT | | | | PUNTA GORDA | FL | 33950 |
| DUANE D MILLER | 1646 FORSYTHE TRL | | | | COLLIERVILLE | TN | 38017 |
| DUANE D MILLER | C/O SNIDER & HORNER PLLC | ATTN KEVIN A SNIDER | 9056 STONE WALK PL | | GERMANTOWN | TN | 38138 |
| DUANE D ODEGARD TR | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE D ODEGARD TR DTD 03/21/02 | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| DUANE D ODEGARD TRUST | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| DUANE D ODEGARD TRUST | ATTN DUANE D ODEGARD | 6090-A HWY 14-16 | | | ARVADA | WY | 82831 |
| DUANE D ODEGARD TRUST DTD 3-21-2002 | ATTN DUANE D ODEGARD | 6090-A HWY 14-16 | | | ARVADA | WY | 82831 |
| DUANE FRIEHAUF | 30405 COUNTY RD U | | | | BRUSH | CO | 80723 |
| DUNCAN HOLDINGS LLC | 206 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 |
| DUWAYNE J & BARBARA A KUEHN | 13977 LEXINGTON PL | | | | WESTMINSTER | CO | 80023 |
| DWIGHT A JOURDAIN SR MAINSTAR TRUST IRA | 3203 W 83RD ST | | | | INGLEWOOD | CA | 90305 |
| DWIGHT BARKLEY | 809 ALLEN AVE | | | | ST LOUIS | MO | 63104 |
| DWIGHT J & KATHLEEN C DURYEA | 69 LESTER LN | | | | RUTLAND | VT | 05701 |
| DWIGHT W & SANDRA M CAMPBELL | 5311 BANNOCK STREET | | | | MICCO | FL | 32976 |
| E G GRONAU | 305 GROSBEAK AVE | | | | SEBRING | FL | 33870 |
| E PETE ADAMS | 2236 ELIZA BEAUMONT LN | | | | BATON ROUGE | LA | 70808 |
| E ROGER WILLIAMS | 4170 STONEBRIDGE PT | | | | COLORADO SPRINGS | CO | 80904 |
| E WYNN & ANDREA L PRESSON | 12501 LONGHORN PKWY A457 | | | | AUSTIN | TX | 78732 |
| EARL & PAT WEISENBURGER | 609 N LLOYD ST | | | | ABERDEEN | SD | 57401 |
| EARL LUCAS | 1715 MCGOUGAN DR | | | | FAYETTEVILLE | NC | 28303 |
| EARL MANDEVILLE | 2420 COIT NE #34 | | | | GRAND RAPIDS | MI | 49505 |
| EARL PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 |
| EARL R PAPINI | 1313 4TH ST UNIT 3 PO BOX | | | | ORION | IL | 61273 |
| EARL WOODROW BELL JR | 730 FOX DALE LN | | | | KNOXVILLE | TN | 37934 |
| EASTRIDGE FAMILY IRREV TR | 7321 GOLDEN FERN CT | | | | ELKRIDGE | MD | 21075 |
| EASTRIDGE FAMILY IRREVOCABLE TRUST | ATTN JONATHAN EASTRIDGE | 7321 GOLDEN FERN CT | | | ELKRIDGE | MD | 21075 |
| EAT INSURANCE INC | C/O DARYL EUSTACE ESQ | 115 E LAUREL ST | | | SCOTTSBORO | AL | 35768 |
| EAT INSURANCE LLC | 4811 GAULT AVE | | | | FORT PAYNE | AL | 35967 |
| ED NATIVIDAD | 22619 WIXFORD LANE | | | | TOMBALL | TX | 77375 |
| ED SHUMAN | 6839 W LISERON | | | | BOYNTON BEACH | FL | 33437 |
| EDDIE WAYNE SANDERS | C/O RICHARD DUGGER | 218 N MAIN ST | | | SHELBYVILLE | TN | 37160 |
| EDEL DI GANGI | 643 OLD DOVER RD | | | | MORRIS PLAINS | NJ | 07950 |
| EDGAR PROCTOR | 3652 HIGHWAY 123 | | | | DUNNEGAN | MO | 65640 |
| EDGARDO NATIVIDAD | 22619 WIXFORD LANE | | | | TOMBALL | TX | 77375 |
| EDINA ALLEN | 13465 NE 44TH CRT | | | | ANTHONY | FL | 32617 |
| EDITH & SAM ROSEN | 7692 NEW ELLENTON DR | | | | BOYNTON BEACH | FL | 33437 |
| EDMUND & COLOMBA DE SILVA | 11950 NW 18TH CT | | | | PLANTATION | FL | 33323 |
| EDMUND & VIRGINIA NIMMOW | 216 WASHINGTON ST | | | | SAUK CITY | WI | 53583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA C LANG | 5007 BASS CHAPEL RD APT 3B | | | | GREENSBORO | NC | 27455 |
| EDNA M GRIGSBY | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| EDNA M PELZMAN | 935 OLD COUNTRY RD #14 | | | | BELMONT | CA | 94002 |
| EDNA M WATTERS | 5375 E 1ST SQ SW | | | | VERO BEACH | FL | 32968 |
| EDNA MAY PELZMAN | 935 OLD COUNTRY RD UNIT 14 | | | | BELMONT | CA | 94002 |
| EDNA R HACKMAN | 29965 WASHINGTON WAY | | | | WESTLAKE | OH | 44145 |
| EDUARD DANEK & IVETA DANEK | 8208 MONTVILLE CT | | | | ANTELOPE | CA | 95843 |
| EDWARD & CAROL KRICK | 1000 S GLENDORA AVE #410 | | | | GLENDORA | CA | 91740 |
| EDWARD & DEBRA ANDERSON | 623 BRUSH FOOT DRIVE | | | | SEBASTIAN | FL | 32958 |
| EDWARD & JOHNNIE WHISENANT FT 05/20/11 | 2204 N MANNING ST | | | | BURBANK | CA | 91505 |
| EDWARD A & LYNNE M ST PIERRE | 158 MEAGAN DR | | | | MOORE | SC | 29369 |
| EDWARD AND JACQUELINE RAMOS | 755 GLEN EAGLE CT | | | | DANVILLE | CA | 94526 |
| EDWARD AND JENNIFER GOLDBAUM | 15143 LOTUSGARDEN DRIVE | | | | SANTA CLARITA | CA | 91387 |
| EDWARD AND JENNIFER GOLDBAUM | C/O EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| EDWARD ANTONIO | 27 REDBRIDGE RD | | | | HENRIETTA | NY | 14467 |
| EDWARD C CROAL JR | 1404 EMERALD COVE DR | | | | HORSESHOE BEND | AR | 72512 |
| EDWARD C QUINN | 1036 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709 |
| EDWARD CONWAY | 10 ANTLER DR | | | | QUEENSBURY | NY | 12804 |
| EDWARD CONWAY RT | 10 ANTLER DR | | | | QUEENSBURY | NY | 12804 |
| EDWARD F MALLOY | 129 SYCAMORE RD | | | | HAVERTOWN | PA | 19083 |
| EDWARD F TIERNEY | 5 ECHO CT | | | | HAWTHORN WOODS | IL | 60047 |
| EDWARD F TIERNEY | 5 ECHO CRT | | | | HAWTHORN WOODS | IL | 60047 |
| EDWARD G MEYER | 4247 ERASTUS-DURBIN RD | | | | FORT RECOVERY | OH | 45846 |
| EDWARD HUDSON | 205 LEDGEVIEW DR | | | | SHELBYVILLE | TN | 37160 |
| EDWARD J & ARLENE F HORNUNG JRT | 8282 SCOTT RD | | | | CROSS PLAINS | WI | 53528 |
| EDWARD J & SUSAN M DEMANGE | 6430 COHEE RD | | | | ROSSBURG | OH | 45362 |
| EDWARD J SMITH & DONNA FALCIANO SMITH | 4160 N HWY A1A 606A | | | | FORT PIERCE | FL | 34949 |
| EDWARD J SMITH & DONNA P FALCIANO | 4160 N HWY A1A 606A | | | | FORT PIERCE | FL | 34949 |
| EDWARD K CROWE | 304 FEDERAL RD STE 107 | | | | BROOKFIELD | CT | 06804 |
| EDWARD K CROWE & ASSOCIATES LLC | 304 FEDERAL RD STE 107 | | | | BROOKFIELD | CT | 06804 |
| EDWARD L & JANET L STEINBRUNNER | 892 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| EDWARD M & LUCY L KING | 6740 GREY WOLF CT | | | | COLORADO SPRINGS | CO | 80919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD M KING AND LUCY L KING | ATTN LUCY L KING | 6740 GREY WOLF COURT | | | COLORADO SPRINGS | CO | 80919 |
| EDWARD MCPHERSON | 1012 N OCEAN BLVD UNIT 1011 | | | | POMPANO BEACH | FL | 33062 |
| EDWARD O HOEM | 1030 DOROTHY LANE | | | | BILLINGS | MT | 59105 |
| EDWARD P & CLAIRE MAZZOLENI TRUST | 654 ATHERTON AVE | | | | NOVATO | CA | 94945 |
| EDWARD P MAZZOLINI & CLARICE MAZZOLINI TRUST | 654 ATHERTON AVE | | | | NOVATO | CA | 94945 |
| EDWARD S & VALERIE A HICKEY | 259 MOUNT HOPE STREET | | | | NORTH ATTLEBORO | MA | 02760 |
| EDWARD S JR & VALERIE A HICKEY | 259 MT HOPE ST | | | | N ATTLEBORO | MA | 02760 |
| EDWARD S KAPLAN R/A RTA DTD 11/19/15 | C/O CORAL GABLES TRUST | 401 E LAS OLAS BLVD STE 1400 | | | FORT LAUDERDALE | FL | 33301 |
| EDWARD S KAPLAN RTA DTD 08/02/04 | 401 E LAS OLAS BLVD STE 1400 | | | | FORT LAUDERDALE | FL | 33301 |
| EDWARD SMITH | 4160 ATLANTIC BLVD APT 606 | | | | HUTCHINSON ISLAND | FL | 34949 |
| EDWARD W OSBORNE | 75 FORKED CREEK PARKWAY | | | | HERNANDO | MS | 38632 |
| EDWARD W SHUMAN | 6839 W LISERON | | | | BOYNTON BEACH | FL | 33437 |
| EDWIN & SANDY WILLIAMS | 9466 LONGMEADOW ST | | | | FENTON | MI | 48430 |
| EDWIN A SIMONS | 320 HIGHLAND AVE | | | | DARBY | PA | 19023 |
| EDWIN A SIMONS | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| EDWIN G WILLCOX | 4732 S CEDAR RD | | | | EVERGREEN | CO | 80439 |
| EDWIN H & RUTHE J RUSSELL | 402 BRADLEY CT | | | | GREENVILLE | SC | 29615 |
| EDWIN L & EVELYN L ADAMS | 1233 COUNTY ROAD 90 | | | | LAKE GEORGE | CO | 80827 |
| EDWIN L AND MARLYS J JACOBSON | 12867 8TH ST NE | | | | FINLEY | ND | 58230 |
| EDWIN L HEIN | 1425 S CONGRESS AVE, APT 132 | | | | BOYNTON BEACH | FL | 33426 |
| EDWIN MILBURN GREEN | 1066 NORUMBEGO DR | | | | MONROVIA | CA | 91016 |
| EDWIN MORTON | 10685 15TH ST NE | | | | SAINT MICHAEL | MN | 55376-9216 |
| EILEEN  G JOHNSON | 910 4TH STREET | | | | MILFORD | IA | 51351 |
| EILEEN G JOHNSON | 910 4TH ST | | | | MILLFORD | IA | 51351 |
| EILEEN GOETZ RLT UDT 04/04/12 | 2143 MONTROSE AVE UNIT # 309 | | | | MONTROSE | CA | 91020 |
| EILEEN GREENBERG FRUITHANDLER LIVING TRUST | C/O EILEEN G FRUITHANDLER | 1701 ANDROS ISLE A2 | | | COCONUT CREEK | FL | 33066 |
| EILEEN M HAINES | 2955 KOFFEE LN | | | | HARRISONBURG | VA | 22801 |
| EILEEN P LUCCA | 982 ROCKLYN RD | | | | SPRINGFIELD | PA | 19064 |
| EILEEN R THOM TRUST AGREEMENT DATED 02/05/1998 | C/O EILEEN R THOM, TRUSTEE | 8542 INTERLACHEN RD | | | LAKE SHORE | MN | 56468-8700 |
| EILEEN R THOM TRUST AGREEMENT DATED 2/5/1998 | C/O EILEEN R THOM | 6265 SUN BLVD #405 | | | ST PETERSBURG | FL | 33715 |
| EILEEN R THOM TRUST AGREEMENT DTD 02/05/1998 | C/O EILEEN R THOM, TRUSTEE | 8542 INTERLACHEN RD | | | LAKE SHORE | MN | 56468-8700 |
| ELAINE & BERNARD NESENOFF | 8458 WHITE EGRET WAY | | | | LAKE WORTH | FL | 33467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE BARNATTAN | PO BOX 708 | | | | SEBASTOPOL | CA | 95473-0708 |
| ELAINE BROWER LT DTD 10/01/03 | 725 MOUNT WILSON LN # 701 | | | | PIKESVILLE | MD | 21208 |
| ELAINE BROWN | 7840 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| ELAINE G KLOTZ | 167 BROOKWOOD LANE | | | | ROCK HILL | SC | 29732 |
| ELAINE HOFTIEZER & JENNIFER BUNKERS | 46085 240TH ST | | | | CHESTER | SD | 57016 |
| ELAINE J YOUNG | 10440 CANOE BROOK CIR | | | | BOCA RATON | FL | 33498 |
| ELAINE J YOUNG TR DTD 06/16/00 | 6588 SHERBROOK DR | | | | BOYNTON BEACH | FL | 33437 |
| ELAINE JACKAMORE | 1628 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974 |
| ELAINE JACKAMORE | 1628 SW 53RD CT | | | | OKEECHOBEE | FL | 34974 |
| ELAINE JOYCE | 14 CORALBERRY CT | | | | SICKLERVILLE | NJ | 08081 |
| ELAINE S & EDWARD ZUKERMAN | 4100 GEORGES WAY | | | | BOCA RATON | FL | 33434 |
| ELAINE SCARBOROUGH | 401 COUNTY RD 48 | | | | SLOCOMB | AL | 36375 |
| ELDA JUNE ROSCOE-GUSTAFSON | 756 KINGLET CT | | | | MERCED | CA | 95340 |
| ELDON D & RUTH M SCHRAG FT | 15163 SW GOLDENROD LN | | | | ROSE HILL | KS | 67133 |
| ELDON D SCHRAG & RUTH M SCHRAG FAMILY TRUST | C/O LINDA D MACK | 15163 SW GOLDENROD LN | | | ROSE HILL | KS | 67133 |
| ELDON V TOLL | 2297 LAVISTA WOODS DR | | | | TUCKER | GA | 30084 |
| ELEANOR & CLIFFORD SEIBEL TTEES 04/11/91 | 254 RALEIGH DR | | | | VACAVILLE | CA | 95687 |
| ELEANOR J SEIBEL TTEE CLIFFORD R SEIBEL TTEE | U/A DTD 04/11/1991 | 254 RALEIGH DR | | | VACAVILLE | CA | 95687 |
| ELEANOR L FANNIN | 3421 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| ELEANOR PERRETTA | 501 INVERRARY ST | | | | MURRELLS INLET | SC | 29576 |
| ELEFTERIOS P & SANDRA H KONSTANTINIDIS | 3005 HIGHWAY A1A | | | | VERO BEACH | FL | 32963 |
| ELIE ESTEPHAN | 3006 W BURBANK RD | | | | BURBANK | CA | 91505 |
| ELIO PESATO | 997 BLUFFVIEW DR | | | | MYRTLE BEACH | SC | 29579 |
| ELIO PESATO | 997 BLUFFVIEW DR | | | | MYRTLE BEACH | SC | 29588 |
| ELISABETH NEWELL | 6026 VERNER AVE | | | | SACRAMENTO | CA | 95841 |
| ELISEO DIRUSSO & KATHLEEN DIRUSSO | 17558 W 62ND PL | | | | ARVADA | CO | 80403 |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 |
| ELIZABETH  L ZACCONE | 2018 EMMA LN | | | | MARYVILLE | TN | 37803 |
| ELIZABETH  L ZACCONE | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXFILLE | TN | 37932 |
| ELIZABETH & GERALD SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| ELIZABETH & HOWARD SCHMIDT | 5710 NW 46TH DR | | | | CORAL SPRINGS | FL | 33067 |
| ELIZABETH & STEVEN DEAK | 5050 W FREMONT AVE | | | | LITTLETON | CO | 80128 |
| ELIZABETH & VINCENT RISPOLI | 85 WAINWRIGHT AVE | | | | CLOSTER | NJ | 07624 |
| ELIZABETH A & MICHAEL L JAFFE | 8 FOXCROFT CT | | | | VOORHEES | NJ | 08043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A KOZLOWSKI RLT | 365 WATERFORD LN | | | | READING | PA | 19606 |
| ELIZABETH BOOTH | 100 SUFFOLK AVE | | | | SIERRE MADRE | CA | 91024 |
| ELIZABETH BOOTH | 100 SUFFOLK AVE | | | | SIERRE MADRE | CA | 91024 |
| ELIZABETH BOTCHIS & JENNIFER HAWTHORNE | 5035 FAIRWAYS CIR UNIT 306C | | | | VERO BEACH | FL | 32967 |
| ELIZABETH BRADFORD | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| ELIZABETH BRADFORD | 7044 WESTCHESTER WAY | | | | CITRUS HEIGHTS | CA | 95621 |
| ELIZABETH CRUZ | 23 MATINEE CT | | | | ALISO VIEJO | CA | 92656 |
| ELIZABETH DAWSON AND ROBERT DAWSON | 8532 NW 27TH DRIVE | | | | CORAL SPRINGS | FL | 33065 |
| ELIZABETH DEAK | 5050 W FREMONT AVE | | | | LITTLETON | CO | 80128 |
| ELIZABETH E BOTCHIS | 5035 FAIRWAYS CIRCLE | UNIT 306 | | | VERO BEACH | FL | 32967 |
| ELIZABETH GORDON FT | 3009 LINCOLN A | | | | BOCA RATON | FL | 33434 |
| ELIZABETH J & GERALD D SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| ELIZABETH J HANSON | 7955 16TH MANOR APT B103 | | | | VERO BEACH | FL | 32966 |
| ELIZABETH J SJAASTAD IRA | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| ELIZABETH J THOMAS | 4875 SW 78TH AVE APT 157 | | | | PORTLAND | OR | 97225 |
| ELIZABETH J THOMAS LT | 4875 SW 78TH AVE   APT 157 | | | | PORTLAND | OR | 97225 |
| ELIZABETH K F MUNK | 10 EL NIDO DR | | | | NAPA | CA | 94559-2143 |
| ELIZABETH KELLEY | 143 E 103RD ST | | | | NEW YORK | NY | 10029 |
| ELIZABETH KISH | 1608 SHORT ST | | | | FARRELL | PA | 16121 |
| ELIZABETH KOZLOWSKI | 365 WATERFORD LN | | | | READING | PA | 19606 |
| ELIZABETH KRABILL | 1210 OLD COLUMBUS RD | | | | WOOSTER | OH | 44691 |
| ELIZABETH LOMBARDO REVOCABLE TRUST | 20693 NW 28TH AVE | | | | BOCA RATON | FL | 33434 |
| ELIZABETH M FERRIS | 28 LORRIANE RD | | | | GROTON | CT | 06340 |
| ELIZABETH M FERRIS | 28 LORRAINE RD | | | | GROTON | CT | 06340 |
| ELIZABETH M GELLER TR | 50 BURLEIGH ST | | | | WATERVILLE | ME | 04901 |
| ELIZABETH OCONNOR-CERAVOLO | 7111 THORNTREE HILL DR | | | | FAYETVILLE | NY | 13066 |
| ELIZABETH ORRICK | 5212 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228 |
| ELIZABETH ORRICK | 5212 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46220 |
| ELIZABETH R KISH | 1608 SHORT ST | | | | FARRELL | PA | 16121 |
| ELIZABETH SCHULTZ | 617 S UNION BLVD | | | | COLORADO SPRINGS | CO | 80910 |
| ELIZABETH SORIANO | 416 REVERE AVE | | | | HAYWARD | CA | 94544-8202 |
| ELIZABETH ZACCONE | 2018 EMMA LN | | | | MARYVILLE | TN | 37803 |
| ELLEN E PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| ELLEN FUENTES RLT | 98-782 NAALII ST | | | | AIEA | HI | 96701 |
| ELLEN J SILVERMAN | 270 W 124TH ST STE 7C | | | | NEW YORK | NY | 10027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN J SILVERMAN | 2300 FREDERICK DOUGLASS BLVD #7C | | | | NEW YORK | NY | 10027 |
| ELLEN PARKER | C/O LAFLEUR LAW FIRM | PO BOX 840158 | | | SAINT AUGUSTINE | FL | 32080 |
| ELLEN PARKER | 3819 BRAINARD RD | | | | WOODMERE | OH | 44122-4515 |
| ELLEN PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| ELLIE HANNA | 1027 GROVER AVE # 2 | | | | GLENDALE | CA | 91201 |
| ELLIS PRESSON IRA | 12501 LONGHORN PKWY A457 | | | | AUSTIN | TX | 78732 |
| ELLIS W PRESSON ROTH IRA | 12501 LONGHORN PKWY A457 | | | | AUSTIN | TX | 78732 |
| ELMER DEWITT | PO BOX 435 | | | | LAPORTE | CO | 80535 |
| ELMER S DEWITT | PO BOX 435 | | | | LAPORTE | CO | 80535 |
| ELMO & RECHILDA ORLINO | 310 MORGAN RANCH RD | | | | GLENDORA | CA | 91741 |
| ELSA HURLBUT COLE TR | PO BOX 348 | | | | STONINGTON | CT | 06378 |
| ELSWORTH L & SUSAN M BUSHNELL | 110 FORESTHILL DR | | | | BLAKESLEE | PA | 18610 |
| ELTON LYNUM | 1232 CLARION DR | | | | TORRANCE | CA | 90502 |
| ELTON LYNUM | 1232 CLARION DR | | | | TORRANCE | CA | 90202 |
| ELVIN W & PAULETTE A GATES | 2515 FLAGG MEADOW CT | | | | FINKSBURG | ME | 21048 |
| ELVIN W GATES AND PAULETTE A GATES | 2515 FLAGG MEADOW COURT | | | | FINKSBURG | MD | 21048 |
| EMANUEL SCHERER RT | 6147 CALADIUM RD | | | | DELRAY BEACH | FL | 33484 |
| EMIL C & ARTHUR P FEADOR | 14416 PEARLVIEW DR | | | | STRONGSVILLE | OH | 44136 |
| EMIL C FEADOR | 14416 PEARLVIEW DR | | | | STRONGSVILLE | OH | 44136 |
| EMILY & MARTIN SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| EMILY L KNIGHT | 3750 OSCEOLA ST | | | | DENVER | CO | 80212 |
| EMILY MAYER | 6 SAW MILL HILL RD | | | | RIDGEFIELD | CT | 06877 |
| EMMA & LOUIS A SBROCCHI | 55-05 WOODSIDE AVE APT 716 | | | | WOODSIDE | NY | 11377 |
| EMMA L SJAASTAD | 6960 E PINE LN | | | | PARKER | CO | 80138 |
| EMMA L SJAASTAD | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| EMMA W CARLSON TR DTD 09/24/90 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| EMMA W CARLSON TRUST DATED 09/24/1990 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| ENDERSON RANCH LLC | 53299 WRC 104 | | | | GROVER | CO | 80729 |
| ENGLISH GONZALEZ | 618 CONROY LN | | | | STERRETT | AL | 35147 |
| ENGLISH HAIRRELL GONZALEZ | 618 CONROY LANE | | | | STERRETT | AL | 35147 |
| ENTRUST GRP FBO JACQUELINE T-SICKLES | 155 12TH ST STE 1250 | | | | OAKLAND | CA | 94607 |
| EQUITY SOLUTIONS GROUP INC | 209 BANK ST | | | | SEWICKLEY | PA | 15143 |
| EQUITY TRUST CO | FBO JEFFREY M BRIEL IRA | 593 OLD TRAIL CT | | | ETTERS | PA | 17319 |
| EQUITY TRUST-FBO BERTA ARNOLD IRA | PO BOX 451159 | | | | WESTLAKE | OH | 44145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EQUITY TRUST-FBO JEFFREY M BRIEL IRA | PO BOX 451159 | | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST-FBO KATHLEEN PAGE CLARK IRA | PO BOX 451159 | | | | WESTLAKE | OH | 44145 |
| EQUITY TRUST-FBO MICHAEL P HUSTED IRA | PO BOX 451159 | | | | WESTLAKE | OH | 44145 |
| ERIC & REBECCA HANSEN | 6446 S MARION PLACE | | | | CENTENNIAL | CO | 80121 |
| ERIC AND SHERRI LINN VANDERWELLE | 2322 LYNWOOD LANE | | | | PENRYN | CA | 95663 |
| ERIC B AND REBECCA L HANSEN | 6446 S MARION PL | | | | CENTENNIAL | CO | 80121 |
| ERIC D CHRISTIAN | 1384 DIAMOND RIM DR | | | | COLORADO SPRINGS | CO | 80921 |
| ERIC D KORNBLUM | 687 FRANK SMITH RD | | | | LONGMEADOW | MA | 01106 |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRCE | | | | STUART | FL | 34997 |
| ERIC E JOHANSEN IRA | 10050 MOUNTAIN RD | | | | CASCADE | CO | 80809 |
| ERIC HUANG | 18845 TABOR DR | | | | IRVINE | CA | 92603 |
| ERIC JACKSON | 7302 RAMPORT LN | | | | LAPALMA | CA | 90263 |
| ERIC JACKSON | 7302 RAMPART LN | | | | LA PALMA | CA | 90623 |
| ERIC LUKE | 1947 GRAND VIEW DR | | | | FARMINGTON | UT | 84025 |
| ERIC RANDOLPH MAINSTAR TRUST IRA | 5339 GEER ST | | | | LOS ANGELES | CA | 90016 |
| ERIC S WAUGH | 3316 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89102 |
| ERIC WONG | 8892 CHESTNUT HILL LANE | | | | HIGHLANDS RANCH | CO | 80130 |
| ERICA BAZZELL-MAY | 848 AUBREY AVE | | | | ARDMORE | PA | 19003 |
| ERIKA M DULLARY | C/O KAREN MOTE | 700 E MAGNOLIA AVE | | | GENEVA | AL | 36340 |
| ERIKA M DULLARY | 822 PATTERSON AVE | | | | ALBANY | GA | 31705 |
| ERIN STUMPF | 2145 PALACE AVE | | | | SAINT PAUL | MN | 55105-1332 |
| ERNA M JUNG SURVIVORS TR DTD 07/26/96 | 8092 ROSE HILL DR | | | | MECHANICSVILLE | VA | 23111 |
| ERNEST A JR & STEPHANIE MARTINEZ JTWROS | 3106 FAIR OAKS DR | | | | CORPUS CHRISTI | TX | 78410 |
| ERNEST EMIL ENDRIZZI PROVIDENT SELF DIRECTED IRA | 492 ARROWHEAD DR | | | | LA VITA | CO | 81055 |
| ERNEST G LEBLANC | 21100 HWY 16 | | | | FRANKLINTON | LA | 70438 |
| ERNEST KEEPFER | 885 GLADWYN RD | | | | WARMINSTER | PA | 18974 |
| ERNEST L & ELIZABETH A SCHOENIEN | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| ERNEST L & ELIZABETH A SCHOENLEIN | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| ERNEST MOODY | 2844 HONEYSUCKLE WAY | | | | SACRAMENTO | CA | 95826 |
| ERNEST R & ESTELLA JUNE LANGLAIS | 2004 SUTHERLAND RD | | | | LYNN HAVEN | FL | 32444 |
| ERNEST R LANGLAIS | 2004 SUTHERLAND ROAD | | | | LYNN HAVEN | FL | 32444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNST GAUTIER AND MARIE ANDREE CORIOLAN | 1711 ALHAMBRA CREST DR | | | | RUSKIN | FL | 33570 |
| ERNST L & BIRGIT SCHWEGEL | 10164 GULF BLVD | | | | TREASURE ISLAND | FL | 33706 |
| ERWIN F & MELINDA G TAGATAC | 264 WARM SPRINGS DR | | | | ROSEVILLE | CA | 95678 |
| ERWIN S PARR | 26268 SNOWDROP RD | | | | EVERGREEN | CO | 80439 |
| ESFIR I VOLENBERG | 78 NOTTINGHAM RD | | | | FAIR LAWN | NJ | 07410 |
| ESSAM SABAGH | 4010 LA CROUX CT | | | | OCEAN SPRINGS | MS | 39564 |
| ESTATE OF HERMAN P GULLATT SR | C/O CAROLYN JOYCE ARTHUR CO-EXECUTRIX | 22519 WILDWOOD GROVE DR | | | KATY | TX | 77450 |
| ESTATE OF LAURENCE A REMIS | 9577 TAORMINA ST | | | | LAKE WORTH | FL | 33467 |
| ESTATE OF MARTHA STARNER | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 |
| ESTATE OF MARY C NATTRESS DECEASED | C/O BARNARD MEZZANOTTE PINNIE & SEELAUS | ATTN MARK S PINNIE ESQUIRE | 218 W FRONT ST | | MEDIA | PA | 19063 |
| ESTATE OF MARY Z. BEST | P.O. BOX 900 | C/O M. AARON SPENCER, ESQ. | | | KNOXVILLE | TN | 37901 |
| ESTATE OF ROGER A SCHOUMACHER | C/O JARED SHOUMACHER | 815 W MULBERRY ST | | | FORT COLLINS | CO | 80521-3631 |
| ESTATE OF WILLIAM PERRY AKA HERBERT PERRY | C/O MICHELLE ABRAMS, CLEAR COUNSEL LAW GROUP | 7473 W LAKE MEAD BLVD SUITE 100 | | | LAS VEGAS | NV | 89128 |
| ESTELA G GAMBOA | 1410 CARNEROS VALLEY | | | | CHULA VISTA | CA | 91913 |
| ESTELLE GORDON | 5107 EUROPA DR APT 1 | | | | BOYNTON BEACH | FL | 33437 |
| ESTHER & EUGENE EVANS | 15101 INTERLACHEN DR APT 909 | | | | SILVER SPRINGS | MD | 20906 |
| ESTHER C FERRARO | 8333 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| ETHEL HILARIO | 19 RICHLAND CT #C | | | | CLIFTON | NJ | 07012 |
| ETHEL KAHN | 6730-A MONTEGO BAY BLVD | | | | BOCA RATON | FL | 33433 |
| ETHEL L MARTIN | 129 COQUINA SANDS DR LOT 51 | | | | WAYNESBORO | PA | 17268 |
| ETHEL M HILARIO | 19 RICHLAND CT APT C | | | | CLIFTON | NJ | 07012 |
| ETHEL M JONES | 1708 WEST BLVD | | | | LOS ANGELES | CA | 90019 |
| ETHEL TOTH, STEVEN TOTH & ROBERT TOTH | C/O STEVEN TOTH | 7189 MODENA DR | | | BOYNTON BEACH | FL | 33437 |
| ETHELRINE P HENNESSEE | 647 EDGEHILL RD | | | | FAYETTEVILLE | NC | 28314 |
| ETTIE LAHOOTI | 2926 GLENN AVE | | | | SANTA MONICA | CA | 90405 |
| EUGENE A & LINDA L LONG | 1472 97 SPRINGS RD | | | | DALTON | GA | 30721 |
| EUGENE G SEGER IRREV TR DTD 07/18/11 | 1101 CAROLINE ST | | | | LOGANVILLE | GA | 30052 |
| EUGENE G SEGER IRREVOCABLE TRUST DATED 7/18/2011 | C/O TIM SEGER | 1101 CAROLINE CT | | | LOGANVILLE | GA | 30052 |
| EUGENE GARBER | BY ARLETTE M RANDASH, POA | 1941 VIRGINIA ALE ST | | | HELENA | MT | 59601 |
| EUGENE GARBER | BY ARLETTE M RANDASH POA | 1941 VIRGINIA DALE ST | | | HELENA | MT | 59601 |
| EUGENE L NEUROTH | 5008 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224 |
| EUGENE LEE WALTER | PO BOX 326 | | | | WIGGINS | CO | 80654 |
| EUGENE M. KOZIN RT | 12759 W. 84TH DRIVE | | | | ARVADA | CO | 80005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENIA WEAVER RT | 1351 SW 141ST AVE APT 415G | | | | PEMBROKE PINES | FL | 33027 |
| EVA C WILLIAMS | 2713 ROSEHILL RD | | | | FAYETTEVILLE | NC | 28301 |
| EVA GARZA | 3362 N EARLSWOOD DR | | | | ROSEMEAD | CA | 91770 |
| EVA M ISAACS & ROBERT J ISAACS | 4720 BONITA BAY DR | | | | ST GEORGE | UT | 84790 |
| EVA M ISAACS & ROBERT J ISAACS | C/O EVA ISAACS | 4720 BONITA BAY DR | | | ST GEORGE | UT | 84790 |
| EVA TOBIAS | 248 OLD LYNCHBURG RD | | | | CHARLOTTESVILLE | VA | 22903-4125 |
| EVA TOBIAS | 21 JEAN RD | | | | EAST BRUNSWICK | NJ | 08816 |
| EVA TOBIAS | 57/ OLD LYNCHBURG RD | | | | CHARLOTTESVLE | VA | 22903-4125 |
| EVAN B GRIFFITH SR LT | 605 PALM BEACH BLVD # A | | | | DUNEDIN | FL | 34698-2628 |
| EVAN BRODIE RT | 7 DEERBERRY LN | | | | ANDOVER | MA | 01810 |
| EVAN GRIFFITH | 603 PALM BLVD # A | | | | DUNEDIN | FL | 34698-2628 |
| EVELYN & CARL NEWMARK TR | 12040 NW 29TH ST | | | | SUNRISE | FL | 33323 |
| EVELYN GEISE | 604 E NORTH ST | | | | COLDWATER | OH | 45828 |
| EVELYN I CANNON | 207 NUTBERRY WAY PMB | | | | DOTHAN | AL | 36301 |
| EVELYN M SLIFER | 1128 N 12TH ST | | | | DUNCAN | OK | 73533 |
| EVELYN TORKELSON | 14500 REGENT LANE #304 | | | | BURNSVILLE | MN | 55306 |
| EVELYN TORKELSON | 14500 REGENT LN APT 304 | | | | BURNSVILLE | MN | 55306 |
| EVERETT & PAULINE VICE | 3817 E CHOLLA ST | | | | PHOENIX | AZ | 85028 |
| EVERETT BRADFORD | 680 BAY COVE DR APT 322 | | | | BILOXI | MS | 39532 |
| EVERETT E & CATHERINE I EARTHMAN | 1732 EDDY CT | | | | LONGMONT | CO | 80503 |
| EVERETT MITCHELL TR | PO BOX 388 | | | | GLENDIVE | MT | 59330 |
| EVERETT MITCHELL TRUST | PO BOX 388 | | | | GLENDIVE | MT | 59330 |
| EVERETTE & MARLENE GOODWYN LT 07/11/03 | 2661 BLITHE DR | | | | CHESTER | VA | 23831 |
| EVERS DAIRY | 4047 MERCER-DARKE CTY LINE RD | | | | FORT RECOVERY | OH | 45846 |
| EWARD K CROWE | 304 FEDERAL ROD STE 107 | | | | BROOKFIELD | CT | 06804 |
| F WILLIAM & D DIANE THOMAS | 905 PARK ST | | | | BRISTOL | VA | 24201 |
| F WILLIAM & DIANE THOMAS | 905 PARK STREET | | | | BRISTOL | VA | 24201 |
| FAYE D MATLOCK | 452 PACE DR | | | | TWIN FALLS | ID | 83301 |
| FEDERICO AND MARIA ARELLANO | 4905 W MONTANA ST | | | | CHICAGO | IL | 60639 |
| FEN C DYKMAN | 6509 BONAIRE DR | | | | BILOXI | MS | 39532 |
| FEN CHEN DYKMAN | 6509 BONAIRE DR | | | | BILOXI | MS | 39532 |
| FEN DYKMAN | 6509 BONAIRE DR | | | | BILOXI | MS | 39532 |
| FERGUSON LIMITED TRUST DATED 11/14/96 | C/O JAMES FERGUSON | 8709 WINDMILL PL | | | RIVERSIDE | CA | 92508 |
| FERNANDE ROSE | 1204 S MILITARY TRL APT 3112 | | | | DEERFIELD BEACH | FL | 33442 |
| FERNE & BARRY KORNFELD | 5929 NW 84TH TER | | | | PARKLAND | FL | 33067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FHR INC | C/O FUMIYUKI UEDA | 2-20-5-401 HONKOMAGOME | | BUNKYO-KU, TOKYO 113-0021 JAPAN | | | |
| FIC LLC | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| FILOMENA LAMONICA | BLDG 2 APT 305 | 2212 S CYPRESS BEND DR | | | POMPANO BEACH | FL | 33069 |
| FINAL FRONTIER VENTURES LLC | 9332 AVIANO DR # 201 | | | | FORT MYERS | FL | 33913 |
| FIRST CAPITAL PACIFIC | 40485 MURRIETA HOT SPRINGS RD # 249 | | | | MURRIETA | CA | 92563 |
| FLETCHER L & DEBORAH K VINES | 1734 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224 |
| FLORENCE & DOUGLAS H NESAW | 836 THORN ST APT # 33 | | | | SEWICKLEY | PA | 15143 |
| FLORENCE ANN SEELIG RECOVABLE LIVING TRUST | C/O FLORENCE SEELIG, TRUSTEE | 11880 SW CAMDEN LANE | | | BEAVERTON | OR | 97008 |
| FLORENCE ANN SEELIG RLT | 11880 SW CAMDEN LN | | | | BEAVERTON | OR | 97008 |
| FLORENCE G MARKGRAF RLT | S 9152 DAM HEIGHTS RD | | | | PRAIRIE DU SAC | WI | 53578 |
| FLORENCE MARANUK | 2312 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| FLORIS LAVON WELCH | 118 BLACKBURN PL | | | | VENTURA | CA | 93004 |
| FLOYD BIRD | 538 N SHERIDAN | | | | WICHITA | KS | 67203 |
| FLOYD BIRD | 538 N SHERIDAN ST | | | | WICHITA | KS | 67203 |
| FLOYD M JONES | 338 WALLER ST | | | | SAN FRANCISCO | CA | 94117 |
| FOON LUN SETO | 25672 SECRET MEADOW CT | | | | CASTRO VALLEY | CA | 94552 |
| FOON LUN SETO & MEE KIU CHAN-SETO RLT | 25672 SECRET MEADOW CT | | | | CASTRO VALLEY | CA | 94552 |
| FOREST HOME HOLDINGS LLC | PO BOX 115 | 34061 FOREST PARK DR | | | ELIZABETH | CO | 80107 |
| FORREST & ADALINE THOMAS | 6104 LITTLE PINE CIR | | | | COLORADO SPRINGS | CO | 80918 |
| FRAN & MARK RUBIN | 4 PICKWICK CT | | | | STONY BROOK | NY | 11790 |
| FRAN S SHARPE | 810 ALBERTA ST | | | | ENTERPRISE | AL | 36330 |
| FRANCES E PAYLO | 1260 ST JOSEPH CT | | | | LEMONT | IL | 60439 |
| FRANCES J WEINBERG | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467 |
| FRANCES JEHLEN | 12680 95TH ST | | | | LARGO | FL | 33773 |
| FRANCES JOANNE RAINALDI | 2177 CAPE COD PL | | | | HOPKINS | MN | 55305-2509 |
| FRANCES M BRIDGES | 601 HOLY TRINITY DR # 3404 | | | | COVINGTON | LA | 70433 |
| FRANCES REICH | 23041 SATICOY ST | | | | WEST HILLS | CA | 91304 |
| FRANCESCA & PASQUA AUDI | 626 COTTAGE OAKS CIR | | | | MYRTLE BEACH | SC | 29579 |
| FRANCINE & ROBERT BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 |
| FRANCIS K CLAPPER & DOROTHY A CLAPPER | 1533 TWIN OAKS DR | | | | BILLINGS | MT | 59105 |
| FRANCIS L ALBANESE | 4810 NW HWY 72 #108 | | | | ARCADIA | FL | 34266 |
| FRANCIS L ALBANESE | PO BOX 176 | | | | CANASTOTA | NY | 13032 |
| FRANCIS L ALBANESE IRA | CUSTODIAL IRA SERVICE | 4810 NW HWY 72 #108 | | | ARCADIA | FL | 34266 |
| FRANCIS L AND SUSAN K GUIBERSON | 3745 SANDY SHORE LN | | | | FORT COLLINS | CO | 80528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS LOUGHLIN | 133 BOWERSTOWN RD | | | | WASHINGTON | NJ | 07882 |
| FRANCIS M & PHYLLIS A LINEBACK | 1234 IRONWOOD DR | | | | MOORESVILLE | IN | 46158 |
| FRANCIS PATRICK & PATRICIA J MURPHY | 38 SPRING LN | | | | BARRINGTON HILLS | IL | 60010 |
| FRANCIS PATRICK MURPHY & PATRICIA J MURPHY | 38 SPRING LANE | | | | BARRINGTON HILLS | IL | 60010 |
| FRANCIS XAVIER SERIO TR DTD 04/25/01 | 4486 CAMINITO FUENTE | | | | SAN DIEGO | CA | 92116 |
| FRANCIS XAVIER SERIO TRUST DTD 4/25/2001 | C/O LENDRUM LAW FIRM APC | ATTN JEFFREY P LENDRUM ESQ | 120 BIRMINGHAM DR STE 240E | | CARDIFF BY THE SEA | CA | 92007 |
| FRANCISCO A & MARTHA D CASTELLANOS | 313 REED ST | | | | COVINA | CA | 91723 |
| FRANK & CHRISTINE DIETRICH | 7051 BROOKFIELD PLAZA UNIT 6315 | | | | SPRINGFIELD | VA | 22150 |
| FRANK & JOSIANE GERARDI | 3023 FARNHAM O | | | | DEERFIELD BEACH | FL | 33442 |
| FRANK & KAROLYN COOPER | 14792 BROOKSTONE DR | | | | POWAY | CA | 92064 |
| FRANK & PENNIE CHWALOWSKI | 1640 53RD ST | | | | SACRAMENTO | CA | 95819 |
| FRANK & SUZANN M ALSTRIN | 6458 PULPIT ROCK DR | | | | COLORADO SPRINGS | CO | 80918 |
| FRANK AND MARY NAPPI | 8346 S PIERCE WAY | | | | LITTLETON | CO | 80128 |
| FRANK B ZIEG | 9421 LA QUINTA WAY | | | | LONE TREE | CO | 80124 |
| FRANK C CALAMIA | 3154 NUTMEG DR | | | | CORONA | CA | 92882 |
| FRANK CHWALOWSKI AND PENNIE CHWALOWSKI | 1640 53RD ST | | | | SACRAMENTO | CA | 95819 |
| FRANK CHWALOWSKI AND PENNIE CHWALOWSKI | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| FRANK D IANNELLA REV TRUST 10/19/04 | 2955 18TH ST | | | | BOULDER | CO | 80304 |
| FRANK D IANNELLA RT 10/19/04 | 2955 18TH ST | | | | BOULDER | CO | 80304 |
| FRANK E KOSARICK | 336 N BIRCH RD 11F | | | | FORT LAUDERDALE | FL | 33304 |
| FRANK H LEVY | 3507 LA COSTA RD | | | | MISSOURI CITY | TX | 77459-2404 |
| FRANK J DELORENZO JR | 1337 W 21ST ST | | | | SAN PEDRO | CA | 90732 |
| FRANK J GRASMUGG | C/O JOHN A BERMAN | 1900 GRANT ST | #750 | | DENVER | CO | 80203 |
| FRANK J GRASMUGG | C/O JOHN BERMAN | 1900 GRANT ST | #750 | | DENVER | CO | 80203 |
| FRANK J GRASMUGG | 1900 GRANT ST | #750 | | | DENVER | CO | 80203 |
| FRANK J LUPI | 1024 PAWNEE ST | | | | STRASBURG | CO | 80136-8051 |
| FRANK J STECK JR | 7717 W PAULING RD | | | | MONEE | IL | 60449 |
| FRANK K & CHRISTINE DIETRICH | 76 TOBYS RUN | | | | MINERAL | VA | 23117 |
| FRANK KISKO | 22 WELDON ROAD | | | | EDISON | NJ | 08817-3724 |
| FRANK L & BARBARA A NANTISTA | 840 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986 |
| FRANK M LEVY | 303 ORACLE RD | | | | WILMINGTON | DE | 19808 |
| FRANK MARGITTAI | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK MARGITTAI | 2432 67TH AVE S | | | | ST PETERSBURG | FL | 33712 |
| FRANK MS DEAN | 10162 KNUTH CIR | | | | VILLA PARK | CA | 92861 |
| FRANK O CEPULKOWSKI | 7633 WAKEFIELD DR | | | | DARIEN | IL | 60561-4321 |
| FRANK P GRIFFIN JR | 4317 LAKE LAWRENCE CIR | | | | BATON ROUGE | LA | 70816 |
| FRANK R GAMBOCORTO | 104 LIND AVE | | | | SYRACURE | NY | 13211 |
| FRANKIE J & ROY L COURTNEY | 3182 W WOLF VALLEY RD | | | | CLINTON | TN | 37716 |
| FRANKIE J & ROY L COURTNEY | 1111 N NORTHSHORE DRIVE | SUITE S-700 | | | KNOXVILLE | TN | 37919 |
| FRANS C L & MARILYN K HAGER | 61176 FIRCREST KNOLL | | | | BEND | OR | 97702 |
| FRANZ BOCTOR | 9382 MOLOKAI DR | | | | HUNTINGTON BEACH | CA | 92646 |
| FRED & DOYLENE TAYLOR | 1605 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35950 |
| FRED & KAREN RANDHAHN | 2471 WOODLAND DR | | | | OGDEN | UT | 84403 |
| FRED J & ANN A DAY | 3993 E 226TH ST | | | | CICERO | IN | 46034 |
| FRED J & BESSIE B HOLBROOK | 11155 TODD LN | | | | MEADOWVIEW | VA | 24361 |
| FRED J HOLBROOK AND BESSIE B HOLBROOK | 11155 TODD LANE | | | | MEADOWVIEW | VA | 24361 |
| FRED LOUIS | 8826 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 |
| FRED R AND HELEN I HOLDENER | 33910 S BIRD RD | | | | TRACY | CA | 95304 |
| FRED R AND HELEN I HOLDENER | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREL L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| FRED W & LUCIA D POHLMAN | 7750 JULYNN RD | | | | COLORADO SPRINGS | CO | 80919 |
| FRED W POHLMAN | 7750 JULYNN RD | | | | COLORADO SPRINGS | CO | 80919 |
| FREDA B & ALBERT M LYNCH SR | 50 WINGED FOOT CT | | | | SPARTANBURG | SC | 29306 |
| FREDA C ALFORD | 1710 MADISON ST | | | | SHELBYVILLE | TN | 37160 |
| FREDDIE N JORDAN | 1048 BUICK ST | | | | YPSILANTI | MI | 48198 |
| FREDERICK & MAUREEN TAUBERT | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4 ST | | FT LAUDERDALE | FL | 33301 |
| FREDERICK & MAUREEN TAUBERT | 2150 S OCEAN BLVD # 1A | | | | DELRAY BCH | FL | 33483 |
| FREDERICK A DANIEL | 805 HARDING ST | | | | MENASHA | WI | 54952 |
| FREDERICK KASTNING | 7351 THE CEDARS DR | | | | O'FALLON | MO | 63366 |
| FREDERICK L HELLMANN | 8180 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46214 |
| FREDERICK R & NORMA M WITTMAN | 208 VILLAGE DR | | | | LAGRANGE | GA | 30240 |
| FREDERICK R & NORMA M WITTMAN TR | 208 VILLAGE DR | | | | LAGRANGE | GA | 30240 |
| FREDERICK V COE | 8515 RICHLAND COLONY RD | | | | KNOXVILLE | TN | 37923 |
| FREDERICK V WILLIS AND DONNA H WILLIS | 37 RANCHVIEW RD | | | | ROLLING HILLS ESTATES | CA | 90274 |
| FREDERICK WARREN LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| FREDRICK KRUEGER TRUST 11/23/99 | 12976 HWY A1A | | | | VERO BCH | FL | 32963 |
| FREDRICK KRUEGER TRUST 11/23/99 | 12967 A1A | | | | VERO BCH | FL | 32963 |
| FRIEDA RACHT | 2236 RAMSGATE DR | | | | HENDERSON | NV | 89074-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRIENDS OF TRAVIS FISHER HOUSE | C/O TERRY MEADER | PO BOX 177 | | | VACAVILLE | CA | 95696 |
| FRIENDS OF TRAVIS FISHER HOUSE | PO BOX 177 | | | | VACAVILLE | CA | 95696 |
| FRINEE ARENS | 200 W NAOMI AVE | | | | ARCADIA | CA | 91001 |
| FRITZ L KLIPHUIS | 239 W 17TH ST | | | | HOLLAND | MI | 49423 |
| FT OF AINA FAE BARRY | 8825 BASELINE RD # 219 | | | | RANCHO CUCAMONGA | CA | 91730 |
| FURMAN L & BETTY A BELIN | 12502 THRIFT LN | | | | CLINTON | MD | 20735 |
| FURMAN L BELIN AND BETTY A BELIN | 12502 THRIFT RD | | | | CLINTON | MD | 20735 |
| G & A CAPITAL HOLDINGS LLC | C/O GRANT T BARTEE | 1473 MONROE RD | | | LEBANON | OH | 45036 |
| G ALAN HARPE | 1215 TROUTMAN DR | | | | STATESVILLE | NC | 28625 |
| G JOSEPH GIUNTA | 759 BEATTY VIEW RD | | | | SPRINGFIELD | PA | 19064-1542 |
| GABRIEL CHRISTIAN | 67070 CENTRAL ST | | | | BEND | OR | 97701 |
| GABRIELLA B CROSBY | 80 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2434 |
| GABRIELLA B CROSBY | 80 W SIERRA MADRE BLVD #223 | | | | SIERRA MADRE | CA | 91024 |
| GAIL E & JOHN J DESALVO | 637 HONEYGO LN | | | | PRINCETON | IL | 61356-8610 |
| GAIL F PETERSON | 7224 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437 |
| GAIL I KNITTER LT DTD 11/10/11 | 10 SCHENK ST | | | | MADISON | WI | 53714 |
| GAIL KOHL | 2408 TRIBUTE DR | | | | ARNOLD | MO | 63010 |
| GAIL LONG TRUST | C/O JIM LAWLESS | PO BOX 172 | | | JOSHUA TREE | CA | 92252 |
| GAIL M LONG SPEC NEEDS TR | 61416 TWENTYNINE PALMS HWY | | | | JOSHUA TREE | CA | 92252 |
| GAIL SUSAN BOUSUM | 302 SAXONY G | | | | DELRAY BEACH | FL | 33446 |
| GAIL SUSAN BOUSUM | 302 SAXONY LN BLDG G | | | | DELRAY BEACH | FL | 33446 |
| GAIL WELLE | 1975 OCASO GRV | | | | COLORADO SPRINGS | CO | 80904 |
| GALBREATH FAMILY TRUST DATED 10/18/17 | C/O MARGARET J GALBREATH TRUSTEE | 10651 TINKER AVE | | | TUJUNGA | CA | 91042 |
| GALBREATH FT DTD 10/18/02 | 10651 TINKER AVE | | | | TUJUNGA | CA | 91402 |
| GALEN A & FERN E BENEDICT | 3252 CLAY HILL RD | | | | WAYNESBORO | PA | 17268 |
| GALEN NICHOLS & SHIRLEY NICHOLS | 6396 HWY 183 | | | | GREENSBURG | KS | 67054 |
| GARDEN CITY MASONIC F&AM #587 | 1740 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135 |
| GARLAND E OLESEN | 3509 S INFIELD AVE | | | | SIOUX FALLS | SD | 57110 |
| GARRETT WILLIAM WILSON | 7529 COTTON PATCH RD | | | | CORRYTON | TN | 37721 |
| GARROULD FT | 1229 VIA SENDERO | | | | ESCONDIDO | CA | 92029 |
| GARY & BARB BOOR | W14277 MELBY RD | | | | OSSEO | WI | 54758 |
| GARY & BERNICE SCHMELZ | 5575 DOGWOOD WAY | | | | NAPLES | FL | 34116 |
| GARY & BETH SCHNEEKLOTH | 25623 INDEPENDENCE TRL | | | | EVERGREEN | CO | 80439 |
| GARY & PAT KRUMWEIDE | 8975 LAWRENCE WELK DR SPACE 262 | | | | ESCONDIDO | CA | 92026 |
| GARY & SALLY POE | 2515 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY & SHIRLEY MYERS | 601-31 ST. W | | | | BRADENTON | FL | 34205 |
| GARY & SHIRLEY MYERS | C/O GARY MYERS | 601 31 ST W | | | BRADENTON | FL | 34205 |
| GARY &/OR KRISTIN SOFEN RT | 1816 WILDCAT COVE DR | | | | FORT PIERCE | FL | 34949 |
| GARY A FORREST & JANICE K FORREST | 5250 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 |
| GARY A TRIACA REV GRANTOR TR DTD 12/14/99 | 9377 BALDWIN RD | | | | GAINES | MI | 48436 |
| GARY A TRUSS | 19840 PIONEER AVE | | | | TORRANCE | CA | 90503 |
| GARY AND MARY TENPAS | 10305 SW AMBROSE WAY | | | | PORT ST LUCIE | FL | 34986 |
| GARY ARNDT | 3500 MYRTLE ST | | | | EVANS | CO | 80620 |
| GARY ARNDT & KENNETH D RUTZ | 3500 MYRTLE ST | | | | EVANS | CO | 80620 |
| GARY ARNDT AND KENNETH D RUTZ | C/O GARY ARNDT | 3500 MYRTLE ST | | | EVANS | CO | 80620 |
| GARY B OLITO | 4233 MASON LN | | | | SACRAMENTO | CA | 95821 |
| GARY CHRISTIANSEN | 10510 31ST AVE N | | | | PLYMOUTH | MN | 55441 |
| GARY CLIFTON HOOPER | 3638 GLENOBLE CT | | | | JEFFERSON | MD | 21755 |
| GARY D AND DEBORAH P HULL | 15529 CROSSING GATE DR | | | | CORNELIUS | NC | 28031 |
| GARY G RINGSDORF | 6537 HILLSIDE WAY | | | | PARKER | CO | 80134 |
| GARY HUNTER | 5876 DARBY AVE | | | | LAS VEGAS | NV | 89146 |
| GARY JOSEPH NOFFSINGER & TAMERA ROCHA | 1233 MCGUIRE DR | | | | MODESTO | CA | 95355 |
| GARY L & DENISE J FREEBURG | 121 N GREELEY AVE | | | | JOHNSTON | CO | 80534 |
| GARY L & FLORINE E LIEBZEIT | 115 COOPER RIVER RD | | | | MYRTLE BEACH | SC | 29588 |
| GARY L & JOANN C HARDY | 2375 BIG LAKE AVE | | | | S CROIX | WI | 54024 |
| GARY L & SHIRLEY A MYERS | 601 31ST ST W | | | | BRADENTON | FL | 34205 |
| GARY L HANNABASS | 4550 COWMAN ROAD | | 4550 COWMAN ROAD | | ROANOKE | VA | 24014 |
| GARY L MCKINZIE REVOCABLE TRUST 7/24/2002 | C/O GARY L MCKINZIE | 5159 E LINKS CIRCLE | | | CENTENNIAL | CO | 80122 |
| GARY L MCKINZIE RT 07/24/02 | 5159 E LINKS CIR | | | | CENTENNIAL | CO | 80122 |
| GARY L MJOLSNESS & LINDA L BECK | 1332 FLORIAN AVE | | | | HUNTLEY | MT | 59037 |
| GARY L MOOS | 3692 COUNTY RD 352 A | | | | CANON CITY | CO | 81212 |
| GARY LAZAR | 4435 N FIRST ST | #266 | | | LIVERMORE | CA | 94550 |
| GARY LEE WOODS | 3088 O'BRIEN RD SW | | | | WALKER | MI | 49534 |
| GARY N & LINDA M STEINBRUNNER | 2096 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| GARY NOFFSINGER & TAMERA ROCHA | 1233 MCGUIRE DR | | | | MODESTO | CA | 95255 |
| GARY O & PATRICIA M POST | 288 LOWRY RD | | | | FORT RECOVERY | OH | 45846 |
| GARY O POST | 288 LOWRY RD | | | | FORT RECOVERY | OH | 45846 |
| GARY POE AND SALLY POE | 2515 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 |
| GARY PREBYL | 2100 PRICE RD | | | | BYERS | CO | 80103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R NEJMAN | 1822 UNION AVE | | | | ERIE | PA | 16510 |
| GARY S ABEL FLP | 513 FLOYD ST | | | | BLACKSBURG | VA | 24060-5072 |
| GARY S MACPHERSON | 6700 SHALLOWROCK DR | | | | LOUISVILLE | KY | 40299 |
| GARY S MARTINEZ | 20811 VIA COLOMBARD | | | | SONOMA | CA | 95476 |
| GARY SPRAGUE | 82 MILLER RD | | | | CHAPLIN | CT | 06235 |
| GARY STEPHENSON | 627 CHARMAIN DR | | | | CAMPBELL | CA | 95008 |
| GARY STEVEN MARTINEZ | 20811 VIA COLOMBARD | | | | SONOMA | CA | 95476 |
| GARY W & JANE E ZYLMAN | 10292 62ND CIR N | | | | SEMINOLE | FL | 33777 |
| GARY W CHRISTIANSEN | 10510 31ST AVE N | | | | PLYMOUTH | MN | 55441 |
| GARY W POSSLEY TRUST | 604 12 AVE | | | | MENDOTA | IL | 61342 |
| GARY W ZYLMAN AND JANE E ZYLMAN | 10292 62ND CIR | | | | SEMINOLE | FL | 33772 |
| GARY WAGGONER | 16791 SAINT CLOUD CIR | | | | HUNTINGTON BEACH | CA | 92647 |
| GATLING C & MAXINE S GARMANY | 403 POSTHORN LN | | | | HOUSTON | TX | 77015 |
| GAY LYN BIRKHOLZ | 3045 CHARLEVOIX ST | | | | THE VILLAGES | FL | 32163 |
| GAYLE & CHRISTOPHER MATHE | 201 WESTBURY CIRCLE | | | | FOLSOM | CA | 95630 |
| GAYLE G ROGERS | 13525 KASLO CT | | | | WOODBRIDGE | VA | 22193-4601 |
| GAYLE H MCMILLIAN | 206 VILLAGE DR | | | | LAGRANDE | GA | 30240 |
| GAYLE H MCMILLIAN | 206 VILLAGE DR | | | | LAGRANGE | GA | 30240 |
| GAYLE M & JOSEPH F BREWER | 3794 ALABAMA HWY 40 | | | | HENEGAR | AL | 35978 |
| GAYLE M & JOSEPH F BREWER | 3794 AL HWY 40 | | | | HENEGAR | AL | 35967 |
| GAYLEN & PAMALA NATE | 11517 FIELD HAVEN WAY | | | | SOUTH JORDAN | UT | 84095 |
| GAYLYNN L MORTENSEN | C/O STOEL RIVES LLP | ATTN DAVID LYNN MORTENSEN | 201 S MAIN ST STE 100 | | SALT LAKE CITY | UT | 84111 |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING WAY | | | | RIVERTON | UT | 84065 |
| GEETHA GANGADHARAN | 14000 E LINVALE PL APT 101 | | | | AURORA | CO | 80014 |
| GENE C & HELEN D HARMAN | 6720 PATRICIA LN | | | | KATY | TX | 77493 |
| GENE CULVER | 4 CRESCENT WOODS DR | | | | ST PETERS | MO | 63376 |
| GENE M & KYLE L CULVER | 4 CRESCENT WOODS DR | | | | ST PETERS | MO | 63376 |
| GENE VALENTINI & JOSEPHINE ROSIKIEWICZ | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |
| GENERAL AIR CONDITIONING & HEATING DBPP | 31170 RESERVE DR | | | | THOUSAND PALMS | CA | 92276 |
| GENERAL AIR CONDITIONING AND HEATING DEFINED | BENEFIT PENSION PLAN | C/O FRANK HARRISON | 31170 RESERVE DR | | THOUSAND PALMS | CA | 92276 |
| GENEROSO J PRUDENTE | 7344 AUSPICIOUS WAY | | | | SACRAMENTO | CA | 95842 |
| GENEROSO PRUDENTE | 7344 AUSPICIOUS WAY | | | | SACRAMENTO | CA | 95842 |
| GENEVIEVE ARMSTRONG-COLEMAN | 15116 KITTRIDGE ST | | | | VAN NUYS | CA | 91405 |
| GEORGE & ELIZABETH MORRIS | 9000 US HWY 192 LOT # 937 | | | | CLERMONT | FL | 34714 |
| GEORGE & ELIZABETH P RENO | 635 BRUSH FOOT DR | | | | SEBASTIAN | FL | 32958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE & JANICE SHIGEMATSU | 11650 MALDEN ST | | | | CYPRESS | CA | 90630 |
| GEORGE & LYNNE MELLECKER | 341 GARFIELD WAY | | | | ROSEVILLE | CA | 95678 |
| GEORGE & LYNNE MELLECKER | 341 GARFIELD WAY | | | | ROSEVILLE | CA | 95687 |
| GEORGE & PATRICIA CHURCH RT RSTD 07/08/16 | 6771 PICANTE CIR | | | | FORT PIERCE | FL | 34951 |
| GEORGE & RUTH COHEN RT UAD OCT 2003 | 145 EXECUTIVE CENTER DR APT 512 | | | | WEST PALM BEACH | FL | 33401 |
| GEORGE ANGEL | 932 COTTAGE DR | | | | THE VILLAGES | FL | 32162 |
| GEORGE D & BARBARA A MASON | 2133 MEDFORD DR | | | | FORT WAYNE | IN | 46803 |
| GEORGE D JILEK | 9721 W 3 MILE RD | | | | FRANKSVILLE | WI | 53126 |
| GEORGE DONALD JILEK | 9721 3 MILE RD | | | | FRANKSVILLE | WI | 53126 |
| GEORGE E & ELLEN H MASON | 11434 WASHINGTON TOWNSHIP BLVD | | | | WAYNESBORO | PA | 17268 |
| GEORGE E & NANNIE E NICHOLS | 1184 LUTHER DR | | | | HAGERSTOWN | MD | 21740 |
| GEORGE E SANDERS | 2800 RICE ST # 418 | | | | ST PAUL | MN | 55113 |
| GEORGE G RIVERO | 5000 W JEROME AVE | | | | SKOKIE | IL | 60077 |
| GEORGE G. MAZMANIAN | 4 MIAMI AVE. | | | | FALMOUTH | MA | 02540 |
| GEORGE H & CAROL A WARD | 9988 FORT WORTH CRT | | | | PARKER | CO | 80134 |
| GEORGE H & CAROL A WARD | 9988 FORT WORTH CT | | | | PARKER | CO | 80134 |
| GEORGE H & CAROL A WARD | 9988 FORTH WORTH CRT | | | | PARKER | CO | 80134 |
| GEORGE H & LOIS M KOZAK | 1102 S RIDGE LN | | | | APPLETON | WI | 54914 |
| GEORGE H WISE | 17202 GOLD RUSH DR | | | | STRONGSVILLE | OH | 44136 |
| GEORGE J REITTER | 9782 AMETRINE CT | | | | ELK GROVE | CA | 95624 |
| GEORGE L & ESTHER J MILLER | 435 WASHINGTON ST | | | | GENEVA | IN | 46740 |
| GEORGE L JR & LINDA C SIMS | 4841 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| GEORGE LOSSNER | 247 N MYRTLE AVE | | | | MONROVIA | CA | 91016 |
| GEORGE M JOHNSON | 220 GORDON ST | | | | SOUTH AMBOY | NJ | 08879 |
| GEORGE MICHAEL & MARYELLEN R DRISCOLL | PO BOX 461 | | | | TRURO | MA | 02666 |
| GEORGE MICHAEL DRISCOLL | PO BOX 461 | | | | TRURO | MA | 02666 |
| GEORGE N WEISGERBER TR DTD 01/19/00 | 1251 BRAEWOOD AVE | | | | HIGHLANDS RANCH | CO | 80129 |
| GEORGE P SHIMP | 8432 OLD STATE RD 3 | | | | OTISCO | IN | 47163 |
| GEORGE PADILLA MAINSTAR TRUST IRA | C/O GEORGE PADILLA | 315 W ELLIS AVE | | | INGLEWOOD | CA | 90302 |
| GEORGE R & LYNDA L ROGERS | 7224 SNOW HILL RD | | | | OOLTEWAH | TN | 37363 |
| GEORGE R STEPHANOPOULOS | 30 E 72ND ST APT 9 | | | | NEW YORK | NY | 10021 |
| GEORGE R STEPHANOPOULOS | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| GEORGE REITTER | 9782 AMETRINE COURT | | | | ELK GROVE | CA | 95624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE RENO & ELIZABETH P RENO | C/O ELIZABETH P RENO | 635 BRUSH FOOT DR | | | SEBASTIAN | FL | 32958 |
| GEORGE S DEMPSEY | 3231 SUSAN DR | | | | SAN BRUNO | CA | 94066 |
| GEORGE SAWKO | 2322 S ROGER CIR # 62 | | | | MESA | AZ | 85202 |
| GEORGE SHENGCHUAN HSU | 17451 TEACHERS AVE | | | | IRVINE | CA | 92614 |
| GEORGE STEPANOFF | 8856 BRIDALSMITH DR | | | | SACRAMENTO | CA | 95828 |
| GEORGE T & CHARLENE M IWAHIRO | 2934 WOODLAWN DR | | | | HONOLULU | HI | 96822 |
| GEORGE USHER | 672 W 1075 N | | | | OREM | UT | 84057 |
| GEORGE W & DONNA J ANGEL | 932 COTTAGE DRIVE | | | | THE VILLAGES | FL | 32162 |
| GEORGE W KNAPP & FERN M KNAPP | C/O STOLLER LAW OFFICE | ATTN JAMES J STOLLER | 15 W FRONT ST | | EL PASO | TX | 61738 |
| GEORGE W KNAPP & FERN M KNAPP | PO BOX 202 | 107 E MARTIN DR | | | GOODFIELD | IL | 61742 |
| GEORGES LIAUTAUD | 1200 SAINT CHARLES PL APT 315 | | | | PEMBROKE PINES | FL | 33026 |
| GEORGIA MCCREERY AND ANDREW LAMOND | 1632 SHELL AVE | | | | VENICE | CA | 90291 |
| GEORGIA MCCREERY AND ANDREW LAMOND | C/O ALLAN D SARVER | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 |
| GERALD & CARMELLA C SALVUCCI TR | 7962 SHERMAN OAKS AVE | | | | LAS VEGAS | NV | 89129 |
| GERALD & ELIZABETH KELLY | 1205 BIRCH ST | | | | BROOMFIELD | CO | 80020 |
| GERALD & KATHLEEN DONATELLI | 2909 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990 |
| GERALD & MILDRED JAMES FAM TRUST | 2175 W SOUTHERN AVE LOT 284 | | | | APACHE JUNCTION | AZ | 85120 |
| GERALD A BLEHM | 7213 W 18TH ST | | | | GREELEY | CO | 80634 |
| GERALD A SCHWICHTENBERG | 9000 E SAN VICTOR DR #105 | | | | SCOTTSDALE | AZ | 85258-5060 |
| GERALD A SMITH | 12790 LONGVIEW DR W | | | | JACKSONVILLE | FL | 32223 |
| GERALD AND CARMELLA C. SALVUCCI TRUST | 5215 S DURANGO DR STE 3 | | | | LAS VEGAS | NV | 89113 |
| GERALD BOXSTEIN | 2400-2C VIA MARIPOSA W | | | | LAGUNA WOODS | CA | 92637 |
| GERALD C REEVES | 7414 FIRESIDE DR | | | | PORT RICHEY | FL | 34668 |
| GERALD C WILLIAMS | 7217 DAFFODIL PL | | | | CARLSBAD | CA | 92011 |
| GERALD CUMMINGS | 10808 ASHBURN RD | | | | NORTH CHESTERFIELD | VA | 23235 |
| GERALD D & ANN C GIENGER | 130 STEARMAN CT | | | | ERIE | CO | 80516 |
| GERALD D & ELIZABETH J SJAASTAD | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| GERALD D & ELIZABETH J SJAASTAD | 6960 E PINE LN | | | | PARKER | CO | 80138 |
| GERALD D & ELIZABETH M MILLER | 27604 HEMLOCK AVE | | | | ONAWA | IA | 51040 |
| GERALD D FEDDERS | 8056 S HARRISON WAY | | | | CENTENNIAL | CO | 80122 |
| GERALD D GIENGER AND ANN C GIENGER | 130 STEARMAN CT | | | | ERIE | CO | 80516 |
| GERALD D POMPEI | 7207 STRAND ST | | | | SACRAMENTO | CA | 95828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | C/O GERALD D SJAASTAD | 6950 E PINE LN | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD IRA | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD TRUST 4/27/1998 | ATTN BARBARA L SJAASTAD | 10001 SOUTH OSWEGO ST #109 | | | PARKER | CO | 80134 |
| GERALD D TONKS | 3526 INDIAN PIPE CIR #A | | | | COLORADO SPRINGS | CO | 80918 |
| GERALD E MUMMERT | 5174 HELMAN RD | | | | CHAMBERSBURG | PA | 17202 |
| GERALD E WALLMAN | 8141 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 |
| GERALD ENTINE 1988 FT | 100 BELVIDERE ST # 10-B | | | | BOSTON | MA | 02199 |
| GERALD J ROETHLE JR | 43105 GRAY RD | | | | BOSCABEL | WI | 53805 |
| GERALD K & CERESE D SCHULTZ | PO BOX 637 | | | | TYRONE | NM | 88065 |
| GERALD K SCHULTZ | PO BOX 637 | | | | TYRONE | NM | 88065 |
| GERALD L & BETTY HUELSMAN | 164 N GARFIELD ST | | | | MINSTER | OH | 45865 |
| GERALD L HUELSMAN AND BETTY HUELSMAN | 164 N GARFIELD ST | | | | MINSTER | OH | 45865 |
| GERALD OLESZEK | 1510 BIG VALLEY DR | | | | COLORADO SPRINGS | CO | 80919 |
| GERALD R & BEVERLY S LEHMAN | 302 TOMS LN | | | | GREENCASTLE | PA | 17225 |
| GERALD R & NORMA J MERRILL RLT | 6886 FOREST AVE # 92 | | | | LAKESIDE | AZ | 85929 |
| GERALD ROY | 5085 HARMONY CIR STE 301 | | | | VERO BEACH | FL | 32967 |
| GERALD W & SUSAN HARDESTY | 8459 S NEWCOMBE ST | | | | LITTLETON | CO | 80127 |
| GERALD W JORDAN & LYNNE M JORDAN | 26 HATHAWAY LN | | | | HIGHLANDS RANCH | CO | 80130 |
| GERALD WEISSMAN | 7623 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| GERARD J & ROSE LEE BROUWER RLT 09/30/98 | 42990 VIA GANDIA | | | | TEMECULA | CA | 92592 |
| GERARD MICHELSEN | 6732 W COAL MINE AVE # 165 | | | | LITTLETON | CO | 80123 |
| GERARD ROMAIN MD IRREV TR | 1936 ALAQUA DR | | | | LONGWOOD | FL | 32779 |
| GERARD ROMAIN MD IRREVOCABLE TRUST | C/O DANIEL A VELASQUEZ, ESQ | 111 N MAGNOLIA AVE STE 1400 | | | ORLANDO | FL | 32801 |
| GERI BROUSSEAU | 104 BEVERLY DR | | | | SAN CARLOS | CA | 94070 |
| GERLACH FAMILY IRREV TR | 2 BELLAIRE CT | | | | APPLETON | WI | 54911 |
| GERLAD D & ELIZABETH M MILLER | 27604 HEMLOCK | | | | ONAWA | IA | 51040 |
| GERMAN CHRISTIAN CHURCH OF SAN FRANCISCO | C/O 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |
| GEROME CHIRCO | C/O STUART A YOUNG, ESQ | 1860 FOREST HILL BLVD #201 | | | WEST PALM BEACH | FL | 33406 |
| GEROME CHIRCO | 360 SATURN AVE | | | | TEQUESTA | FL | 33469 |
| GERSON MUNOZ | 1558 WINCHESTER AVE | | | | GLENDALE | CA | 91201 |
| GERTRUDE LYNN FLORENCE | 537 RICEBIRD DR | | | | VISTA | CA | 92083 |
| GG FAMILY TR | 279 VISTA DR | | | | JERICHO | NY | 11753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIACOLETTI FAMILY TRUST DTD 02/01/85 | SAMUEL D GIACOLETTI, TRUSTEE | 110 VISTA WAY | | | OCEANSIDE | CA | 92054 |
| GIL RODRIGUEZ | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| GIL RODRIGUEZ | 6267 S. MURRAY BLUFFS DR. | | | | SALT LAKE CITY | UT | 84123 |
| GILBERT & CHARLENE PEICHEL | 303 E 11TH ST | | | | DELL RAPIDS | SD | 57022 |
| GILBERT A & DEBRA ANN COSS | 361 CATCLAW LN | | | | LAKE HAVASU CITY | AZ | 86403 |
| GILBERT E BRAUN | 3702 PATTERSON-HALPIN RD | | | | HOUSTON | OH | 45333 |
| GINA & DAVID J EDWARDS | 1215 SW 8TH ST | | | | BOCA RATON | FL | 33486 |
| GINA D WHITE | 1216 BROCKTON AVE #1 | | | | LOS ANGELES | CA | 90025 |
| GINA E ROMANO | 1 TERRACE DR | | | | SHERMAN | CT | 06784 |
| GINA MARIE HEAD | 13154 HIDDEN VALLEY TRL | | | | MOLT | MT | 59057 |
| GINGER BOGAN | PO BOX 3269 | | | | PAWLEYS ISLAND | SC | 29585 |
| GINGER FENG | 6863 VERDE RIDGE RD | | | | RANCHO PALOS VERDES | CA | 90275 |
| GINNY L COYLE | 2400 PRESIDENTIAL WAY #506 | | | | WEST PALM BEACH | FL | 33401 |
| GINNY L COYLE | 1901 JFK BLVD #1909 | | | | PHILADELPHIA | PA | 19103 |
| GIUSEPPE & ROSA ISGRO | 24 ACORN CT | | | | WADING RIVER | NY | 11792 |
| GLADE ROBBINS | 14792 S 5200 W | | | | SANTAQUIN | UT | 84655 |
| GLADE ROBBINS | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| GLADYS BROCK & PAMELA JORDAN | 8165 MIDDLEWICK LN | | | | NOLENSVILLE | TN | 37135 |
| GLEN & KATHRYN HOFF | 1090 E THIRD AVE | | | | BROOMFIELD | CO | 80020 |
| GLEN D & DIANE M PRINCE | 421 E RIDGES DR | | | | CHUCKEY | TN | 37641 |
| GLEN L WILSON | 14009 PINEHURST CIR | | | | BROOMFIELD | CO | 80023 |
| GLENIAL LEE DAUGHERTY LT DTD 11/30/06 | 2466 FEWS BRIDGE RD | | | | GREER | SC | 29651 |
| GLENIAL LEE DAUGHTERY LIVING TRUST | 2466 FEWS BRIDGE RD | | | | GREER | SC | 29651 |
| GLENN & FELICITY MILLER | 771 LAKE ROAD | | | | KING FERRY | NY | 13081 |
| GLENN A DITSWORTH | 714 SEMINOLE DR | | | | FREEPORT | IL | 61032 |
| GLENN C & FELICITY K MILLER | 771 LAKE RD | | | | KING FERRY | NY | 13081 |
| GLENN C HUEY | 1570 J MITCHELL RD | | | | MARION | AL | 36756 |
| GLENN C HUEY | 28970 HWY 183 | | | | MARION | AL | 36756 |
| GLENN C ZAHLMANN | 3685 POINT OF THE ROCKS DR | | | | COLORADO SPRINGS | CO | 80918 |
| GLENN E & PEGGY S FILGER | C/O PEGGY S FILGER | 4095 FRUIT ST SPC 852 | | | LA VERNE | CA | 91750 |
| GLENN E FILGER | 1833 C ST | | | | LA VERNE | CA | 91750 |
| GLENN II & CONSTANCE MCCLELLAN | 488 MILTON DR | | | | POINT PLEASANT | WV | 25550 |
| GLENN L WILSON | 14009 PINEHURST CIR | | | | BROOMFIELD | CO | 80023 |
| GLENN R YAMATE | 14260 GAYHEAD RD | | | | APPLE VALLEY | CA | 92307 |
| GLENN S CAMP | 3050 NE 63 ST | | | | OCALA | FL | 34479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN WINTERS | PO BOX 3401 | | | | MANHATTAN BEACH | CA | 90266 |
| GLENN YAMATE | 4260 GAYHEAD RD | | | | APPLE VALLEY | CA | 92307 |
| GLENN ZAHLMANN | 3685 POINT OF THE ROCKS DR | | | | COLORADO SPRINGS | CO | 80918 |
| GLENNA COVER | 12813 E WEST RIPON RD | | | | RIPON | CA | 95366 |
| GLENNA S AND JOHN M GANSTER | C/O JOHN M GANSTER | 11030 MYSTIC OAK DR | | | KINGSTON | OK | 73439 |
| GLENNA S GANSTER | 11030 MYSTIC OAK DR | | | | KINGSTON | OK | 73439 |
| GLENNA W COLLINGS | 15764 SW 11 COURT RD | | | | OCALA | FL | 34473 |
| GLENVIL R WHITEHEAD | 37 CALLE GUIJARRO | | | | SAN CLEMENTE | CA | 92673 |
| GLOBAL PARTNERS USA INC | C/O DANIEL SOONG-BONG KIM | 10582 KATELLA AVE | | | ANAHEIM | CA | 92804 |
| GLOBAL PARTNERS USA, INC | 10582 KATELLA AVE | | | | ANAHEIM | CA | 92804 |
| GLORIA & FREDERICK FINE | 9757 SEACREST CIR APT 201 | | | | BOYNTON BEACH | FL | 33437 |
| GLORIA A CHERELSTEIN | 4393 LACEY OAK DR | | | | PALM BEACH GARDENS | FL | 33410 |
| GLORIA A NIELSEN | 9900 LA ALAMEDA AVE APT #26 | | | | FOUNTAIN VALLEY | CA | 92708 |
| GLORIA CHERELSTEIN | 4393 LACEY OAK | | | | PALM BEACH GARDENS | FL | 33410 |
| GLORIA J CLAPP | 513 BRIDGESTONE DR | | | | MOORESVILLE | IN | 46158 |
| GLORIA MATAALII | 819 EAST BLANCO | | | | AZTEC | NM | 87410 |
| GLORIA NIELSEN | 9900 ALAMEDA AVE APT 26 | | | | FOUNTAIN VALLEY | CA | 92708 |
| GLORIA PECK | 901 GOFF ST | | | | EADS | CO | 81036 |
| GLORIA SMITH | 9759 W TARON DR | | | | ELKGROVE | CA | 95757 |
| GLYN G HARRIS | 5867 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| GOLDEN - POTT KOTTER POST 6515 | PO BOX 596 | | | | FT RECOVERY | OH | 45846 |
| GOLDEN BERRETT | 13768 S 2260 W | | | | RIVERTON | UT | 84065 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 596 | | | | FORT RECOVERY | OH | 45846 |
| GOLDMARK FINANCIAL PLANNERS, LLC | ATTN WOLFGANG SAILLER | PO BOX 5190 | | | SALEM | OR | 97304 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO MAAME B BROAD IRA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO MAAME B BROAD IRA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO PAUL H MARTINEZ IRA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO PAUL H MARTINEZ IRA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | PO BOX 719 | | | | CANYON | TX | 79015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDSTAR TR CO-FBO RICHARD RADOSEVIC | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RICHARD RADOSEVIC IRA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RICHARD RADOSEVIC IRA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RICHARD W PRESLEY IRA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RICHARD W PRESLEY IRA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO ROBERTO ANAYA JR IRA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO ROBERTO ANAYA JR IRA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GORDON BURGHARDT | 3513 MALONEY RD | | | | KNOXVILLE | TN | 37920 |
| GORDON E KIRSTEN | 4415 CONRAD DR | | | | LA MESA | CA | 91941 |
| GORDON HUBCHIK | 11287 DECATUR CIR | | | | WESTMINSTER | CO | 80234 |
| GORDON M BURGHARDT | 3513 MALONEY RD | | | | KNOXVILLE | TN | 37920 |
| GORDON MCKENZIE | 1392 DAPPLE DAWN LN | | | | LINCOLN | CA | 95648 |
| GORDON S CRUICKSHANK | 9615 BLAKE LN | | | | FAIRFAX | VA | 22031 |
| GORDON S CRUICKSHANK IRA | 9615 BLAKE LN | | | | FAIRFAX | VA | 22031 |
| GORDON V WILTON | 2400 HUELING RD | | | | PORT HURON | MI | 48060 |
| GOTHBERG FAMILY LIVING TRUST DATED 12-12-2008 | C/O MARTIN GOTHBERG | 2159 KING CT | | | SANTA CLARA | CA | 95051 |
| GOTHBERG FLT DTD 12/12/08 | 2159 KING CT | | | | SANTA CLARA | CA | 95051 |
| GRABISCH FAMILY PARTNERSHIP | 3700 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| GRACE BRUCATO | 1185 QUAKER RD | | | | BARKER | NY | 14012 |
| GRACE D MARTIN | 2437 LEITERSBURG RD | | | | WAYNESBORO | PA | 17268 |
| GRACE H WIREMAN | 555 HORATIO DR | | | | AVON | IN | 46123 |
| GRACE LAMONTAGNE | 1761 MISTLETOE ST | | | | SEBASTIAN | FL | 32958 |
| GRAHAM MARTIN | 6122 LOCKHURST DRIVE | | | | WOODLAND HILLS | CA | 91367 |
| GRANT A MACLEAN ROTH IRA | 307 HELEN DR | | | | LINDALE | TX | 75771 |
| GREG & DEBBIE MICHAELS | 18230 NORTH SHORE DR | | | | HIDDEN VALLEY LAKE | CA | 95467 |
| GREG & JANE HEISTERKAMP | 810 SOUTH SHANNON DR | | | | SLOAN | IA | 51055 |
| GREG & MARY UMENTUM | 115 TIMBERLINE DR | | | | LEMONT | IL | 60439 |
| GREG BRUEGGEN | 6101 PARAGON CT | | | | FORT COLLINS | CO | 80525 |
| GREG W ANDERSON | 3711 JFK PKWY # 230 | | | | FORT COLLINS | CO | 80525 |
| GREGG A KRAEMER | 1906 PASCAL ST | | | | FALCON HEIGHTS | MN | 55113 |
| GREGG VISCUSO | 936 EVAN DR | | | | DOWNINGTOWN | PA | 19335 |
| GREGORY & KRISTIE VAN KANNEL | 933 MELROSE BLVD | | | | PICKERINGTON | OH | 43147 |
| GREGORY & NANCY WALL | 26 SLATE CT | | | | ROSEVILLE | CA | 95678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY & SUSIE SPANGLER TRUSTEES OF THE | SPANGLER FAMILY TRUST | 5530 N BARRASCA AVE | | | TUCSON | AZ | 85750 |
| GREGORY A & VIVIAN E CARSON | 1811 S HARLAN CIR # 113 | | | | LAKEWOOD | CO | 80232 |
| GREGORY BATUK | 449 WOODRUFF AVE | | | | SYRACUSE | NY | 13208 |
| GREGORY C THORN | 10692 RIDGEPOLE DR | | | | COLORADO SPGS | CO | 80925-1410 |
| GREGORY D CARROLL | 14450 SW 20TH ST | | | | DAVIE | FL | 33325 |
| GREGORY D PITMAN | 1326 W DIVERSEY # 3 | | | | CHICAGO | IL | 60614 |
| GREGORY DRYDEN | PO BOX 924 | | | | ARROYO SECO | NM | 87514 |
| GREGORY G DRYDEN | PO BOX 924 | | | | ARROYO SECO | NM | 87514 |
| GREGORY HUMBERT | 14422 CITRUS GROVE BLVD | | | | LOXAHATCHEE | FL | 33470 |
| GREGORY HUTTO | 128 MAYFIELD RD | | | | LAUREL | MS | 39443 |
| GREGORY J & REGINA SPADEA | PO BOX 122 | | | | RIDLEY PARK | PA | 19078 |
| GREGORY JAMES O'BRIEN | 1274 N CRESCENT HEIGHTS BLVD #236 | | | | WEST HOLLYWOOD | CA | 90046 |
| GREGORY LAKE | 18526 TONKEL RD | | | | AUBURN | IN | 46706 |
| GREGORY M STARZYNSKI TR DTD 08/28/89 | 658 W PEREGRINE DR | | | | PALATINE | IL | 60067 |
| GREGORY MARK & JANE MARIE HOMAN | 4281 FAIRGROUND RD | | | | CELINA | OH | 45822 |
| GREGORY N & CAROL A THOMPSON | 10086 ZENOBIA CT | | | | WESTMINSTER | CO | 80031 |
| GREGORY N & KATHLEEN M MAYNER | 235 N TAYLOR ST | | | | MARENGO | IL | 60152 |
| GREGORY N DZUBAY TR | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| GREGORY T & LINDA C HARRISON | 2802 BLACK OAK DR | | | | STILLWATER | OK | 74074 |
| GREGORY VAN KANNEL & KRISTIE VAN KANNEL | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| GROVER O & WILMA J KELLY LT | 400 PELICAN COVE | | | | WINDSOR | CO | 80550 |
| GS METRO INVESTMENTS | 30 E 72ND ST APT 9 | | | | NEW YORK | NY | 10021 |
| GUANG M MA | 3800 BRITTON PL | | | | WEST SACRAMENTO | CA | 95691 |
| GUANG M MA | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| GUARDIAN ANGEL MANAGEMENT LLC | PO BOX  2440 | | | | SOLDOTNA | AK | 99669 |
| GUETSLINE J ARTAUD | 6189 97TH CT S | | | | BOYNTON BEACH | FL | 33437 |
| GUILLERMO RAMIREZ | 10330 EL REY DRIVE | | | | WHITTIER | CA | 90606 |
| GURJIT SINGH & NAVDEEP KAUR | 2840 TRIBUNE AVE | | | | HAYWARD | CA | 94542 |
| GUSTAVE J BECK | 24 WIECZORKOWSKI AVE | | | | PARLIN | NJ | 08859 |
| GUY A MODICA SR | 19623 CREEKROUND | | | | BATON ROUGE | LA | 70817 |
| GUY A TALBOT | 11640 GARFIELD ST | | | | THORNTON | CO | 80233-1618 |
| GWEN BANTA MAINSTAR TRUST SEP IRA | 8936 WONDERLAND AVE | | | | LOS ANGELES | CA | 90046 |
| GWENA & STAN MORRILL | 12971 GREEN CLOVER RD | | | | DRAPER | UT | 84020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H&N MANAGEMENT GROUP INC AND AFF COS | FROZEN MONEY PURCHASE PLAN | 5875 GREEN VALLEY CIRCLE | | | CULVER CITY | CA | 90230 |
| H&N MANAGEMENT GROUP INC AND AFF COS | FROZEN MONEY PURCHASE PLAN | C/O FREEMAN FREEMAN SMILEY LLP | 1888 CENTURY PARK E STE 1900 | | LOS ANGELES | CA | 90067 |
| HABIB RAJABALI | 1927 46TH AVE | | | | SAN FRANCISCO | CA | 94116 |
| HAIDEE & ADRIAN JAMES M SANCHEZ | 15259 GOLDEN CT | | | | SYLMAR | CA | 91342 |
| HAIDEE & ADRIAN JAMES SANCHEZ | C/O HAIDEE SANCHEZ | 15259 GOLDEN CT | | | SYLMAR | CA | 91342 |
| HALLIE FANCHIER & KAREN ALBRIGHT | 4238 PHEASANT DR | | | | FLINT | MI | 48506 |
| HAMILTON A MONTREUIL JR | PO BOX 181 | | | | FOLSOM | LA | 70437 |
| HAMRICK LIVING TRUST DATED 8/23/2005 | C/O NANCY HAMRICK | 3418 FRENORA CT | | | FALLS CHURCH | VA | 22042 |
| HANA & HEIDI YAMATE-MORGAN | 4497 MEADOWLARK DRIVE | | | | NAPA | CA | 94558-1738 |
| HANA & HEIDI YAMATE-MORGAN | 2180 JEFFERSON STREET #215 | | | | NAPA | CA | 94559 |
| HANA YAMATE-MORGAN AND HEIDI YAMATE-MORGAN | 4497 MEADOWLARK DR | | | | NAPA | CA | 94558-1738 |
| HANNAH TENNER TR | 7001 CATALUNA CIR | | | | DELRAY BEACH | FL | 33426 |
| HARESH CHATNANI | 3518 HEIDI DR | | | | FORT COLLINS | CO | 80526 |
| HARMON FRLT | 626 FOREST PALM CT | | | | NORTH FORT MYERS | FL | 33917 |
| HARMON FRT | 626 FOREST PALM CT | | | | NORTH FORT MYERS | FL | 33917 |
| HARMON FT | 1099 E DEEPAK RD | | | | PALM SPRINGS | CA | 92262 |
| HAROLD & BEATRIZ ASSENZA | 301 MARIE CT | | | | ROSEVILLE | CA | 95661 |
| HAROLD & HAZEL FLETCHER | 7916 OLD NATIONAL PIKE | | | | BOONSBORO | MD | 21713 |
| HAROLD AND LENDIA G HALL | 8850 MCCLELLAN BLVD | | | | ANNISTON | AL | 36206 |
| HAROLD C & PAMELA M MARSHALL | 86 FLORAL ST | | | | SHREWSBURY | MA | 01545 |
| HAROLD E & AUDREY C GREENBERG | 8934 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472 |
| HAROLD J & PATRICIA V MESCHER | 9564 BUFFALO ST | | | | FIRESTONE | CO | 80504 |
| HAROLD L LUSTIG IRA | 290 VIA CASITAS | | | | GREENBRAE | CA | 94904 |
| HAROLD M RUECKERT | 435 E PIONEER AVE | | | | SANDY | UT | 84070 |
| HAROLD T DUPPER LIVING TRUST | ATTN HAROLD T DUPPER | 9046 MORTON RD | | | NIWOT | CO | 80503 |
| HAROLD T DUPPER LIVING TRUST | ATTN HAROLD T DUPPER, TRUSTEE | 9046 MORTON RD | | | NIWOT | CO | 80503 |
| HAROLD T DUPPER LT | ATTN AROLD T DUPPER, TRUSTEE | 9046 MORTON RD | | | NIWOT | CO | 80503 |
| HAROLD T DUPPER LT | 9046 MORTON RD | | | | NIWOT | CO | 80503 |
| HAROLD TAYLOR | 8086 EBSON DR | | | | NORTH FORT MYERS | FL | 33917-6200 |
| HAROLD TRAYNOR | 2804 CASTLEWOOD CT | | | | MODESTO | CA | 95355 |
| HARRIET SAYER | 1301 NE 7TH ST | | | | HALLANDALE | FL | 33009 |
| HARRIET VAN CORBACH | 1512 OAK ST | | | | SUNNYSIDE | WA | 98944 |
| HARRINGTON TAYLOR | 17800 ROLLING OAKS DR | | | | JAMESTOWN | CA | 95327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS & MARION FREEMAN | 117 AMBERLEY DR | | | | BLUE BELL | PA | 19422 |
| HARRY & DORIS FRANKEL TR | 2736 QUAKING LEAF LN | | | | BOYNTON BEACH | FL | 33436 |
| HARRY BREYER | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| HARRY BREYER REV LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| HARRY BREYER REV LIVING TRUST | 7186 ARCADIA BAY CT | | | | DELRAY BCH | FL | 33446 |
| HARRY BREYER REV LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| HARRY BREYER REVOCABLE LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| HARRY BREYER REVOCABLE LIVING TRUST | ATTN HARRY BREYER | 7186 ARCADIA BAY CT | | | DELRAY BEACH | FL | 33446 |
| HARRY BREYER REVOCABLE LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| HARRY BREYER REVOCABLE LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| HARRY BREYER RLT | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| HARRY COMINOS | 855 GRANITE RIDGE DR | | | | SANTA CRUZ | CA | 95065 |
| HARRY E & PEGGY J STRITE | 11917 SNUG HARBOR LN | | | | WILLIAMSPORT | MD | 21795 |
| HARRY HUBBARD | 9814 S IRIS CT | | | | LITTLETON | CO | 80127 |
| HARRY J II & SHIRLEE N GLASS | 5577 E PEAKVIEW AVE | | | | CENTENNIAL | CO | 80121 |
| HARRY REVILL SURV SP TR AMND 2009 | 3555 SAN MATEO AVE | | | | RENO | NV | 89509 |
| HARRY S COHN REVOCABLE LIVING TRUST | 8273 GRAND MESSINA CIR | | | | BOYNTON BEACH | FL | 33472 |
| HART'S UNITED METHODIST CHURCH | PO BOX 284 | | | | NORTH EAST | MD | 21901 |
| HARVEY A HUGGINS | 838 GRAND AVE # 511 | | | | LOS ANGELES | CA | 90017 |
| HARVEY A HUGGINS JR | 838 S GRAND AVE | #511 | | | LOS ANGELES | CA | 90017 |
| HARVEY AND BARBARA SOFEN REVOCABLE TRUST | DTD 3/8/2006 | 528 THAMES BLUFF RIDGE | | | FORT PIERCE | FL | 34982 |
| HARVEY AND BARBARA SOFEN RT DTD 03/08/06 | 528 THAMES BLUFF RIDGE | | | | FORT PIERCE | FL | 34982 |
| HARVEY BAER AND GERALDINE BAER | C/O HARVEY BAER | BOX 282 | 201 1ST AVE E | | RICHARDTON | ND | 58652 |
| HARVEY D & GERALDINE BAER | PO BOX 282 | | | | RICHARDTON | ND | 58652 |
| HARVEY D BAER | PO BOX 282 | | | | RICHARDTON | ND | 58652 |
| HARVEY D BAER AND GERALDINE BAER | C/O SCHNEIDERS & ASSOCIATES LLC | 300 E ESPLANADE DR STE 1980 | | | OXNARD | CA | 93036 |
| HARVEY DENNIS & DIANNE FROMME | PO BOX 267 | | | | RINCON | GA | 31326-0267 |
| HARVEY DICKSON | 2405 TELLER ST | | | | LAKEWOOD | CO | 80214 |
| HARVEY DICKSON | 2405 TELLER ST | | | | LAKEWOOD | CO | 80215 |
| HARVEY H & KAREN K LOE | 40563 520TH ST | | | | NORTH MANKATO | MN | 56003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY H SORICK & EVELYN WELSH | 3320 PIERCE | | | | CHEYENNE | WY | 82001 |
| HARVEY P & MARY WRYNN | 4951 CORSICA SQ | | | | VERO BEACH | FL | 32967 |
| HARVEY P WRYNN & MARY WRYNN | C/O HARVEY P WRYNN | 4951 CORSICA SQUARE | | | VERO BEACH | FL | 32967 |
| HARVEY PLOTNICK | 20324 TULSA ST | | | | CHATSWORTH | CA | 91311 |
| HARVEY S WACHMAN REVOCABLE TRUST | 200 E PALMETTO PARK RD APT 503 | | | | BOCA RATON | FL | 33432 |
| HARY BRYER REV LIVING TRUST | 7186 ARCADIA BAY CT | | | | DELRAY BCH | FL | 33446 |
| HARY BRYER REV LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| HASSAN BOROUJERDI MD INC DBP TR | 16 VERNAL SPG | | | | IRVINE | CA | 92603-0405 |
| HASSAN BOROUJERDI MD INC DEFINED BENEFIT PLAN TR | 16 VERNAL SPG | | | | IRVINE | CA | 92603-0405 |
| HAYBEACH PARTNERS LLC | ATTN DARIUS GOLDMAN | 510 FIFTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10036 |
| HAYNES FAMILY TRUST | C/O SANDRA BOULIS HAYNES | 10263 BRAEBURN CT | | | POWELL | OH | 43065 |
| HAZEN FAMILY IRREV TR | 10809 S GREENWICH RD | | | | MULVANE | KS | 67110 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O SULLIVAN HAZELTINE ALLINSON LLC | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O RANDY C HAZEN | 10809 S GREENWICH RD | | | MULVANE | KS | 67110 |
| HAZEN R THOMAS AND SONJA M THOMAS | C/O HAZEN R THOMAS | 1429 WILKS PL | | | COLORADO SPRINGS | CO | 80909 |
| HAZEN R THOMAS AND SONJA M THOMAS | 1429 WILKS PL | | | | COLORADO SPRINGS | CO | 80909 |
| HEALTH CORE TR AMENDED 10/30/03 | 226 W OJAI AVE # 101-276 | | | | OJAI | CA | 93023 |
| HEATHER G BLICKENDORF | 8108 TRADITION WAY | | | | FORT WAYNE | IN | 46835 |
| HEATHER HINTON, MAINSTAR TRUST IRA | C/O HEATHER HINTON | 16571 JIB CIRCLE #2 | | | HUNTINGTON BEACH | CA | 92649 |
| HEATHER JOHNSTON | 340 S WAVERLY PL #8-A | | | | VERO BEACH | FL | 32960 |
| HECTOR A DOX | 293 STONERIDGE WALK | | | | COLUMBUS | MS | 39701 |
| HEIDI POLITI | 109 WICKERHAM DR | | | | MARS | PA | 16046 |
| HEIMERL FAMILY IRREVOCABLE TRUST | C/O DARYL HEIMERL | 23740 GILLETTE CURVE | | | EXCELSIOR | MN | 55331 |
| HEINZ POPP | 140-04 CRONSTON AVE | | | | BELLE HARBOR | NY | 11694 |
| HELEN & CHESTER HORST | 17426 GARDENVIEW RD | | | | HAGERSTOWN | MD | 21740 |
| HELEN CALLAHAN | 1115 ALFREDO AVE | | | | THE VILLAGES | FL | 32162 |
| HELEN E PFEIFFER RLT | C/O ELLEN S PFEIFFER, TRUSTEE | 6110 STEGEN DR | | | ALEXANDRIA | VA | 22310-2210 |
| HELEN G & CHARLES K CADDICK | 51 ANCHOR DR | | | | MASSAPEQUA | NY | 11758 |
| HELEN H FARRIOR | 1707 ELDRIDGE ST | | | | FAYETTEVILLE | NC | 28301 |
| HELEN LOUISE BROWN | 573 98TH AVE N | | | | NAPLES | FL | 34108 |
| HELEN M LESSICK | 429 N OGDEN DR # 3 | | | | LOS ANGELES | CA | 90036 |
| HELEN M TUCKER | 1329 CAMELOT DR | | | | FAYETTEVILLE | NC | 28304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SUE VON INS-ROPERS | 16894 QUINCY ST | | | | HOLLAND | MI | 49424-5612 |
| HELEN SUE VON INS-ROPERS TR | 16894 QUINCY ST | | | | HOLLAND | MI | 49424 |
| HELENA KERNIER & LINDA A NEBUS | 5 N LINDEN LN | | | | MENDHAM | NJ | 07945 |
| HELENA KERNIER & LINDA NEBUS | 5 N LINDEN LN | | | | MENDHAM | NJ | 07945 |
| HELENA S STREET | 105 CHESTNUT BEND DR | | | | GREENSBORO | NC | 27406 |
| HELENE BERNSTEIN | 8 LAMBERT COVE | | | | FLAGLER BEACH | FL | 32136 |
| HELENE WOLFLEY AND RICHARD DIRICCO | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| HELENE WOLFLEY AND RICHARD DIRICCO | 1120 ROSA DEL RIO WAY | | | | SACRAMENTO | CA | 95822 |
| HELGA GUNDLACH | 17454 N LONESOME DOVE TRL | | | | SURPRISE | AZ | 85374 |
| HELGA P VISCUSO & DRESSEL SABINE | 597 HOMESTEAD AVE NE | | | | PALM BAY | FL | 32907 |
| HELLEN F STANLEY | 4664 RIDGECREST DR | | | | MARLANNA | FL | 32446 |
| HELMUT W BUSSE AND RENATA BUSSE | 9424 HICKORY KNOLL LANE | | | | KNOXVILLE | TN | 37931 |
| HELMUT W BUSSE AND RENATA BUSSE | C/O COOPER LEVENOSN PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| HEMANT & MAMTA NANAVATY | 12910 BRADFORD LN | | | | PLAINFIELD | IL | 60585 |
| HENDRIKA E WAASDORP TR DTD 12/09/99 | 1720 SW SPRINGFIELD CT | | | | PALM CITY | FL | 34990 |
| HENRI & BARBARA JEANRENAUD | 106 PONDEROSA DR | | | | SANTA CRUZ | CA | 95060 |
| HENRY A & MARILYN J TINARI | 4367 SE SWEETWOOD WAY | | | | STUART | FL | 34997 |
| HENRY C WEITZEL | 14308 COCHRAN RD | | | | NEW WESTON | OH | 45348 |
| HENRY DANIEL HANA | 13210 FLEMINGTON CT | | | | LA MIRADA | CA | 90638 |
| HENRY H HIGGENBOTHAM | 15173 SNOW MEMORIAL HWY | | | | BROOKSVILLE | FL | 34601 |
| HENRY H HIGGINBOTHAM | 15173 SNOW MEMORIAL HWY | | | | BROOKVILLE | FL | 34601 |
| HENRY KNEE | 7348 ALOE DR | | | | SPRING HILL | FL | 34607 |
| HENRY PIERSON | 1501 SW 67TH TER | | | | PLANTATION | FL | 33317 |
| HENRY PIERSON | C/O ROBERT L JENNINGS | 306 SE DETROIT AVE | | | STUART | FL | 34994 |
| HENRY R LAZINSKI RLT | 9900 S OCEAN DR UNIT 1604 | | | | JENSEN BEACH | FL | 34957 |
| HENRY YOUNG | 427 S MONTEZUMA WAY | | | | WEST COVINA | CA | 91791 |
| HENRY YOUNG IRA | C/O H LANE YOUNG | 303 PEACHTREE ST NE STE 4000 | | | ATLANTA | GA | 30308 |
| HERBERT & TONI A HINSCH | 115 ALICHANOSKA LN | | | | LOUDON | TN | 37774 |
| HERBERT FINNELL & GEORGEANNE BROWN | 6786 CYPRESS COVE CIR | | | | JUPITER | FL | 33458 |
| HERBERT HASSELGREN | 3600 NW 35TH PL | | | | COCONUT CREEK | FL | 33066 |
| HERBERT HASSELGREN | 3600 NW 23RD PL | | | | COCONUT CREEK | FL | 33066 |
| HERBERT HASSELGREN | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| HERBERT HINSCH & TONI A HINSCH | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| HERBERT HINSCH & TONI A HINSCH | 115 ALICHANOSKA LANE | | | | LOUDON | TN | 37774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT PLOFSKY | 15484 LAKES OF DELRAY BLVD # 101 | | | | DELRAY BEACH | FL | 33484 |
| HERBERT R & JOELLEN BEADLE CO-TR 03/29/11 | 1261 SCARLET OAK CIR | | | | VERO BEACH | CA | 32966 |
| HERBERT R & JOELLEN BEADLE CO-TR 03/29/11 | 1261 SCARLET OAK CIR | | | | VERO BEACH | FL | 32966 |
| HERBERT R & KAY M GIBSON | 167 M & M FARM DR | | | | MOORESVILLE | NC | 28115 |
| HERBERT S & KAREN HARRY | 7216 WISTERIA WAY | | | | CARLSBAD | CA | 62011 |
| HERCZOG FAMILY TRUST | C/O RICHARD W HERCZOG | 3914 BENTLEY AVE | | | CULVER CITY | CA | 90232 |
| HERCZOG FT | 3914 BENTLEY AVE | | | | CULVER CITY | CA | 90232 |
| HERITAGE CONS GRP OH EMP PSP 401K TRUST | 7590 LEWIS RD | | | | OLMSTED FALLS | OH | 44138 |
| HERITAGE CONSULTING GR OH EMP 401K TR | 7590 LEWIS RD | | | | OLMSTED TOWNSHIP | OH | 44138 |
| HERMAN & JOYCE  ZEMKE | 23200 NE SUNNYCREST RD | | | | NEWBERG | OR | 97132 |
| HERMAN B & JOYCE ZEMKE | 23200 NE SUNNYCREST RD | | | | NEWBERG | OR | 97132 |
| HERMAN GULLATT | C/O CAROLYN J. ARTHUR, CO-EXECUTOR | 22519 WILDWOOD GROOVE DR | | | KATY | TX | 77450-5857 |
| HERMAN GULLATT | 22519 WILDWOOD GROVE DR | | | | KATY | TX | 77450-5857 |
| HERMAN GULLATT | C/O CAROLYN J. ARTHUR, C/O EXECUTOR | 22519 WILDWOOD GROOVE DR. | | | KATY | TX | 77450-5857 |
| HERMAN P GULLATT | 22519 WILDWOOD GROVE DR | | | | KATY | TX | 77450-5857 |
| HERMAN P GULLATT | C/O CAROLYN J. ARTHUR, CO-EXECUTOR | 22519 WILDWOOD GROOVE DR. | | | KATY | TX | 77450-5857 |
| HERMAN STEINMILLER | 2053 W 7600 S | | | | WEST JORDAN | UT | 84084 |
| HERMENEGILDO M MD & ASUNCION M KADILE | 81197 AVENIDA NEBLINA | | | | INDIO | CA | 92203-7846 |
| HERMENGLIDO M AND ASCUNCION M KADILE | 81197 AVENIDA NEBLINA | | | | INDIO | CA | 92203 |
| HIA SOLO 401K TR FBO CHAD HARRIS | 2352 LOCKHORN CIR | | | | WEST BEND | WI | 53090 |
| HIDDEN TREASURE CHRISTIAN SCHOOL | 500 W LEE RD | | | | TAYLORS | SC | 29687 |
| HILARIO & BRAULIA BACA | PO BOX 1067 | | | | SILVER CITY | NM | 88061 |
| HILDA & RAYMOND MICHEL | 10452 LAKE VISTA CIR | | | | BOCA RATON | FL | 33498 |
| HILDA ARENA | 9575 WELDON CIR | | | | TAMARAC | FL | 33321 |
| HILDA MICHEL | 10452 LAKE VISTA CIR | | | | BOCA RATON | FL | 33498 |
| HILDA RUBECK | 7444 ROCK HILL RD | | | | WAYNESBORO | PA | 17268 |
| HILDA RUBECKS SUPPLEMENTAL NEEDS TR | 73 EQUESTRIAN DR | | | | CHAMBERSBURG | PA | 17225 |
| HILDEGARD A & LAWRENCE H SMITH | 7856 99TH CT | | | | VERO BEACH | FL | 32967 |
| HIMES ASSET PROTECTION LLC | 8891 FARMDALE WAY | | | | MAINEVILLE | OH | 45039 |
| HINES RET SOLO 401K FBO BOBBY D HINES JR | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES RET SOLO 401K FBO CHRISTINE HINES | 210 STRATFORD DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| HIRAM J & ANNA M SESSOMS | C/O HIRAM J SESSOMS | 1208 CHIPEWA DR | | | BAREFOOT BAY | FL | 32976 |
| HIRAM J JR & ANNA M SESSOMS | 1208 CHIPEWA DR | | | | BAREFOOT BAY | FL | 32976 |
| HIROYUKI GOSDEN | 2831 EASTBOROUGH DR | | | | FORT COLLINS | CO | 80525 |
| HOFFMAN FAMILY TRUST AND CAROLE HOFFMAN | C/O KEESAL YOUNG & LOGAN | ATTN STEFAN PEROVICH | 400 OCEANGATE | | LONG BEACH | CA | 90802 |
| HOFFMAN FT | 3 HILLSIDE LN | | | | ROLLING HILLS | CA | 90274 |
| HOLLY A BROADWAY | 16 AMBERWOOD LN | | | | LITTLETON | CO | 80127 |
| HOLLY STEPANIAN | 1075 LUNAHOOIA PL | | | | KAILUA | HI | 96734-4655 |
| HOOD III & LAURA R CHATHAM | 211 SHERMAN DR | | | | SCOTTS VALLEY | CA | 95066 |
| HORACE J & CAROLE CLARK RT DTD 10/27/93 | 7054 DUME DR | | | | MALIBU | CA | 90265 |
| HORACE JOSEPH CLARK III & CAROLE CLARK REVOCABLE | TRUST DATED OCTOBER 27, 1993 | C/O FREEMAN FREEMAN SMILEY LLP | 1888 CENTURY PARK E STE 1900 | | LOS ANGELES | CA | 90067 |
| HORACE JOSEPH CLARK III & CAROLE CLARK REVOCABLE | TRUST DATED OCTOBER 27, 1993 | 7054 DUME DR | | | MALIBU | CA | 90265 |
| HORACE P HOLLEY JR | 5741 MEYER AVE | | | | NEW MARKET | MD | 21774 |
| HORIZON TR CO FBO PAUL C KENNEDY IRA | 6260 LAKEPOINT PL | | | | PARKER | CO | 80134 |
| HORIZON TR CO FBO PAUL C KENNEDY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 08719 |
| HORIZON TR CO-FBO ALFRED CURTIS ROTH IRA | PO BOX 3007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ALFRED CURTIS ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ANNA M VILLEGAS IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ARNOLD D JOE TRAD IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO BARRY M HACKER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO BRET R FULTON IRA | 1223 RED ASH LN | | | | BOULDER | CO | 80303 |
| HORIZON TR CO-FBO BRET R FULTON IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO BYRNE DEGRANDPRE IRA | 13 MARIE DR | | | | PLATTSBURGH | NY | 12901 |
| HORIZON TR CO-FBO CHARLES ANDERSON IRA | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| HORIZON TR CO-FBO CHRISTINE M BRINTNALL | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO CLIFTON T VALLEY TRAD | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO DAVID EDWARDS ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORIZON TR CO-FBO DAVID J DEGRACA IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO DAVID RICH SEP IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO DAVID ROBEY JR TRAD IRA | 1400 LEFEVER RIDGE RD | | | | SILVER POINT | TN | 38582 |
| HORIZON TR CO-FBO DEBRA HARVEY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO DONALD R CADY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO DREE WARD ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ERIC WONG IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO GAIL WITTMAN IRA | 6301 INDIAN SCHOOL RD NE STE 614 | | | | ALBUQUERQUE | NM | 87110 |
| HORIZON TR CO-FBO GAIL WITTMAN IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO GEORGE N WEISGERBER | 1251 BRAEWOOD AVE | | | | HIGHLAND RANCH | CO | 80129 |
| HORIZON TR CO-FBO HWAI-NAN CHOU IRA | 9017 MAJOR AVE | | | | MORTON GROVE | IL | 60053 |
| HORIZON TR CO-FBO JAMES MERRITT III ROTH | 5330 E COUNTY RD 32E | | | | FT COLLINS | CO | 80508 |
| HORIZON TR CO-FBO JANE BOSMA IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO JOHN F WIEJACZKA IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO JUAN E MACIAS | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO KAREN K VALENTINE IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO KENNETH J NOWAK IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO KENNETH RUHLAND | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO KEVIN J DOWNEY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO KEVIN J DOWNEY IRA | 1004 DEER TRAIL | | | | ROUND LAKE BEACH | IL | 60073 |
| HORIZON TR CO-FBO KINDRA SUE SAILERS IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO LOWELL D KOENCK IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO LOWELL KOENCK TRAD IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MARC WASSERMAN SEP IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MARK D PARLER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORIZON TR CO-FBO MARK D PORTER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MARK KERSTING IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MARLENE A HAROLD IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MARTHA J DEUTSCH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MELINDA S BROWN IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO MICHAEL A YUGOVICH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO NANCY A DAVEY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO NANCY L BENSMAN IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO PATRICIA M JENNINGS IRA | 9180 KORNBRUST DR | | | | LONE TREE | CO | 81024 |
| HORIZON TR CO-FBO PATRICIA M JENNINGS IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO PAUL C KENNEDY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO RICHARD P BISHOP IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ROBERT A SIMMONS IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ROBERT COBLAR IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ROBERT COBLAR ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO ROBERT J GODFREY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO RUSSELL J SCHULTZ | 3510 N 201 CIRCLE | | | | ELKHORN | NE | 68022 |
| HORIZON TR CO-FBO SARA L MARSHALL IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO SCOTT A GATTON TRAD IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO SHARON R ABELSON IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO SHELLIE W-KORTAN IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO SHIRLEY J ANDERSON IRA | PO BOX 3519 | | | | EVERGREEN | CO | 90437 |
| HORIZON TR CO-FBO STEVEN D ENGLEMAN ROTH | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO STEVEN M YUGOVICH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO THELMA M SLATER IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORIZON TR CO-FBO VERNE R SAINT VINCENT | 37666 SAINTS TRAIL | | | | ELIZABETH | CO | 80107 |
| HORIZON TR CO-FBO VON ACKERMAN IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO WILLIAM B ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO WILLIAM L WASSERMAN SEP IRA | 11880 TRAIL CT | | | | PARKER | CO | 80134 |
| HORIZON TR FBO KINDRA S SAILERS SEP IRA | C/O KINDRA SAILERS | 4941 CAMINITO LUISA | | | CAMARILLO | CA | 93012 |
| HORIZON TRUST CO CFBO STEVEN M YUGOVICH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST CO CFBO STEVEN M YUGOVICH IRA | 20400 CR 281 | | | | NATHROP | CO | 81236 |
| HORIZON TRUST CO FBO BRET R FULTON IRA | PO BOX 30007 | | | | ALBUQUEREQUE | NM | 87190 |
| HORIZON TRUST CO FBO BRET R FULTON IRA | 1223 RED ASH LANE | | | | BOULDER | CO | 90303 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO SARA L MARSHALL IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO MICHAEL A YUGOVICH ROTH IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO KEVIN J DOWNEY IRA | 1004 DEER TRAIL | | | ROUND LAKE BEACH | IL | 60073 |
| HORIZON TRUST COMPANY CUSTODIAN | 970 PULPIT ROCK CT | | | | COLORADO SPRINGS | CO | 80918 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO MICHAEL A YUGOVICH IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO JOHN F WIEJACZKA IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO MELINDA S BROWN IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87109 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO STEVEN D ENGLEMAN ROTH IRA | 10 PENSTEMON | | | LITTLETON | CO | 80127 |
| HORIZON TRUST COMPANY CUSTODIAN FBO | DAVID RICH SEP IRA | 8865 W ELMHURST AVE | | | LITTLETON | CO | 80128 |
| HORIZON TRUST COMPANY CUSTODIAN FBO CHRISTINE M BR | C/O CHRISTINE  M BRINTNALL | 1425 CANDLEWOOD LN NE | | | PRIOR LAKE | MN | 55372 |
| HORIZON TRUST COMPANY CUSTODIAN FBO MARK KERSTING | C/O MARK KERSTING | 10529 SPRING GREEN DR | | | ENGLEWOOD | CO | 80112 |
| HORIZON TRUST COMPANY CUSTODIAN FBO MICHAEL A YUGO | C/O MICHAEL A YUGOVICH | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY FBO ROBERT J GODFREY IRA | 7736 S CURTICE CIRCLE | | | | LITTLETON | CO | 80120 |
| HORIZON TRUST FBO ROBERT A SIMMONS | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| HORIZON TRUST FBO ROBERT A SIMMONS TRAD IRA | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| HORST K & MARIA F LENTZ | 19 HUNTING RIDGE RD | | | | BROOKFIELD | CT | 06804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOUCK FRLT | 4345 WHITING DR | | | | SEBRING | FL | 33870 |
| HOWARD & BONNIE JOSEPH | 19255 LAUREL CANYON RD | | | | SUTTER CREEK | CA | 95685 |
| HOWARD & PATRICIA FOLTZ | 269 S RAVEN MINE DR | | | | COLORADO SPRINGS | CO | 80905 |
| HOWARD & SUSAN VOGEL | 123 LAKE PAULA DR | | | | WEST PALM BEACH | FL | 33411 |
| HOWARD AND SUSAN VOGEL AS JOINT TENANTS | 123 LAKE PAULA DR | | | | WEST PALM BEACH | FL | 33411 |
| HOWARD B QUIRING EST TR | 620 SMITH ST | | | | FORT COLLINS | CO | 81524 |
| HOWARD C & NORMA L FLEMING | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| HOWARD D & CINDY M RUBIN | 201-B W BUTLER RD #249 | | | | MAULDIN | SC | 29662 |
| HOWARD E LUBIN | 10848 FAIRMONT VILLAGE DR | | | | LAKE WORTH | FL | 33449 |
| HOWARD FOLTZ & PATRICIA FOLTZ | 269 S RAVEN MINE DR | | | | COLORADO SPRINGS | CO | 80905 |
| HOWARD GURSKY | 22604 CARAVELLE CIR | | | | BOCA RATON | FL | 33433 |
| HOWARD I & BEVERLY GURSKY | 22604 CARAVELLE CIR | | | | BOCA RATON | FL | 33433 |
| HOWARD K & DELORES M SEAY | 12 PHEASANT LANE | | | | GREAT FALLS | MT | 59404 |
| HOWARD KENNETH & DELORES M SEAY | C/O HOWARD K SEAY | 12 PHEASANT LANE | | | GREAT FALLS | MT | 59404 |
| HSU FT DTD 10/17/98 | 17451 TEACHERS AVE | | | | IRVINE | CA | 92614 |
| HUBERT M SHARPE & JOSEPHINE M STEWART | 579 JOHNATHANS CAY | | | | VERO BEACH | FL | 32966 |
| HUBERT SHARPE & JOSEPHINE STEWART | 579 JONATHANS CAY | | | | VERO BEACH | FL | 32966 |
| HUGH & BARBARA SIGLER REVOCABLE TRUST | 7373 S CRESCENT DR | | | | LITTLETON | CO | 80120 |
| HUGH & BARBARA SIGLER RT MAY 2015 | 7373 S CRESCENT DR | | | | LITTLETON | CO | 80120 |
| HUGH CLABAUGH | 8657 BOISE ST | | | | VENTURA | CA | 93004 |
| HUGH T SHERIDAN | 5880 40TH LN | | | | VERO BEACH | FL | 32966 |
| HUI ZENG | 2874 MAIN ST UNIT 2C | | | | STRATFORD | CT | 06614 |
| HUI ZENG | 2874 MAIN ST STE 2C | | | | STRATFORD | CT | 06614 |
| HUIHONG BAO & SAI HE | 255 PROVENCE PL | | | | VERO BEACH | FL | 32960 |
| HUIXIAN CHEN | 431 MELISSA CT | | | | VACAVILLE | CA | 95687 |
| HUNG-CHANG W HUANG | 23 GOLDENROD | | | | LAKE FOREST | CA | 92630 |
| HUNTER M EVANS | 2974 EVANS DAIRY RD | | | | FAYETTEVILLE | NC | 28301 |
| HUSEYIN M BEKIROV | 4201 N OCEAN BLVD | C1701 | | | BOCA RATON | FL | 33431 |
| IAIN BARCLAY | 7830 ARROYO VISTA AVE | | | | RANCHO CUCAMONGA | CA | 91730 |
| IALT ENHANCED INCOME PORTFOLIO I LLC | 515 S FLOWER ST 36TH FL | | | | LOS ANGELES | CA | 90071 |
| IC AVIATION | 4008 CROSS GROVE CIR | | | | BIRMINGHAM | AL | 35242 |
| ICE NINE INC | 324 N ISABEL ST APT A | | | | GLENDALE | CA | 91206 |
| IDA M HILL | 13502 SHIMPSTOWN RD | | | | MERCERSBURG | PA | 17236-9713 |
| IGNACIO TEMPRANO | 10308 ISLANDER DR | | | | BOCA RATON | FL | 33498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILEEN M DUGGER IRREV TR | 848 EAGLE CLAW CT | | | | LAKE MARY | FL | 32746 |
| ILENE G PATTERSON | 2618 22ND AVE | | | | MONROE | WI | 53566 |
| IMELDA PRATEKTO | 5416 MANDERSTON DR | | | | SAN JOSE | CA | 95138 |
| INA LEA CAPSHAW REVOCABLE LIVING TRUST | 369 3RD STREET B386 | | | | SAN RAFAEL | CA | 94901 |
| INA LEA CAPSHAW RLT SANDRA PERKO TTEE | 369 3RD ST B386 | | | | SAN RAFAEL | CA | 94901 |
| INDRA & BHARATI PATEL | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| INDRA PATEL | 4548 NW 51ST CT | | | | COCONUT CREEK | FL | 33073 |
| INDRA PATEL AND BHARATI PATEL | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| INDRA VIDAL | 8761 HOLLY CT | | | | TAMARAC | FL | 33321 |
| INEZ BROOKS | 451 HERITAGE DR APT 216 | | | | POMPANO BEACH | FL | 33060 |
| INEZ DOMES | 635 OVERLOOK TRL | | | | PORT ORANGE | FL | 32127-5970 |
| INGRID A CUMMER | 737 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 |
| INGRID CUMMER | 737 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 |
| INJOON C CHOI | 400 N ACACIA AVE # B-23 | | | | FULLERTON | CA | 92831 |
| INSURANCE EDUCATIONAL FOUNDATION | 930 S STATE | | | | CLEARFIELD | UT | 84015 |
| IOOF SUMMUNDUWOT LODGE 3 | PO BOX 137 | | | | BONNER SPRINGS | KS | 66012 |
| IRA FBO MORTON KUGELMAN | 252 PRESTON F | | | | BOCA RATON | FL | 33434 |
| IRA SERVICES CFBO MICHAEL S LIPSITZ | PO BOX 3993 | | | | LANDERS | CA | 92285 |
| IRA SERVICES TC, CFBO MURPHY M. BROWN | P.O. BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TC, CFBO MURPHY M. BUELL | P.O. BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO CFBO ABRAHAM KLEIN IRA | C/O ABRAHAM KLEIN | 5 SHINEV CT UNIT 311 | | | MONROE | NY | 10950 |
| IRA SERVICES TR CO CFBO ANTHONY P MORICE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO CFBO ANTHONY P MORICE | C/O ANTHONY PAUL MORICE | 2200 LUPINE RD | | | WAUSAU | WI | 54401 |
| IRA SERVICES TR CO CFBO COLLEEN K FINLEY | COLLEEN K FINLEY | 7423 FAIRWAY CIRCLE E DR | | | INDIANAPOLIS | IN | 46236 |
| IRA SERVICES TR CO CFBO COLLEEN K FINLEY | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO CFBO KERRY K STRICKLAND IRA | C/O KERRY K STRICKLAND | 1109 W 34TH WAY | | | VANCOUVER | WA | 98660 |
| IRA SERVICES TR CO CFBO KIMBERLY F BOURGEOIS IRA | 23395 KOTO RD | | | | MAUREPAS | LA | 70449 |
| IRA SERVICES TR CO CFBO KIMBERLY F BOURGEOIS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TR CO CFBO PEGGY L WOFFINDEN | 2916 SOMERSET VILLAGE WAY | | | | SPANISH FORK | UT | 84660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SERVICES TR CO CFBO PESSY KLEIN IRA | C/O PESSY KLEIN | 5 SHINEV CT UNIT 311 | | | MONROE | NY | 10950 |
| IRA SERVICES TR, CO CFBO DENNIS DLASK | 561 S BENNETT AVE | | | | PALATINE | IL | 60067 |
| IRA SERVICES TR, CO CFBO DENNIS DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| IRA SERVICES TRUST CO | CUSTODIAN FBO JAMES D MORRIS, ACCT#IRA537251 | 705 MORNING MIST LANE | | | SIMPSONVILLE | SC | 29680 |
| IRA SERVICES TRUST CO | CFBO MARILYN R DUHAMEL ROTH IRA | 1160 INDUSTRIAL RD | STE 1 | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO AGNES MCKEE | 1160 INDUSTRIAL RD | STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO BRUCE A BIGELOW | 8961 STONEWICK WAY | | | | ZIONSVILLE | IN | 46077 |
| IRA SERVICES TRUST CO CFBO BRUCE A BIGELOW | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO BRUCE D JERVE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO BRUCE D JERVE | 1219 LAKE CREST DR | | | | ALEXANDRIA | MN | 56308 |
| IRA SERVICES TRUST CO CFBO CAROLE E BARNABY | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO CHARLOTTE W WOOLARD | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070-4128 |
| IRA SERVICES TRUST CO CFBO CHARLOTTE W WOOLARD | 560 MICHAEL DR | | | | SONOMA | CA | 95476 |
| IRA SERVICES TRUST CO CFBO CHRISTINA B GALLAGHER | ROTH IRA | 386 JAI DR | | | SAN JOSE | CA | 95119 |
| IRA SERVICES TRUST CO CFBO CHRISTINA B GALLAGHER | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO CHRISTINA B GALLAGHER | ROTH IRA | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO CHRISTINA B GALLAGHER | 386 JAI DR | | | | SAN JOSE | CA | 95119 |
| IRA SERVICES TRUST CO CFBO CLYDE R BOST | ATTN CLYDE R BOST | 10067 W 200 N | | | DUNKIRK | IN | 47336 |
| IRA SERVICES TRUST CO CFBO JOHANNA HIROTA IRA | C/O JOHANNA HIROTA | 325 ARLINGTON ST | | | SAN FRANCISCO | CA | 94131-3013 |
| IRA SERVICES TRUST CO CFBO KAREN S HAAK | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO KAREN S HAAK | 1235 PASSAGE WAY | | | | PLAINFIELD | IN | 46168 |
| IRA SERVICES TRUST CO CFBO KATHLEEN HOWDEN | 98445 EAST LN PO BOX 4247 | | | | BROOKINGS | OR | 97415 |
| IRA SERVICES TRUST CO CFBO KATHLEEN HOWDEN | 1160 INDUSTRIAL ROAD SUITE 1 | | | | SAN CARLOS | CA | 94070-4128 |
| IRA SERVICES TRUST CO CFBO KENNETH R HOWDEN | 1160 INDUSTRIAL ROAD SUITE 1 | | | | SAN CARLOS | CA | 94070-4128 |
| IRA SERVICES TRUST CO CFBO KENNETH R HOWDEN | 98445 EAST LN PO BOX 4247 | | | | BROOKINGS | OR | 97415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SERVICES TRUST CO CFBO KERRY K STRICKLAND IRA | 1109 WEST 34TH WAY | | | | VANCOUVER | WA | 98660 |
| IRA SERVICES TRUST CO CFBO LIONEL KLEINPETER IRA | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO LIONEL KLEINPETER IRA | 6998 FALSE RIVER RD | | | | OSCAR | LA | 70762 |
| IRA SERVICES TRUST CO CFBO MERRY DOCHERTY IRA | 15821 CONFEDERATE AVE | | | | BATON ROUGE | LA | 70817 |
| IRA SERVICES TRUST CO CFBO N ELISE ANDERSON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SERVICES TRUST CO CFBO PATRICIA A BENNETT | ATTN PATRICIA A BENNETT | 1109 WEST 34TH WAY | | | VANCOUVER | WA | 98660 |
| IRA SERVICES TRUST CO CFBO PATRICIA A BENNETT IRA | 1109 WEST 34TH WAY | | | | VANCOUVER | WA | 98660 |
| IRA SERVICES TRUST CO CFBO RICHARD HUDDLESTON | 1160 INDUSTRIAL RD | STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO RICHARD HUDDLESTON | 25 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121 |
| IRA SERVICES TRUST CO CFBO ROBERT G HAAK | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO RONALD K ROSS | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO SHELLIA L DOYAL IRA | 18404 LAKE HARBOR LN | | | | PRAIRIEVILLE | LA | 70769 |
| IRA SERVICES TRUST CO CFBO SHELLIA L DOYAL IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO THOMAS J RUTKOWSKI | 421 BAYFRONT DR | | | | BOYNTON BEACH | FL | 33435 |
| IRA SERVICES TRUST CO CFBO THOMAS J RUTKOWSKI | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO TRACI COUGLE IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO TRACI COUGLE IRA | 412 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 |
| IRA SERVICES TRUST CO CFBO WILLIAM J FOX IRA | 1160 INDUSTRIAL RD STE1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO WILLIAM J FOX IRA | 117 15TH AVE | | | | SAN MATEO | CA | 94402 |
| IRA SERVICES TRUST CO CUSTODIAN | FBO CLARENCE E HARMON | 122 ELMWOOD DR | | | LAFAYETTE | LA | 70203-5117 |
| IRA SERVICES TRUST CO CUSTODIAN FBO | ROBERT H VAUGHAN JR | 101 MANASSAS DR | | | SIMPSONVILLE | SC | 29681 |
| IRA SERVICES TRUST CO, CUSTODIAN FBO | MARC A FRUCHTER ACCT | 20 RIVOLI LANE | | | GREENVILLE | SC | 29615 |
| IRA SERVICES TRUST CO, CUSTODIAN FBO | MARC A FRUCHTER ACCT | 20 RIVOLI LANE | | | GREENSVILLE | SC | 29615 |
| IRA SERVICES TRUST CO-CFBO AUBREY L STRICKLAND IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO-CFBO AUBREY L STRICKLAND IRA | 1902 KENNETH ST | | | | CONWAY | SC | 29526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SERVICES TRUST CO-CFBO RAE A CASH ROTH IRA | 14123 KIMBLETON AVE | | | | BATON ROUGE | LA | 70817 |
| IRA SERVICES TRUST CO-CFBO RAE A CASH ROTH IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO-CFBO WILLIAM KIRKLAND IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO-CFBO WILLIAM KIRKLAND IRA | 3 HILLSIDE LN | | | | LANDENBERG | PA | 19350 |
| IRA SERVICES TRUST COMPANY | CFBO MERRY DOCHERTY IRA | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO MAREK BRYNIARKSI | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO GLEN ALLEN REIDHEAD | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO MAREK BRYNIARKSI | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO MAREK BRYNIARSKI | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO CAROLYN J SAIA IRA | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO BARBARA A PASSUT | ATTN BARBARA A PASSUT | 9822 SPILLWAY CT | | | BURKE | VA | 22015 |
| IRA SERVICES TRUST COMPANY CFBO CHUC LY IRA | 1160 INDUSTRIAL ROAD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO CHUC LY IRA | 1147 BROOKHOLLOW DR | | | | BATON ROUGE | LA | 70810 |
| IRA SERVICES TRUST COMPANY CFBO CLAUDIA DODGE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | WA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO DAVID KAZEL | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO DENNIS DLASK | 561 S BENNETT AVE | | | | PALATINE | IL | 60067 |
| IRA SERVICES TRUST COMPANY CFBO DENNIS DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | PO BOX 31025 | | | | MYRTLE BEACH | SC | 29588 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO JAMES M MACE | ATTN JAMES MACE | 213 PETERS GLENN CT | | | SIMPSONVILLE | SC | 29681 |
| IRA SERVICES TRUST COMPANY CFBO JAMES M MACE | 213 PETERS GLENN CT | | | | SIMPSONVILLE | SC | 29861 |
| IRA SERVICES TRUST COMPANY CFBO JOHN M BERWICK | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO JOHN M BERWICK | 661 HARVEST RIDGE DR | | | | AVON | IN | 46123 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 5220 BALTUSTROL DR | | | | AVON | IN | 46123 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | 3109 SILVERWOOD RD | | | | KNOXVILLE | TN | 37921 |
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| IRA SERVICES TRUST COMPANY CFBO LOIS DUGAS IRA | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO LOIS DUGAS IRA | 138 HWY 996 LOOP RD | | | | BELLE ROSE | LA | 70341 |
| IRA SERVICES TRUST COMPANY CFBO MARIA DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| IRA SERVICES TRUST COMPANY CFBO MARIA DLASK | 561 S BENNETT AVE | | | | PALATINE | IL | 60067 |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | 1160 INDUSTRIAL ROAD, SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | MICHAEL D FISHEL | 5921 E 300 S | | | WHITESTOWN | IN | 46075 |
| IRA SERVICES TRUST COMPANY CFBO MIRKO YELENOVIC | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO NEAL A COLSON | 1160 INDUSTRUAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO SELENA K BOST | ATTN SELENA K BOST | 10067 W 200 N | | | DUNKIRK | IN | 47336 |
| IRA SERVICES TRUST COMPANY CFBO TRUDY E MORICE | C/O TRUDY EVE MORICE | 2200 LUPINE RD | | | WAUSAU | WI | 54401 |
| IRA SERVICES TRUST COMPANY CFBO TRUDY E MORICE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CUSTODIAN FBO | CHARLES R PURVIS | 100 COMMON OAKS CT | | | SIMPSONVILLE | SC | 29681 |
| IRA SVCS TR CO | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO CFBO DENISE EMMONS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO CFBO DENISE EMMONS IRA | 17115 WILLOW OAK ALLEY | | | | PRAIRIEVILLE | LA | 70769-4158 |
| IRA SVCS TR CO-CFBO ABRAHAM KLEIN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO AGNES B MCKEE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO AMY ANN FOOTE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ANDREW M ANTONIO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ANN KEELAN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ANN KEELAN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ANTHONY P MORICE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ARTHUR S WISON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO AUBREY LEE STRICKLAND | 1902 KENNETH ST | | | | CONWAY | SC | 29526-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO AUBREY LEE STRICKLAND | 1902 KENNETH ST | | | | CONWAY | SC | 29526-7080 |
| IRA SVCS TR CO-CFBO BARBARA A PASSUT IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA A WILHELM ROTH IRA | 6415 W CEDAR CHASE DR | | | | MCCORDSVILLE | IN | 46250 |
| IRA SVCS TR CO-CFBO BARBARA A WILHELM ROTH IRA | 1160 INDUSTRIAL BLVD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO BARBARA A WILHELM ROTH IRA | 6415 W CEDAR CHASE DR | | | | MCCORDSVILLE | IN | 46055 |
| IRA SVCS TR CO-CFBO BARBARA FLATTEN IRA | 1770 LINDEN COVE | | | | WHITE BEAR LAKE | MN | 55110-6203 |
| IRA SVCS TR CO-CFBO BARBARA FLATTEN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA FLATTEN ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA FLATTEN ROTH | 1770 LINDEN COVE | | | | WHITE BEAR LAKE | MN | 55110-6203 |
| IRA SVCS TR CO-CFBO BARBARA K SPESSARD | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA KOVACS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA WILHELM IRA | 1160 INDUSTRIAL BLVD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO BART B KEEFER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BART WILES IRA | C/O BART WILES | 4363 S 50 E | | | KOKOMO | IN | 46902 |
| IRA SVCS TR CO-CFBO BART WILES IRA | C/O BART WILES | 4363 S 50 E | | | KOKOMO | IN | 46902 |
| IRA SVCS TR CO-CFBO BETTY J POGUE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BETTY LOU TUCKER IRA | 4911 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 |
| IRA SVCS TR CO-CFBO BETTY LOU TUCKER IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO BLAIR LANDRY | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BRAD E NEUROTH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BRADLEY DALTON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BRUCE A BIGELOW IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BRUCE A TERRY IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO BRUCE D JERVE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BRUCE E BOCHNAK IRA | 1325 GALLO DR | | | | WOOSTER | OH | 44691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO BRUCE E BOCHNAK IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CAROL E BARNABY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CAROL HOFMANN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CAROL M ATHERTON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CAROLYN J SAIA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHAIM FRIED IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHARLES D WISNER IRA | 1160 INDUSTRIAL ARD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHARLES L BARNES | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHARLES P DAUS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHARLES R PURVIS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHARLOTTE WOOLARD INH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHARMAINE PARENT IRA | 8129 PIPES LANE | | | | ETHEL | LA | 70730 |
| IRA SVCS TR CO-CFBO CHARMAINE PARENT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHERYL PIRTLE IRA | 514 AMERICAS WAY #1460 | | | | BOX ELDER | SD | 57719 |
| IRA SVCS TR CO-CFBO CHERYL PIRTLE IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHRISTINA I WILLIAMS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHRISTINE PEREZ ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CHRISTOPHER K STEWART | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHRISTOPHER K STEWART | CHRISTOPHER KEITH STEWART | 815 DECLARATION DR | | | PITTSBORO | IN | 46167 |
| IRA SVCS TR CO-CFBO CHUC LY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CLARENCE E HARMON IRA | 122 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-6117 |
| IRA SVCS TR CO-CFBO CLARENCE E HARMON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CLAUDIA DODGE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO CLYDE R BOST | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO COLLEEN K FINLEY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO CONNIE WHARTON-BURNS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO D JEAN SHOWALTER | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DALE E STRITE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DAMON L ALEXANDER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DAN BINKERD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DARYL J ST PIERRE | 6689 GOLDEN OAK LN | | | | AVON | IN | 46123 |
| IRA SVCS TR CO-CFBO DARYL J ST PIERRE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO DEBORAH M DANTIN SEP | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DEBORAH WINDEY ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DEBRA G MYERS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DENISE A RICHTER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DENISE EMMONS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DENNIS DLASK | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DENNIS DLASK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DENNIS KOVACS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DIANE BURYLO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DIANE L UNGRUHN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DIANE M VARNER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DONALD L MCKENZIE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DONALD SCHNOTALA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DONALD W BLACK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DONNA L DANISH | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO DONNA L DANISH | 4426 THRUSH DR W | | | | INDIANAPOLIS | IN | 46222 |
| IRA SVCS TR CO-CFBO DONNA L DANISH IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO DONNA L DANISH IRA | 4426 THRUSH DR W | | | | INDIANAPOLIS | IN | 46222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO DOUGLAS W MYERS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DUANE E SIPES | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DUANE G HENRY | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO DUANE G HENRY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO EDWIN L ZARR IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ELISE ANDERSON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ELLEN E PLANK IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ERNESTINE KORD IRA | C/O ERNESTINE KORD | 5645 BRADSTON WAY | | | INDIANAPOLIS | IN | 46237 |
| IRA SVCS TR CO-CFBO ERNESTINE KORD IRA | C/O ERNESTINE KORD | 5645 BRADSTON WAY | | | INDIANAPOLIS | IN | 46237 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | 5069 HARBOUR DR | | | | OXFORD | FL | 34484 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | 5069 HARBOUR DR | | | | OXFORD | FL | 34484 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | 1160 INDUSTRIAL RD #1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO FRANCIS L ALBANESE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO FRANK LOPINTO IRA | 18303 MAGNOLIA OAKS ST | | | | PRAIRIEVILLE | LA | 70769 |
| IRA SVCS TR CO-CFBO FRANK LOPINTO IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO FRANK LOPINTO IRA | 1160 INDUSTRAIL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GARY ASATO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GARY WAGGONER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GEORGE MILLS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GERALD M ARNETT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GINA KRAMER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GLORIA B COX IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | GRACE H WIREMAN | 555 HORATIO DR | | | AVON | IN | 46213 |
| IRA SVCS TR CO-CFBO GRADY W WILLOUGHBY | 7686 FALLEN TIMBER DR | | | | MYRTLE BEACH | SC | 29588-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO GRADY W WILLOUGHBY | 7686 FALLEN TIMBER DR | | | | MYRTLE BEACH | SC | 29588-7080 |
| IRA SVCS TR CO-CFBO GREGORY BOLYARD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GREGORY J WOOD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO GUILFORD A ROBINSON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO HAROLD LUSTIG IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO HELEN A CASTRO | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO HELEN A CASTRO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JACQUELINE L SPRIGGS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES D MORRIS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES D MORRIS IRA | 705 MORNING MIST LN | | | | SIMPSONVILLE | SC | 29680 |
| IRA SVCS TR CO-CFBO JAMES M MACE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES P BOWMAN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES P BOWMAN | 372 MOUNT EVEREST WAY | | | | BOWLING GREEN | KY | 42104 |
| IRA SVCS TR CO-CFBO JAMES R YOUNG | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES WEBRE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | JANET R WOODS | 5526 PILGRIM DR | | | INDIANAPOLIS | IN | 46254 |
| IRA SVCS TR CO-CFBO JERRY BLASI IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOELLEN MILLER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHANNA HIROTA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHN E GARGALA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHN H CARPENTER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHN H PLANK | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOHN L AARON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOHN L MARCOUX | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO JOHN M BERWICK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOHN M FERGUSON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOHN PLAISTED | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOSEFINA SALANGA IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOSEPH F MCCANN IRA | 2409 HORSHAM RD | | | | HATBORO | PA | 19040 |
| IRA SVCS TR CO-CFBO JOSEPH F MCCANN IRA | 2409 HORSHAM RD | | | | HATBORO | PA | 19040 |
| IRA SVCS TR CO-CFBO JOY BOTTENFIELD | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JOYCE A STOCK | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOYCE A STOCK | 124 ARIANNA WAY | | | | AUBURNDALE | FL | 33823 |
| IRA SVCS TR CO-CFBO JOYCE MENTZER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JUDITH A GLAZE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JUDY GIBSON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO KAREN K GRIFFITH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO KAREN S HAAK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KATHLEEN M ABRAHAM | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO KATHLEEN P HOWDEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KEITH J MORALES IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KEITH WALL | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KELLY MOFFITT | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KENNETH R HOWDEN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KENNETH THOMPSON INH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KENT LANGSTON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KENT LANGSTON | 2404 COLT DR | | | | SARATOGA SPRINGS | UT | 84045 |
| IRA SVCS TR CO-CFBO KERRY K STRICKLAND | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KIMBERLY F BOURGEOIS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO KIMBERLY STRITE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO KIRSTEN HOYER IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LARRY L MILLER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LINDA BACKUS IRA | 5715 TUSSIC ROAD | | | | WESTERVILLE | OH | 43082 |
| IRA SVCS TR CO-CFBO LINDA BACKUS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LINDA D DENKOVICH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LINDA DENKOVICH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LINDA HARVEY | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LINDA K BACKUS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LINDA K BACKUS IRA | 5715 TUSSIC ROAD | | | | WESTERVILLE | OH | 43082 |
| IRA SVCS TR CO-CFBO LINDA L MARTIN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LINDA RIMSHAW IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LIONEL KLEINPETER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LISA J MILES | 2343 ROLLING OAK DR | | | | INDIANAPOLIS | IN | 46214 |
| IRA SVCS TR CO-CFBO LISA J MILES | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LITA N ANTONIO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LLOYD G BROWN | 1160 INDUSTRIAL RD, STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LLOYD G BROWN | C/O LLOYD G BROWN | IRA SERVICES TRUST COMPANY | 55 FAIRWAY CT | | DUNN | NC | 28334 |
| IRA SVCS TR CO-CFBO LLOYD J SNYDER | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LOIS BOLYARD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LOIS DUGAS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LORI A COLE IRA | 1001 LEATHERMAN RD | | | | CONWAY | SC | 29527 |
| IRA SVCS TR CO-CFBO LORI A COLE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LOUIS A FONTANEZ ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO LUCY A TAYLOR IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO LUCY A TAYLOR IRA | 3067 HIGH MEADOW LANE | | | | SAN JOSE | CA | 95135 |
| IRA SVCS TR CO-CFBO LYNDA PRICE | 1530 N 1500 W | | | | PROVO | UT | 84604 |
| IRA SVCS TR CO-CFBO LYNDA PRICE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LYNDA PRICE | C/O IRA SERVICES TRUST CO | ATTN GARY R SHUMM VP | PO BOX 7080 | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LYNDALL R HESS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARC A FRUCHTER | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARC A FRUCHTER IRA | 20 RIVOLI LN | | | | GREENVILLE | SC | 29615 |
| IRA SVCS TR CO-CFBO MARC A FRUCHTER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MAREK BRYNIARSKI | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARGO HORVATH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARIA DLASK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARIANNE HERLONG IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARILYN DUHAMEL ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARTIN T WILLIAMS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARYPATRIECE RAUPP | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MELINDA K WHEELER IRA | 315 WELCOME WAY BLVD E DR APT 110A | | | | INDIANAPOLIS | IN | 46214 |
| IRA SVCS TR CO-CFBO MELINDA K WHEELER IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MELVIN REINHARDT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MERRY DOCHERTY IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL A GILLESPIE | 350 MAPLE HILL | | | | PLAINFIELD | IN | 46168 |
| IRA SVCS TR CO-CFBO MICHAEL A GILLESPIE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL D FISHEL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL DOOLITTLE IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL DOOLITTLE IRA | 14 GETTYSBURG | | | | COASTESVILLE | IN | 46121 |
| IRA SVCS TR CO-CFBO MICHAEL DOOLITTLE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO MICHAEL DOOLITLE IRA | 14 GETTYSBURG | | | | COATESVILLE | IN | 46121 |
| IRA SVCS TR CO-CFBO MICHAEL LIPSITZ ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL PORTER | 12365 MADRONA WAY | | | | NEVADA CITY | CA | 95959 |
| IRA SVCS TR CO-CFBO MICHAEL S LIPSITZ | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL S SHELTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL S SHELTON IRA | 1302 N HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46224 |
| IRA SVCS TR CO-CFBO MILDRED D ESLAVA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MIRKO YELENOVIC | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MURPHY M BUELL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO NATALIE M CORNETT IRA | 700 TODHUNTER RD | | | | MONROE | OH | 45050 |
| IRA SVCS TR CO-CFBO NATALIE M CORNETT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO NEAL A COLSON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO NORMAN LINDER IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO PATRICIA A BENNETT | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PATRICIA RIMMINGTON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO PATSY I HENSON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PAUL WARNER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO PEGGY J COBANE IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO PEGGY J COBANE IRA | PEGGY J COBANE | 1280 N US 421 | | | WHITESTOWN | IN | 46075 |
| IRA SVCS TR CO-CFBO PEGGY L WOFFINDEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PESSY KLEIN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PETER RICHTER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PHILLIP B LUCERO IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO REBECCA D SHULTZ | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO REBECCA D SHULTZ IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO RENEE MARTIN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RICARDO YANEZ IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RICHARD B HUDDLESTON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT G HAAK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT H CHATHAM III | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT H VAUGHAN IRA | 101 MANASSAS DR | | | | SIMPSONVILLE | SC | 29681 |
| IRA SVCS TR CO-CFBO ROBERT H VAUGHAN IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT KRABILL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT L DELAROSA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ROBERT L DELAROSA | 19042 E PINNACLE CIR | | | | BOCA RATON | FL | 70810 |
| IRA SVCS TR CO-CFBO ROBERT L WINGER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROBERT P OTT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ROBERT P OTT IRA | C/O ROBERT P OTT | 6515 E COUNTY RD 750 S | | | MOORESVILLE | IN | 46158 |
| IRA SVCS TR CO-CFBO RODNEY FITZSIMMONS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO RODNEY K HOWDEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROGER DEUTSCH IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RONALD J PRISCO | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RONALD J PRISCO IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RONALD K ROSS IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO ROSE PORTER | 1160 INDUSTIRAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ROY E ZEIS SR IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SAMUEL E GOLDEN IRA | SAMUEL EDGAR GOLDEN | 5850 SPEEDWAY DR | | | INDIANAPOLIS | IN | 46224 |
| IRA SVCS TR CO-CFBO SAMUEL E GOLDEN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SANDRA BEESON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SANDRA K VERWERS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO SANDRA L BEARD IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SCOTT E MITCHELL | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SCOTT ELDRIDGE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SELENA K BOST IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SELMA M SUTTON | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO SELMA M SUTTON | PO BOX 31025 | | | | MYRTLE BEACH | SC | 39588 |
| IRA SVCS TR CO-CFBO SHARI D MILLS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO SHARI D MILLS IRA | 5198 LAKEFRONT BLVD #C | | | | DELRAY BEACH | FL | 33484 |
| IRA SVCS TR CO-CFBO SHELDON M MARCUS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO SHELDON M MARCUS IRA | 203C COVERED BRIDGE BLVD | | | | MANALAPAN | NJ | 07726 |
| IRA SVCS TR CO-CFBO SHELLIA L DOYAL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SILAS P STEWART IRA | 680 N TODHUNTER WAY | | | | LAKE ALFRED | FL | 33850 |
| IRA SVCS TR CO-CFBO SILAS P STEWART IRA | 680 N TODHUNTER WAY | | | | LAKE ALFRED | FL | 33850 |
| IRA SVCS TR CO-CFBO SUZANNE G SIPES | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SUZANNE NEAL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TERESA C HORNFECK | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TERESA C HORNFECK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TERESA HORNFECK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TERRY BERUBE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TERRY L COVINGTON IRA | 6522 SANTA ANA LN | | | | INDIANAPOLIS | IN | 46214 |
| IRA SVCS TR CO-CFBO TERRY L COVINGTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO THOMAS H DENTON IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO TIMOTHY D BACKUS IRA | 5715 TUSSIC ROAD | | | | WESTERVILLE | OH | 43082 |
| IRA SVCS TR CO-CFBO TIMOTHY D BACKUS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO TIMOTHY J MCINTYRE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA SVCS TR CO-CFBO TIMOTHY MCINTYRE IRA | 1160 INDUSTRIAL RD | SUITE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO TRACI COUGLE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO VONDA MARIE DAVIS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WALTER H GILBO | 2889 PLANK RD | | | | MORIAH CENTER | NY | 12961-7080 |
| IRA SVCS TR CO-CFBO WALTER H GILBO | 2889 PLANK RD | | | | MORIAH CENTER | NY | 12961-7080 |
| IRA SVCS TR CO-CFBO WILLIAM C WORLAND IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO WILLIAM C WORLAND IRA | 7811-3 STEWART CT | | | | BROWNSBURG | IN | 46112 |
| IRA SVCS TR CO-CFBO WILLIAM J FOX IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WILLIAM J KIRKLAND IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO WILLIAM J MILLER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WILLIAM J PEREZ IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WILLIAM VERWERS | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO WOODROW K WILSON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO WOODROW K WILSON IRA | 7755 S TIGERWOOD RD | | | | BATON ROUGE | LA | 70817 |
| IRA SVCS TR CO-FBO AZALEA NORONHA IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO ELISE ANDERSON IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO MICHAEL SOLOMON IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-FBO MIREILLE KEPLINGER IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA TRUST SERVICES CO CFBO KERRY K STRICKLAND IRA | 1109 WEST 34TH WAY | | | | VANCOUVER | WA | 98660 |
| IRENE A PEIGLER | 109 BROOK DR | | | | GREENVILLE | SC | 29607 |
| IRENE CLAVERIA FLP | 30251 VIA FESTIVO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| IRENE FARASH | 359 FIREFLY LANE | | | | PISGAH FOREST | NC | 28768 |
| IRENE FISCHER | C/O PETER L KRAMER | 160 SWEET HOLOW RD | | | WEST HILLS | NY | 11743 |
| IRENE FORD | 3401 PATTERSON WAY | | | | EL DORADO HILLS | CA | 95762 |
| IRENE GINSBURG | 5099 SPLENDIDO CT APT A | | | | BOYNTON BEACH | FL | 33437 |
| IRENE H B SCHMIDT | 2437 WINDEMERE | | | | BIRMINGHAM | MI | 48009 |
| IRENE HOCHBERG | 1200 KING ST UNIT 347 | | | | RYEBROOK | NY | 10573 |
| IRENE M WISOR | 433 SPRUCE ST | | | | CLEARFIELD | PA | 16830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE S SLATER | 204 BROAD ST | | | | BRIDGEWATER | VA | 22812 |
| IRIS LETNER | 118 LATONIA DR | | | | SEYMOUR | NY | 37865 |
| IRIS LETNER | 118 LATONIA DR | PO BOX 1168 | | | SEYMOUR | TN | 37865 |
| IRIS M JOACHIM TRUST | C/O JODE HYMAN | 330 CORSAIR WAY | | | SEAL BEACH | CA | 90740-5964 |
| IRMA CURIEL ACOSTA | 14253 ISIS AVE | | | | HAWTHORNE | CA | 90250 |
| IRMA L CURIEL ACOSTA | PO BOX 52 | | | | MANHATTEN BEACH | CA | 90267 |
| IRONBRIDGE ASSET FUND 1 LLC | 12117 FM 2244 STE 3-270 | | | | BEE CAVE | TX | 78738 |
| IRONBRIDGE ASSET FUND 2 LLC | 12117 FM 2244 STE 3-270 | | | | BEE CAVES | TX | 78738 |
| IRONBRIDGE ASSET FUND LLC | 12117 FM 2244 STE 3-270 | | | | BEE CAVE | TX | 78738 |
| IRS SERVICES TRUST CO CFBO MARIA DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| IRS SERVICES TRUST CO CFBO MARIA DLASK | 561 S BENNETT AVE | | | | PALATINE | IL | 60067 |
| IRVIN V JR & DIANE M VARNER | 13547 PENNERSVILLE RD PO BOX 434 | | | | BLUE RIDGE SUMMIT | PA | 17214 |
| IRWIN ISSER | 7718 LA MIRADA DR | | | | BOCA RATON | FL | 33433 |
| ISAAC JOHNSON JR | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 |
| ISABELLA DIMARCO | C/O KIMBERLY M. HARRIS | 196 LONGUEVUE DR | | | PITTSBURGH | PA | 15228 |
| ISABELLA YOUNG | PO BOX 30969 | | | | ANAHOLA | HI | 96703 |
| ISIDRO SALCIDO | 9015 TWIN HARBOR AVE NW | | | | ALBUQUERQUE | NM | 87121 |
| ISRAEL & ALBERTA ORTIZ | 325 W SUMMERCHASE DR | | | | FAYETTEVILLE | NC | 28311 |
| ISRAEL & NILDA DIAZ | 1380 PATRICIA ST | | | | KISSIMMEE | FL | 34744 |
| ITI SRIVASTAVA | 4804 W RED MAPLE CIR | | | | SUMMERVILLE | SC | 29485 |
| IVAN & TETYANA ZAIATS | 8000 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154 |
| IVAN GOLDBERG | 7941 NW 90TH AVE | | | | TAMARAC | FL | 33321-1535 |
| IVAN J MURRAY | 2881 S LAKEVIEW DR | | | | SALT LAKE CITY | UT | 84109 |
| IVY ENGROFF | 188 EVERGREEN RD APT 8A | | | | EDISON | NJ | 08837 |
| J & B GREENLEAF TTEES OF THE GREENLEAF FT | 1085 VISTA DE LA MESA | | | | SANTA BARBARA | CA | 93110 |
| J HAWKEYE RONDEAU | 37 SUNNYSLOPE AVE | | | | SAN JOSE | CA | 95127 |
| J LAVERNE & ALMA A EICHMAN | 2039 BUCHANAN TRL E | | | | GREENCASTLE | PA | 17225 |
| J MORGAN & THERESA C SHUSTER | 6834 S UNIVERSITY BLVD # 1000 | | | | CENTENNIAL | CO | 80122 |
| J/B CARROLL IN TR FOR G D & R J CARROLL | C/O JEAN & BOBBY CARROLL | 14501 SW 20TH ST | | | DAVIE | FL | 33325 |
| JACK & BARBARA LAMPHIER | 6061 PALMETTO CIR N # B109 | | | | BOCA RATON | FL | 33433 |
| JACK & BARBARA LAMPHIER AS JOINT TENANTS | WITH RIGHT OF SURVIVORSHIP | C/O ROBERT L JENNINGS | 306 SE DETROIT AVE | | STUART | FL | 34994 |
| JACK & BARBARA LAMPHIER AS JOINT TENTANTS | WITH RIGHTS OF SURVIVORSHIP | ATTN ROBERT L JENNINGS | 306 SE DETROIT AVE | | STUART | FL | 34994 |
| JACK D GWALTNEY | 234 SASSAFRAS DR | | | | DANVILLE | IN | 46122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK D GWALTNEY LIVING TRUST | 234 SASSAFRAS DR | | | | DANVILLE | IN | 46122 |
| JACK D LINGBLOOM IRA | 3313 BIRNAMWOOD DR | | | | COLORADO SPRINGS | CO | 80920 |
| JACK HARDING SANDS | 11066 E PIMA RD | | | | DEWEY | AZ | 86327 |
| JACK HENNIGH & SUSAN WHITMORE-HENNIGH | 6371 S HUDSON ST | | | | CENTENNIAL | CO | 80121 |
| JACK HENNIGH AND SUSAN A WHITMORE HENNIGH | C/O JACK HENNIGH | 6371 S HUDSON ST | | | CENTENNIAL | OH | 80121 |
| JACK I JR & MARNA G KENNEDY | PO BOX 1073 | | | | MONUMENT | CO | 80132 |
| JACK JACOBY | 850 COLUMBINE AVE | | | | COLORADO SPRINGS | CO | 80904 |
| JACK JACOBY | 850 COLUMBINE AVE. | | | | OLD COLORADO CITY | CO | 80904 |
| JACK L & ROSE ANN KILE | 11914 APPLETON WAY | | | | KNOXVILLE | TN | 37934 |
| JACK L FETTER | 20702 COUNTY ROAD 48 | | | | GROVER HILL | OH | 45849 |
| JACK LAMPHIER AND BARBARA LAMPHIER AS JTWROS | C/O ROBERT L JENNINGS | 306 SE DETROIT AVE | | | STUART | FL | 34994 |
| JACK O WALKER | 1302 DESERT LINKS | | | | SAN ANTONIO | TX | 78258 |
| JACK R VANTIL | 4634 WYNDEMERE LN | | | | FORT WAYNE | IN | 46835 |
| JACK W & PATRICIA A WATKINS KEYSTONE TRUST | 10528 N COUNTY RD 200 E | | | | PITTSBORO | IN | 46167 |
| JACKIE DORMAGEN | 15 N LAKE AVE | | | | THIRD LAKE | IL | 60030-9011 |
| JACKWAYS D KESLING INHERITED IRA | 202 CHOTA SHORES LANE | | | | LOUDON | TN | 37774 |
| JACQUE W & DONNA M KELSEY | N4626 HICKORY RD | | | | HUSTISFORD | WI | 53034 |
| JACQUELINE ALDER | 1150 N FAIRWAY DR | | | | PRESTON | ID | 83263 |
| JACQUELINE FRANKS | 1225 E LONE SHORE DR | | | | EAGLE | ID | 83616 |
| JACQUELINE J SYPER | 11108 W COVE CIRCLE UNIT B | | | | PALOS HILLS | IL | 60465 |
| JACQUELINE M CROWLEY FT | 32538 COASTSITE DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| JACQUELINE MCGOVERN | 8304 CRESTSHIRE CIR | | | | ORANGEVALE | CA | 95662 |
| JACQUELINE R LONG | 346 WESTERN AVE | | | | BROOKVILLE | PA | 15825 |
| JACQUELINE SPRIGGS | 497 WESTHAM DR | | | | MURRELLS INLET | SC | 29576 |
| JACQUELYN DENISE KELLEY | 4017 BALI CT | | | | WOODBRIDGE | VA | 22192 |
| JACQUELYN WOLFER | 547 N TRENTON AVE | | | | ATLANTIC CITY | NJ | 08401 |
| JAG INC DBP FBO JEFFREY S UHLAND | PO BOX 394 | | | | EADS | CO | 81036 |
| JAH REAL ESTATE LLC | 8492 SUMMERLIN DR | | | | NIWOT | CO | 80503 |
| JAJA CAPITAL LLC | 4541 MOHICAN ST | | | | BATON ROUGE | LA | 70805 |
| JAKE MURILLO | PO BOX 13748 | | | | ANNAPOLIS | MD | 21412 |
| JAMES & ANN BARTUSEK | 1039 SCOTT DR APT A109 | | | | PRESCOTT | AZ | 86301-2100 |
| JAMES & BARBARA STANSBURY LT DTD 12/29/10 | 229 E MAIN ST | | | | WAVERLY | VA | 23890 |
| JAMES & BARBARA WALLACE | 1548 SE 9TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| JAMES & BRENDA HANCE | 10802 DIXON DR | | | | RIVERVIEW | FL | 33579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES & CAROLYN CATHCART | 534 CYPRESS DR | | | | COLORADO SPGS | CO | 80911 |
| JAMES & CAROLYN MCGOWAN | 115 E MAPLE | | | | LOMBARD | IL | 60148 |
| JAMES & CHARLOTTE FARLEY | 10 DUNROVIN CT | | | | MANCHESTER | NJ | 08759 |
| JAMES & ELAINE MANNINO | 8432 ALVARADO DR | | | | HUNTINGTON BEACH | CA | 92646 |
| JAMES & GERALDINE LINDSAY | 676 AZALEA DR | | | | VASS | NC | 28394 |
| JAMES & GERALDINE MASSON | 7180 TIMBERCREST LN | | | | CASTLE PINES | CO | 80108 |
| JAMES & JO ANNE SNYDER | 3225 COVINGTON RESERVE PKWY | | | | FORT WAYNE | IN | 46804 |
| JAMES & JO ARLENE AUSK | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| JAMES & JOYCE C SHOVER | 3067 200TH AVE | | | | HOPKINTON | IA | 52337 |
| JAMES & LEONORE HENSCHEL | 562 VILLAGE DR | | | | POMPANO BEACH | FL | 33062 |
| JAMES & NANCY MCLEMORE | 6333 LANIER RD | | | | MARYVILLE | TN | 37801 |
| JAMES & PAULINE BAILEY | 9142 LUEA LN | | | | SWARTZ CREEK | MI | 48473 |
| JAMES & RUTHANNE BRADFORD | 2937 CAROLWOOD LN | | | | TORRANCE | CA | 90505 |
| JAMES & TIANYI KRUPKA | 3616 PARSONS POND | | | | WESTLAKE | OH | 44145 |
| JAMES & YVONNE PRIDE | 5951 CRESTBROOK DR | | | | MORRISON | CO | 80465 |
| JAMES A & CAROLYN L BARDEN | 2056 HATCH RD | | | | NOVATO | CA | 94947 |
| JAMES A & DORENE G STOFFELS | 302 MADISON ST | | | | SAUK CITY | WI | 53583 |
| JAMES A & HELEN L PALTZER | 3822 N GILLETT ST | | | | APPLETON | WI | 54913 |
| JAMES A BARSNESS | PO BOX 146 | | | | FORT LUPTON | CO | 80621 |
| JAMES A HAEN | 4714 CHICORY LN | | | | APPLETON | WI | 54914 |
| JAMES A JONES | C/O TRACEY E SNYDER | 309 NICHOLS ST | | | CLEARFIELD | PA | 16830-1507 |
| JAMES A KEARNEY | 122 BEAR CHASE TRAIL | | | | BLAIRSVILLE | GA | 30512-6700 |
| JAMES A LOCHTEFELD | 7900 E 800 S | | | | UNION CITY | IN | 47390-9351 |
| JAMES A MCDONALD | PO BOX 50732 | | | | KNOXVILLE | TN | 37950 |
| JAMES A MCDONALD | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| JAMES A NICHOLS | 3713 N 2481 E | | | | TWIN FALLS | ID | 83301 |
| JAMES A RAPIEN | 2567 WENNING RD | | | | CINCINNATI | OH | 45231 |
| JAMES A SWANSON | 510 WOODFIRE WAY | | | | CASSELBERRY | FL | 32707 |
| JAMES A WEISS | PO BOX 83 | | | | MIDDLE | IA | 52307 |
| JAMES A WEISS | 2510 K ST | | | | AMANA | IL | 52203 |
| JAMES ALAN WERNER | 340 S MIRALESTE DR #274 | | | | SAN PEDRO | CA | 90732 |
| JAMES ALAN WERNER | 340 S MIRALESTE # 274 | | | | SAN PEDRO | CA | 90732 |
| JAMES ALVIN & VALUAH SUE WOODBY | 707 PINEY GROVE ROAD | | | | HAMPTON | TN | 37658 |
| JAMES AND GERALDINE LINDSAY | 67B AZALEA DR | | | | VASS | NC | 28394 |
| JAMES AND LENORE HENSCHEL | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33303 |
| JAMES AND LENORE HENSCHEL | 562 VILLAGE DR | | | | POMPANO BEACH | FL | 33062 |
| JAMES AND TIANYI KRUPKA | 3616 PARSONS POND CIRCLE | | | | WESTLAKE | OH | 44145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ANDREW STREET | 105 CHESTNUT BEND DR | | | | GREENSBORO | NC | 27406 |
| JAMES B EMAHISER REVOCABLE TRUST 05/13/15 | C/O JAMES B EMAHISER, TRUSTEE | 225 FOUNTAIN DR | | | GLEN CARBON | IL | 62034 |
| JAMES BOYDSTUN | 620 N RAYNOLDS AVE | | | | CANON CITY | CO | 81212 |
| JAMES C & AMY S FURFARI | 8710 CEDAR MOUNTAIN RD | | | | DIVIDE | CO | 80814 |
| JAMES C & DIANE C WAHL | 3458 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224 |
| JAMES C & PATRICIA A CONNELLY | 6611 GOODRICH RD | | | | FORT WAYNE | IN | 46804 |
| JAMES C BLACKWELL IRA | 2740 AVONDALE DR | | | | COLORADO SPRINGS | CO | 80917 |
| JAMES C WIEGER | 1445 S DOVER WAY | | | | LAKEWOOD | CO | 90232 |
| JAMES CRAIG LARSEN | 1336 W AMMON WAY | | | | SOUTH JORDAN | UT | 84095 |
| JAMES CROWDER | 6912 W 180 S | | | | RUSSIAVILLE | IN | 46979 |
| JAMES D & KATHLEEN M GRUBENHOFF | 411 COLUMBIA | | | | SUNNYSIDE | WA | 98944 |
| JAMES D & LYNNE S KOZAK | 249 CARAVAN TERRACE | | | | SEBASTIAN | FL | 32958 |
| JAMES D ROBB | 2211 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3012 |
| JAMES D WOOD & JOYCE A WOOD | C/O AXLEY BRYNELSON LLP | ATTN DAVID M PELLETIER | PO BOX 1767 | 2 E MIFFLIN ST STE 200 | MADISON | WI | 53703 |
| JAMES D WOOD & JOYCE A WOOD | 2472 FOWLER ST | | | | FORT MYERS | FL | 33901 |
| JAMES DAVID & MELANIE ANN BLEVINS | 1901 S MAGNOLIA ST | | | | DENVER | CO | 80224 |
| JAMES DAVID BLEVINS AND MELANIE ANN BLEVINS | 1901 S MAGNOLIA ST | | | | DENVER | CO | 80224 |
| JAMES E & AUDREY MAYO | 3001 S 51ST ST # 455 | | | | LINCOLN | NE | 68506 |
| JAMES E BARON | 1620 S OCEAN BLVD APT 4M | | | | POMPANO BEACH | FL | 33062 |
| JAMES E ERWIN | 126 W THOMPSON RD | | | | BRONSON | MI | 49028 |
| JAMES E JOHNSON LT | 721 HUDSON BAY DR | | | | PALM BEACH GARDENS | FL | 33410 |
| JAMES E MURPHY | 9525 BIRKDALE CROSSING DRIVE | SUITE 300 | | | HUNTERSVILLE | NC | 28078 |
| JAMES E OSIKA | 413 CHANNEL DR | | | | EMERALD ISLE | NC | 28594 |
| JAMES E PLATT | 213 FIELDSTONE CROSSING DR | | | | BEAR | DE | 19701 |
| JAMES E SIMMONS | 2616 COUNTY RD 415 | | | | CLEBURNE | TX | 76031 |
| JAMES E. MURPHY | 4340 DECATUR HIGHWAY | | 4340 DECATUR HIGHWAY | | KINGSTON | TN | 37763 |
| JAMES E. MURPHY | 4340 DECATUR HIGHWAY | | | | KINGSTON | TN | 37763 |
| JAMES EDWARD FOUNTAIN | 1347 SALIDA ST | | | | AURORA | CO | 80011 |
| JAMES F BROWN | 4560 BENTWOOD DR | | | | BROOKLYN | OH | 44144 |
| JAMES FEREDAY | PO BOX 40388 | | | | BATON ROUGE | LA | 70835 |
| JAMES FIORE | 2136 VILLAMAR DRIVE | | | | LELAND | NC | 28451 |
| JAMES G & LINDA L KIRKENDALL | 210 BUCKLEY ST | | | | SLOAN | IA | 51055 |
| JAMES G & YVONNE C PRIDE | 5951 CRESTBROOK DR | | | | MORRISON | CO | 80465 |
| JAMES G COX | 325 SOUTH STATE HWY 123 | | | | NEWTON | AL | 36352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES H & CAROL J LILLARD | 11481 E ADRIATIC PL | | | | AURORA | CO | 80014-1181 |
| JAMES HAMM | 2818 FIELDSTONE DR | | | | FORT COLLINS | CO | 80525-6603 |
| JAMES HARUGUCHI | 520 LUNALILO RD # 126 | | | | HONOLULU | HI | 96825 |
| JAMES HENSLEIGH | 745 SNOWY PLAIN RD | | | | FORT COLLINS | CO | 80525 |
| JAMES HRUBY | 1696 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | 80129 |
| JAMES HUGHES AND SONIA HUGHES | C/OI FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JAMES HUGHES AND SONIA HUGHES | 624 ELDRIDGE AVE | | | | VACAVILLE | CA | 95688 |
| JAMES J & CHERI MALONEY | 442 PALOS VERDES BLVD | | | | REDONDO BEACH | CA | 90227 |
| JAMES J & CHERI MALONEY | 442 PALOS VERDES BLVD | | | | REDONDO BEACH | CA | 90277 |
| JAMES J & LEONA-MARIE HUTCHINS | 1223 CROWN RD | | | | BARTLESVILLE | OK | 74006 |
| JAMES J MCCARTHY | 58 CHURCH ST | | | | WEST NEWBURY | MA | 01985 |
| JAMES J SNYDER | 3225 COVINGTON RESERVE PKWY | | | | FORT WAYNE | IN | 46804 |
| JAMES JOHNSON | 9497 S HEATHER BRAE CIR | | | | SOUTH JORDAN | UT | 84095 |
| JAMES K & MALLIE V MCDOLE | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118 |
| JAMES K PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES K PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES K PETERS AND JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681 |
| JAMES K PETERS AND JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES K POTTS LIVING TRUST DATED APRIL 20, 2000 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| JAMES K POTTS LT DTD 04/20/00 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| JAMES KING III & KATHY K MERRITT | 5330 E COUNTY RD 32E | | | | FORT COLLINS | CO | 80528 |
| JAMES KYLE AND BONNIE SIMMERMAN | 348 UPPER SAND VALLEY RD | | | | JONESBOROUGH | TN | 37659 |
| JAMES L & RITA M KLUG TR | 626 NE 150 RD | | | | HOISINGTON | KS | 67544 |
| JAMES L BARRY JR | 19488 E BETHANY DR | | | | AURORA | CO | 80013 |
| JAMES L HERBERS | 1113 DOVER WAY | | | | PLACENTIA | CA | 92870 |
| JAMES L REUBER | 2235 W 25TH ST # 123 | | | | SAN PEDRO | CA | 90732 |
| JAMES L SNYDER | 5726 MCDUFFEE RD | | | | KINGSTON | OK | 73439 |
| JAMES L STEPHENS | 19440 ANGEL LANE | | | | ODESSA | FL | 33556 |
| JAMES L WILSON | 132 4TH ST | | | | CORRYTON | TN | 37721 |
| JAMES M & MIRIAM A MEREDITH | 11122 SETON PL | | | | WESTMINSTER | CO | 80031 |
| JAMES M COFFEY | 410 16TH AVE W | | | | ASHLAND | WI | 54806 |
| JAMES M COFFEY & WENDY COURNOYER | 410 16TH AVE W | | | | ASHLAND | WI | 54806 |
| JAMES M COOK | 1205 TANGLEWOOD CT | | | | WINDSOR | CO | 80550 |
| JAMES M HANCE | 10802 DIXON DR | | | | RIVERVIEW | FL | 33579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M LEWIS | 95 E JUDY ST | | | | FLAGSTAFF | AZ | 86001 |
| JAMES M LEWIS AND ELIZABETH A DORSEY | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| JAMES M LEWIS AND ELIZABETH A DORSEY | 5151 JACKSON FERRY RD | | | | GREENBACK | TN | 37742 |
| JAMES M MARTUZZO | 1120 MILL CT | | | | CAROL STREAM | IL | 60188 |
| JAMES M MCCONNELL | 745 S ELIZABETH ST | | | | DENVER | CO | 80209 |
| JAMES MARS & ADRIENNE DRITZ-MARS | 1534 CUSHENDALL DR | | | | ROSEVILLE | CA | 95747 |
| JAMES MCCAREY | 2825 SW RIDGEWOOD PL | | | | PALM CITY | FL | 34990-4748 |
| JAMES MICHAEL & ELIZABETH ANN CONLEY | PO BOX 22 | | | | OAKLAND | TN | 38060-0022 |
| JAMES MICHAEL AND ELIZABETH ANN CONLEY | C/O SCHNEIDERS & ASSOCIATES LLC | 300 EAST ESPLANADE DR SUITE 1980 | | | OXNARD | CA | 93036 |
| JAMES OLGUIN | 821 LOGAN AVE | | | | VENTURA | CA | 93003 |
| JAMES P & JO ARLENE AUSK JTWROS | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| JAMES P AUSK & JOARLENE AUSK | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| JAMES P PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 |
| JAMES PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 |
| JAMES PASWATER | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JAMES PAUL LIMATO | 305 EL TORO COURT | | | | ROSEVILLE | CA | 95747 |
| JAMES PEACE | 1401 PARKLAND CIR | | | | AZTEC | NM | 87410 |
| JAMES R & CAROL J PUNKE | 13234 COUNTY RD XX | | | | NEWTON | WI | 53063 |
| JAMES R & DONNA K COTTER | 2610 KNOLLBRIDGE DR | | | | FORT WAYNE | IN | 46815 |
| JAMES R & KATHLEEN A BRACKMAN | 13 GREENHILLS DR | | | | MINSTER | OH | 45865 |
| JAMES R & SHIRLEY L LIMP | 152 MILL SPRINGS | | | | COATESVILLE | IN | 46121 |
| JAMES R BRACKMAN | 13 GREENHILLS DR | | | | MINISTER | OH | 45865 |
| JAMES R CASE | 306 4TH AVE W | | | | BENKELMAN | NE | 69021 |
| JAMES R HORN | 9553 ANDREW DR | | | | TWINSBURG | OH | 44087 |
| JAMES R LUEHMANN | 4135 RIDGEWOOD AVE | | | | LAS VEGAS | NV | 89120 |
| JAMES R PLEIMAN | 1659 JUNIPER BUTTE AVE SE | | | | SALEM | OR | 97306 |
| JAMES R PLEIMAN | 12314 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| JAMES R PLEIMAN IRA | 1659 JUNIPER BUTTE AVE SE | | | | SALEM | OR | 97306 |
| JAMES R RICE | 3220 N GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| JAMES R RICE | 3220 W GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| JAMES R SEYMOUR | 3405 BRETON VALLEY DR SE | | | | KENTWOOD | MI | 49512 |
| JAMES RAPIEN | 2567 WENNING RD | | | | CINCINNATI | OH | 45231 |
| JAMES S PEDLER | 1940 E 2700 S | | | | SALT LAKE CITY | UT | 84106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S WILSON JR LIVING TRUST 1/5/11 | 5138 E MAPLEWOOD DR | | | | CENTENNIAL | CO | 80121-3341 |
| JAMES S WILSON JR LT 01/05/11 | 5138 E MAPLEWOOD DR | | | | CENTENNIAL | CO | 80121 |
| JAMES SANDY | 1904 GILLESS POINT S | | | | SOUTHAVEN | MS | 38671 |
| JAMES SHOVER | 3067 200TH AVE | | | | HOPKINTON | IA | 52337 |
| JAMES STACY | 18 DOUGLAS LN | | | | PUEBLO | CO | 81001 |
| JAMES T SLATER | 204 BROAD ST | | | | BRIDGEWATER | VA | 22812 |
| JAMES TANTILLO | 3213 ESTATES DR | | | | FAIRFIELD | CA | 94533 |
| JAMES THOMAS & TERRI DENISE MARTIN | 226 CAMP ROCKFISH RD | | | | PARKTON | NC | 28371 |
| JAMES TOLSON JR | 4155 BIRCHWOOD DR | | | | BOCA RATON | FL | 33487 |
| JAMES W & JOY A CORRELL FT | 736 RIDERWOOD DR | | | | HAZELWOOD | MO | 63042 |
| JAMES W & JUDITH S DELAIR | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439 |
| JAMES W & LORRAINE M SHINDLER | 2428 BEELER AVE | | | | YORK | PA | 17408 |
| JAMES W & MARLANE J ANTONSON | 1667 S CLAY ST | | | | DENVER | CO | 80219 |
| JAMES W & ROSEMARY WEST | 2400 MAPLE AVE | | | | NORTHBROOK | IL | 60062 |
| JAMES W COZZIE | 9087 BURROUGHS CT | | | | SHERRILLS FORD | NC | 28673 |
| JAMES W DODSON | 11803 W CHASE CT | | | | CONROE | TX | 77304 |
| JAMES W LOVINGS | 450 LYTTLETON DR | | | | CHARLOTTE | NC | 28211 |
| JAMES W MATTHEW | 7702 RIDGE BAY DR | | | | HIXSON | TN | 37343 |
| JAMES W RIVENBURG | C/O JEANNE RIVENBURG | 85 BROOKSHAVEN RD | | | GROTON | CT | 06340 |
| JAMES W THOMPSON JR | 12916 SCIPIO RD | | | | HARLAN | IN | 46743 |
| JAMES WHITE | 9 HILLTOP DR | | | | LEDYARD | CT | 06339 |
| JAMES WIEGER | 1445 S DOVER WAY | | | | LAKEWOOD | CO | 80232 |
| JAMES YEE | 11225 PRESBYTERIAN DR | | | | INDIANAPOLIS | IN | 46236 |
| JAMESPAUL LIMATO | 305 EL TORO CT | | | | ROSEVILLE | CA | 95747 |
| JAMIE OSHIDAR | 25 TALL OAKS DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| JAN BORIS & NANCY L BURBA | 11211 BENNINGTON | | | | LOS ALAMITOS | CA | 90720 |
| JAN DARRELL BROWN & ANDREA V BROWN | 1112 LONGMEADOW LN | | | | DESOTO | TX | 75115 |
| JAN DILLEY | 1223 WINDSOR AVE | | | | NORTH BEND | OR | 97459 |
| JAN JANOW | 3805 SILVERLAKE LANE | | | | BOYNTON BEACH | FL | 33436 |
| JAN S GARBER | 918 GRAY ST | | | | NEW CASTLE | DE | 19720 |
| JANE & HARRY BREYER | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| JANE A CLOWER & BLAINE CLOWER JR | 726 CONN WAY | | | | VERO BEACH | FL | 32963 |
| JANE A HACK TRUST DATED 05/30/2007 | JANE A CHAPLIN, TRUSTEE | 6 CHICKASAW CT | | | PALM COAST | FL | 32137 |
| JANE A MILLER | 3110 WATERFORD RD | | | | MARIETTA | OH | 45750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE BREYER | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| JANE COLE TTEE THE JANE COLE RTA 07/31/15 | 3276 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 |
| JANE M BOSMA | 18757 BERNADINE ST | | | | LANSING | IL | 60438 |
| JANE M COLE AS TRUSTEE OF THE JANE M COLE REVOC | TRUST UNDER AGREEMENT DATED JULY 31, 2015 | ATTN JANE M COLE | 3276 CARAMBOLA CIRCLE SOUTH | | COCONUT CREEK | FL | 33066 |
| JANE M COLE AS TRUSTEE OF THE JANE M COLE REVOC | TRUST UNDER AGREEMENT DTD JULY 31, 2015 | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| JANE M KNOPKE | 418 MARVIN GARDENS DR | | | | VACAVILLE | CA | 95687 |
| JANE TAURO | 1644 WOODHAVEN CIRCLE | | | | ROSEVILLE | CA | 95747 |
| JANE TAURO & JOY S FERNANDES | 1644 WOODHAVEN CIR | | | | ROSEVILLE | CA | 95747 |
| JANE TAURO AND JOY STEVAN FERNANDES | C/O JANE TAURO | 1644 WOODHAVEN CIRCLE | | | ROSEVILLE | CA | 95747 |
| JANE W CUMMINGS EXEMPT TR U/A 09/07/94 | 10808 ASHBURN RD | | | | NORTH CHESTERFIELD | VA | 23235 |
| JANE W CUMMINGS LT DTD 04/13/00 | 10808 ASHBURN RD | | | | NORTH CHESTERFIELD | VA | 23235 |
| JANELLE GEREN | 3875 OVERLOOK RD | | | | COLORADO SPRINGS | CO | 80906 |
| JANET & CARLOS CASTANEDA | 8177 EMERALD AVE | | | | PARKLAND | FL | 33076 |
| JANET G & MICHAEL K DAHLEN | 4815 SE SAND RD | | | | IOWA CITY | IA | 52240 |
| JANET M PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 |
| JANET MILBRAND | 5722 BROOKSIDE LN | | | | WASHINGTON | MI | 48094 |
| JANET P BRINK RT 01/19/94-JANET BRINK TR | 6758 S RIVERWOOD WAY | | | | AURORA | CO | 80016 |
| JANET PETERS TRUST | 22651 MARYLHURST CT | | | | LAKE FOREST | CA | 92630 |
| JANET PIERCE | 19217 GEMMILL RD | | | | STEWARTSTOWN | PA | 17363 |
| JANET R HART REVOCABLE TRUST | C/O JANET R HART | 200 SUMMIT AVE | | | SONORA | CA | 95370 |
| JANET R HART RT | 200 SUMMIT AVE | | | | SONORA | CA | 95370 |
| JANET R LYLE | 3775 STONE PASS | | | | OREGON | WI | 53575 |
| JANET STERNAT | PO BOX 1345 | | | | BAYFIELD | WI | 54814 |
| JANET TAPPLY | 1693 GREEN RIVER DR | | | | WINDSOR | CO | 80550 |
| JANICE & DONALD HILLBERG | 1811 2ND AVE NE | | | | WATERTOWN | SD | 57201 |
| JANICE D LILLARD | 407 POCONO MANOR PL | | | | SAN RAMON | CA | 94583 |
| JANICE JARUS | 9300 GOOD LUCK RD | | | | LANHAM | MD | 20706 |
| JANICE L ZIMMER | 4887 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088 |
| JANICE MERCERUIO | 336 S QUEEN ST | | | | MARTINSBURG | WV | 25401 |
| JANICE MERCERUIO | 79 PRAYER LN | | | | MARTINSBURG | WV | 25405 |
| JANICE R SVENSSON AND RICHARD S SVENSSON | 18 RYAN RD | | | | GLOUCESTER | MA | 01930 |
| JANINE RIOUX & REX LAMEW | 4420 PLEASANT VALLEY RD SP 132 | | | | DIAMOND SPRINGS | CA | 95619 |
| JANIS & JESSE CORSI | 8555 DYNASTY DR | | | | BOCA RATON | FL | 33433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS M COLLIER | 5813 LAWTON LOOP EAST DR # 7 | | | | INDIANAPOLIS | IN | 46216 |
| JANIS R POWERS | 350 PINEBERRY DRIVE | | | | VONORE | TN | 37885 |
| JANTZEN & BETTY JEAN HUGHES | 162 GIRLS RANCH RD | | | | CAMP HILL | AL | 36850 |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 |
| JARRET RUSH | 19185 LANGTREE CT | | | | MONUMENT | CO | 80132 |
| JASON & ELIZABETH LACHANCE | 1 POPLAR DR | | | | BRUNSWICK | ME | 04011 |
| JASON E. MURPHY | 9525 BIRKDALE CROSSING DRIVE | SUITE 300 | | | HUNTERSVILLE | NC | 28078 |
| JASON GRAFF | 19850 FRIAR ST | | | | WOODLAND HILLS | CA | 91367 |
| JASON I OSAKI | 91-1004 PAAOLOULU WAY | | | | KAPOLEI | HI | 96707 |
| JASON KENADY | 1895 N GREEN VALLEY PKWY # 2224 | | | | HENDERSON | NV | 89074 |
| JASPER N DIRLAM REV TRUST | 11673 N BETHESDA RD | | | | MOORESVILLE | IN | 46158 |
| JAY & ALYSE MILLER LIVING TRUST DATED 6/4/2014 | 21896 OLD BRIDGE TRL | | | | BOCA RATON | FL | 33428 |
| JAY & BHAVNA ZAVERI | 17204 BABER AVE | | | | ARTESIA | CA | 90701 |
| JAY & ILENE SMALL | 8154 BELLAFIORE WAY | | | | BOYNTON BEACH | FL | 33472 |
| JAY & LUEDDA HILL | 729 ALTACREST DR | | | | LAS VEGAS | NV | 89123 |
| JAY A SCHULZE | 240 MONTEREY DR | | | | FORT LORAMIE | OH | 45845 |
| JAY GORDON PARKER & MARJORIE A PARKER | 4211 S BELLAIRE CIR | | | | ENGLEWOOD | CO | 80113 |
| JAY HILL & LUEDDA HILL | 729 ALTACREST DR | | | | LAS VEGAS | NV | 89123 |
| JAY MIGLIORE | 11461 S 1780 E | | | | SANDY | UT | 84092 |
| JAY WILDRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 |
| JAY WILFRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 |
| JAYANTI JAGANNATHAN | 5808 FRYAR LANE | | | | CARY | NC | 27519 |
| JAYANTI M & SHOBHANA J PATEL | C/O JAYANTI M PATEL | 6339 SAMPRAS ACE CT | | | SPRING | TX | 77379 |
| JBJ FARM LLC | 4879 MOORMAN RD | | | | CELINA | OH | 45822 |
| JDH FINANCIAL SERVICES INC | 710 GRAND AVE STE 1 | | | | BILLINGS | MT | 59101 |
| JEAN & BOBBY CARROLL | 14501 SW 20TH ST | | | | DAVIE | FL | 33325 |
| JEAN & CORONA LETHIECQ TR/JEAN LETHIECQ | 1630 NW 66TH TER | | | | MARGATE | FL | 33063 |
| JEAN & EDWARD CONWAY RT | 10 ANTLER DR | | | | QUEENSBURY | NY | 12804 |
| JEAN ANN BETTERLEY TTEE | 28 PLANTATION DR UNIT 101 | | | | VERO BEACH | FL | 32966 |
| JEAN E & JOHN M ALME | 1818 S LAMAR CT | | | | LAKEWOOD | CO | 80232 |
| JEAN L BENNETT | 3926 HEATHERSAGE DR | | | | HOUSTON | TX | 77084 |
| JEAN M & ROBERT K HESPEN | 424 W WOOD ST | | | | PEOTONE | IL | 60468-9012 |
| JEAN M EICHOLTZ | 2433 MISTY RIDGE DR | | | | LENOIR CITY | TN | 37772 |
| JEAN O'TOOLE | 900 ARBOR AVE # 19 | | | | FORT COLLINS | CO | 80525 |
| JEAN S EDWARDS TR DTD 01/08/09 | 636 CALLE VICENTE | | | | SAN CLEMENTE | CA | 92673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN T O'TOOLE | 900 ARBOR AVE #19 | | | | FORT COLLINS | CO | 80526 |
| JEAN WHITE FT UTA DTD 04/16/09 | 3375 E TOMPKINS AVE UNIT 119 | | | | LAS VEGAS | NV | 89121-5769 |
| JEANETTE COODY | 2202 DEBORAH DR | | | | VALDOSTA | GA | 31602 |
| JEANETTE L BERGE | 730 S 2ND ST | | | | BALTIC | SD | 57003 |
| JEANINE M VAN HOLLEBEKE | 1307 S 7TH ST | | | | SUNNYSIDE | WA | 98944 |
| JEANNE H NILSEN | LAKE WALLKILL | 14 BIRCH RD | | | SUSSEX | NJ | 07461 |
| JEANNE JO L'HEUREUX REVOCABLE TRUST | PO BOX 597 | | | | VENICE | CA | 90294 |
| JEANNE JO L'HEUREUX RT REVOCABLE TRUST | PO BOX 597 | | | | VENICE | CA | 90294 |
| JEANNE WINTER | 3245 NE 46TH AVE | | | | PORTLAND | OR | 97213 |
| JEANNIE M FOWLER | 11226 14TH AVE SW | | | | SEATTLE | WA | 98146 |
| JEETENDRA & MADHAVI JODHPURKAR | 25913 RICKMANSWORTH LN | | | | SOUTH RIDING | VA | 20152 |
| JEFF & LILLIAN LEONG | 702 HILLCREST TER | | | | FREMONT | CA | 94539 |
| JEFF D ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| JEFF DOERMANN | 9752 N 6800 W | | | | HIGHLAND | UT | 84003 |
| JEFF FORD ENTERPRISES INC | P.O. BOX 7276 | | | | LAKELAND | FL | 33807 |
| JEFF ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| JEFF SCHUSTER | 1525 MEYERWOOD LN | | | | HIGHLANDS RANCH | CO | 80129 |
| JEFF THE GEEK LLC | 6049 W SAGE FORK RD | | | | WEST JORDAN | UT | 84081 |
| JEFF WOLK | 533 MORAGA RD STE 120 | | | | MORAGA | CA | 94556 |
| JEFFERSON LANZ | 2541 ASTRAL DR | | | | LOS ANGELES | CA | 90046 |
| JEFFERY & DELORES WIDEMAN RT | N2596 HORIZON CT | | | | MONROE | WI | 53566 |
| JEFFERY & DELORES WIDEMAN RT 08/31/09 | N2596 HORIZON CT | | | | MONROE | WI | 53566 |
| JEFFERY G GERRITSON | 601 SUMMIT ST | | | | SANBORN | IA | 51248 |
| JEFFERY WHITE & DEBORAH LEE FOWLER | 2708 GRAND VIEW LANE | | | | COLORADO SPGS | CO | 80909 |
| JEFFREY & COLLEEN BARKLEY | 3014 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| JEFFREY & KAREN CLAPP | 6650 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546 |
| JEFFREY & MARY MORSCH LIV TR 08/26/10 | 14309 COVE RIDGE TER | | | | MIDLOTHIAN | VA | 23112 |
| JEFFREY & MARY MORSCH LT 08/26/10 | 14309 COVE RIDGE TER | | | | MIDLOTHIAN | VA | 23112 |
| JEFFREY & PATRICIA HOLMES | 4967 BELLMANN DR | | | | WEST BEND | WI | 53095 |
| JEFFREY & YVONNE SHERWOOD | 624 N 330 W | | | | SANTAQUIN | UT | 84655-5099 |
| JEFFREY A & BRENDA G MILLER | 9800 BEECHWOOD DR | | | | NORTH ROYALTON | OH | 44133 |
| JEFFREY A & JOSEPH D WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| JEFFREY A & THERESA G WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| JEFFREY A AND BRENDA G MILLER | C/O JEFFREY MILLER | 9800 BEECHWOOD DR | | | NORTH ROYALTON | OH | 44133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A GIFT | 1499 HILLCREST RD | | | | CHAMBERSBURG | PA | 17202 |
| JEFFREY A, GARY A & JOSEPH D WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| JEFFREY B LLEWELLYN | 216 CHEYENNE CT | | | | ASHEVILLE | NC | 28803 |
| JEFFREY BARKLEY AND COLLEEN BARKLEY | 3014 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| JEFFREY C & MERI LU MILLS | 8975 W GEDDES PL | | | | LITTLETON | CO | 80128 |
| JEFFREY E WOLK | 49 LA CRESTA RD | | | | ORINDA | CA | 94563 |
| JEFFREY G & CHERYL A POLSTER | 6265 SUN BLVD UNIT 407 | | | | ST PETERSBURG | FL | 33715 |
| JEFFREY GERRITSON | 601 SUMMIT ST | | | | SANBORN | IA | 51248 |
| JEFFREY I BLOOM RT | 7557 OLD THYME CT | | | | PARKLAND | FL | 33076 |
| JEFFREY J & MELINDA S BROWN | 970 PULPIT ROCK CT | | | | COLORADO SPRINGS | CO | 80918 |
| JEFFREY J BROWN AND MELINDA S BROWN | 970 PULPIT ROCK CT | | | | COLORADO SPRINGS | CO | 80918 |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JEFFREY L & JODI M WENDEL | 714 BLACK EAGLE DRIVE | PO BOX 511 | | | FORT RECOVERY | OH | 45846 |
| JEFFREY L NELSON | PO BOX 135 | | | | DELL RAPIDS | SD | 57022 |
| JEFFREY L NUHM & WENDIE F PARSONS-NUHN | 3085 HARTLAND CENTER RD | | | | COLLINS | OH | 44826 |
| JEFFREY L WENDEL & JODI M WENDEL | 714 BLACK EAGLE DR | PO BOX 240 | | | FORT RECOVERY | OH | 45846 |
| JEFFREY MCCLURG | 10530 PICTURED ROCKS DR | | | | PEYTON | CO | 80931 |
| JEFFREY P & MICHELLE C AUGASON | 6049 W SAGE FORK RD | | | | WEST JORDAN | UT | 84081 |
| JEFFREY P AUGASON | 6049 W SAGE FORK RD | | | | WEST JORDAN | UT | 84081 |
| JEFFREY PANCIS | 26 BATTLE RIDGE RD | | | | MORRIS PLAINS | NJ | 07950 |
| JEFFREY R & JOY K YOUNG | 16198 E PRENTICE PL | | | | CENTENNIAL | CO | 80015 |
| JEFFREY R LOGAN | 2204 E 12TH ST | | | | CHEYENNE | WY | 82001-5420 |
| JEFFREY S GAROUTTE | 5210 CONEFLOWER LN | | | | COLORADO SPRINGS | CO | 80917 |
| JEFFREY SCHRIER | 4500 BANYAN TRAILS DR | | | | COCONUT CREEK | FL | 33073 |
| JEFFREY TABIN | 7228 DEVON DRIVE | | | | TAMARAC | FL | 33321 |
| JEFFREY TABIN | 7228 S DEVON DR | | | | TAMARAC | FL | 33321 |
| JEFFREY V SHAW | 2659 SW 74TH TER | | | | DAVIE | FL | 33314 |
| JEFFREY V SHAW | 2659 SW 74 TERRACE | | | | DAVIE | FL | 33314 |
| JEFFREY WHITE & DEBORAH LEE FOWLER | 2708 GRAND VIEW LN | | | | COLORADO SPRINGS | CO | 80909 |
| JENNIE & JOSEPH GYURE | 7219 MODENA DR | | | | BOYNTON BEACH | FL | 33437 |
| JENNIFER B MCCRACKEN | 1349 E 720 N | | | | PROVO | UT | 84606 |
| JENNIFER FRAY | 849 W DAYTON CIR | | | | FORT LAUDERDALE | FL | 33312 |
| JENNIFER HAWTHORNE | 5035 FAIRWAYS CIRCLE | UNIT 306 | | | VERO BEACH | FL | 32967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER HAWTHORNE & ELIZABETH BOTCHIS | 5035 FAIRWAYS CIR UNIT 306C | | | | VERO BEACH | FL | 32967 |
| JENNIFER I PERSING | 4637 74TH ST | | | | MERIDEN | KS | 66512 |
| JENNIFER L & THOMAS P LECHNER | 1837 BEVERLY CIR N | | | | CLEARWATER | FL | 33764 |
| JENNIFER L AND THOMAS P LECHNER | C/O JENNIFER LECHNER | 1837 BEVERLY CIR N | | | CLEARWATER | FL | 33764 |
| JENNIFER L PITCAIRN | 7870 BLINKHORN WY | | | | GLADSTONE | OR | 97027 |
| JENNIFER L PITCAIRN | 7870 BLINKHORN WAY | | | | GLADSTONE | OR | 97027 |
| JENNIFER MCPHERSON | 3782 THREE CHOPT RD | | | | GUM SPRINGS | VA | 23065 |
| JENNIFER MILLER | 150 HOWELL CIRCLE APT 294 | | | | GREENVILLE | SC | 29615 |
| JENNIFER MUDREZOW | 202 YEONAS DR SW | | | | VIENNA | VA | 22180 |
| JENNIFER TRAWINSKI | 291 CRESTWOOD DR | | | | ROANOKE | IN | 46783 |
| JENNIFER VOLKMAN | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| JENNIFER VOLKMANN | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| JENNIFER WEITZMAN | 1341 CIRCLE DR | | | | SUN PRAIRIE | WI | 53590 |
| JENNY CHIN | 7386 AZALEA CT | | | | WEST BLOOMFIELD | MI | 48322 |
| JENNY REPASS KOBIN | 10629 QUAIL RDG DR | | | | PONTE VEDRA | FL | 32081 |
| JERALD D CALAME | 521 TROY LANE | | | | FAIRFIELD | TX | 75840 |
| JERALD H JACOBS | 35 E 100 S # 1403 | | | | SALT LAKE CITY | UT | 84111 |
| JERE PREUSS | PO BOX 15003 | | | | SANTA ANA | CA | 92735 |
| JERE PREUSS | 21021 AVENIDA ALBERCON | | | | LAKE FOREST | CA | 92630 |
| JEREMY CORDONNIER | 7374 BEAMSVILLE-WEBSTER RD | | | | VERSAILLES | OH | 45380 |
| JEROME B & DONNA M JERVE JLT | 800 SUNSET DR | | | | JORDAN | MN | 55352 |
| JEROME J & M J BENSMAN IRREV TR 10/08/13 | 9524 STUDER RD | | | | VERSAILLES | OH | 45380 |
| JEROME J BENSMAN & MARILYN J BENSMAN | IRREVOCABLE TRUST DATED OCTOBER 8, 2013 | C/O JEROME J BENSMAN | 9524 STUDER RD | | VERSAILLES | OH | 45380 |
| JERRI L ALTENBERGER | 6280 HARTZELL RD | | | | GREENVILLE | OH | 45331 |
| JERRY & MELANIE SKARYD | 11343 BALDWIN RD | | | | CHESANING | MI | 48616 |
| JERRY & RUBY LANSER | 2518 CAMBRIDGE DR | | | | LONGMONT | CO | 80503 |
| JERRY AND DARLENE SCLATER | 1816 SHEFFIELD WAY | | | | ROSEVILLE | CA | 95661 |
| JERRY AND MELANIE SKARYD | 11343 BALDWIN RD | | | | CHEASANING | MI | 48616 |
| JERRY AND MELANIE SKARYD | C/O GREENFELDER LAW OFFICE | ATTN PATRICK J GREENFELDER | 233 W BROAD ST | | CHESANING | MI | 48616 |
| JERRY ANN NUNLEY | 161 N 100 W | | | | EPHRAIM | UT | 84627-1149 |
| JERRY B CLARK SR | 9408 BELLE CHERIE PL | | | | RIVER RIDGE | LA | 70123 |
| JERRY COLEMAN | C/O SHEEHAN LAW FIRM PLLC | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 |
| JERRY E KULASIK | 2473 SE SIDONIA ST | | | | PORT ST LUCIE | FL | 34952 |
| JERRY GONZALES | 5242 WINDHAM WAY | | | | ROCKLIN | CA | 95765 |
| JERRY L AND L JEAN MARTIN | 1279 S IRIS ST | | | | LAKEWOOD | CO | 80232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY LONG | 178 EDGEWOOD RD | | | | EASLEY | SC | 29642 |
| JERRY LONG | 14488 NEW HARMONY SALEM RD | | | | MT ORAB | OH | 45154 |
| JERRY W COLLINS | 4354 COUNTY ROAD 9 | | | | GERALDINE | AL | 35974 |
| JESSE BROWN | PO BOX 17141 | | | | RENO | NV | 89511-7141 |
| JESSE RANDLE | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| JESSICA & DOUGLAS FISHMAN | C/O RODNEY BLACK | 46 ALMADERA DR | | | WAYNE | NJ | 07470 |
| JESSICA BROWN | 22 JOHN ST APT 2 | | | | EAST RUTHERFORD | NJ | 07073 |
| JESSICA BROWN | 22 JOHN ST, APT2 | | | | EAST RUTHERFORD | NJ | 07073 |
| JESSIE JOANN COSSU | 3161 SE 176TH PL | | | | PORTLAND | OR | 97236 |
| JESSMATT LLC | 2727 W 92ND AVE | STE 200D | | | FEDERAL HEIGHTS | CO | 80260 |
| JGW TR | 181 FRANKLIN AVE | | | | BROOKLYN | NY | 11205 |
| JGW TRUST | 181 FRANKLIN AVE | | | | BROOKLYN | NY | 11205 |
| JHARNA DE | 13018 CATHEDRAL AVE | | | | HAGERSTOWN | MD | 21742 |
| JIAYAN ZHANG | 2874 MAIN ST UNIT 2C | | | | STRATFORD | CT | 06614 |
| JIAYAN ZHANG | 2874 MAIN ST STE 2C | | | | STRATFORD | CT | 06614 |
| JILL L MAENNER | C/O LAW OFFICES OF JEFFREY A FELDMAN | ATTN JEFFREY A FELDMAN | 425 CALIFORNIA ST STE 2025 | | SAN FRANCISCO | CA | 94104 |
| JILL L MAENNER | 2020 S 55TH ST APT 4 | | | | OMAHA | NE | 68106 |
| JILL L MATTHIES | 4630 S WOLFF ST | | | | DENVER | CO | 80236 |
| JILL L TANNER | 810 SHERLEE STREET | | | | LENOIR | NC | 28645 |
| JILL LUFT LIVING TRUST | 2601 NW 108 TER | | | | SUNRISE | FL | 33322 |
| JILL R BIXBY | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| JILL R BIXBY | 1603 W RUNDLE AVE | | | | LANSING | MI | 48910-6501 |
| JIM & SHIRLEY RIFFLE | 1886 SW 1100 RD | | | | LA TOUR | MO | 64747 |
| JIM AND NANCY SPRECHER | 99 EAST WIND CHIME CR | | | | GREENWOOD | IN | 46143 |
| JIM AND NANCY SPRECHER | 99 EAST WIND CHIME CIRCLE | | | | GREENWOOD | IN | 46143 |
| JIM E &  SUSAN L ROSETTA | 6220 SW 48TH LN | | | | TOPEKA | KS | 66610 |
| JIM M & SHEILA O HYSICK | 4912 CHIPPEWA CIR | | | | SYRACUSE | NY | 13215 |
| JIM ROUSE | 1114 CHURCHILL DR | | | | FLORENCE | KY | 41042 |
| JIM T STULCE | PO BOX 361 | | | | PALESTINE | TX | 75802 |
| JIMMIE L SCHUYLER | 420 CONESTOGA RD | | | | SAN DIMAS | CA | 91773 |
| JIMMY E & RACHEL JUICHEN KUO RT | 200 E NEWMAN AVE | | | | ARCADIA | CA | 91006 |
| JIMMY E BAILEY | 3243 ANTHEM WAY | | | | VERO BEACH | FL | 32966 |
| JIMMY E HILL | 120 SALEM MEADOW DR | | | | STATESVILLE | NC | 28625 |
| JIMMY EKUO & RACHEL JUICHEN KUO REVOCABLE TRUST | C/O RACHEL KUO, TRUSTEE | 200 E NEWMAN AVE | | | ARCADIA | CA | 91006 |
| JIMMY L & LINDA K HAWKINS | HC 67 BOX 870 | | | | RATTAN | OK | 74562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY L HAWKINS AND LINDA K HAWKINS | C/O JIMMY L HAWKINS | 195750 N 4305 RD | | | RATTAN | OK | 74562 |
| JIMMY L HAWKINS AND LINDA K HAWKINS | 19570 N 4305 RD | | | | RATTAN | OK | 74562 |
| JIMMY L HAWKINS AND LINDA K HAWKINS | C/O JIMMY K HAWKINS | 195750 N 4305 RD | | | RATTAN | OK | 74562 |
| JJAZ/COMBINE DIST PSP | C/O JAY I MILLER & ALYSE MILLER | 21896 OLD BRIDGE TRL | | | BOCA RATON | FL | 33428 |
| JJCC INC RET PLAN FBO: JEFFREY L WENDEL | 114 N WAYNE ST | PO BOX 511 | | | FORT RECOVERY | OH | 45846 |
| JOAN & ROGER L OZINGA | 5229 MOYA ST | | | | LAGUNA WOODS | CA | 92653 |
| JOAN A TAYLOR | 3401 FREMONT ST | | | | MODESTON | CA | 95350 |
| JOAN B MILLER | 703 W 13TH ST | | | | LAUREL | MT | 59044 |
| JOAN C KUBOTA | 28 SYLVAN DR | | | | SAN FRANCISCO | CA | 94132 |
| JOAN DENISON | 6 ROCKY BUFF DR | | | | ORMOND BCH | FL | 32174 |
| JOAN E & ELIZABETH A SEGER | 5431 VERMILLION BLUFFS DR | | | | COLORADO SPRINGS | CO | 80923 |
| JOAN E KELLAM | 4322 TOWNSEND DR | | | | TOWNSEND | VA | 23443 |
| JOAN E SHERIDAN | 5895 40TH LN | | | | VERO BEACH | FL | 32966 |
| JOAN G WHITEHEAD IT | 1002 HARRISON CIR | | | | ALEXANDRIA | VA | 22304-7312 |
| JOAN HELLMANN | 730 S SCHOOL ST | | | | BROWNSBURG | IN | 46112 |
| JOAN KOERBER | 841 YORK ST | | | | ELMHURST | IL | 60126 |
| JOAN KUBOTA | 28 SYLVAN DRIVE | | | | SAN FRANCISCO | CA | 94132 |
| JOAN M PAYNE | 200 CALICO CT | | | | BAREFOOT BAY | FL | 32976 |
| JOAN MESSIMER | 501 W OAKLAND AVE | | | | JOHNSON CITY | TN | 37604 |
| JOAN P WILSON | 3490 RIVER SUMMIT TRAIL | | | | DULUTH | GA | 30097 |
| JOAN SIMMONS MAINSTAR TRUST IRA | 44 SUNBRITE AVE UNIT 3 | | | MERMAID BEACH QUEENSLAND AUSTRALIA 4218 | | | |
| JOAN STEELE | 5601 SW 1ST CT | | | | PLANTATION | FL | 33317 |
| JOAN TAYLOR | 3401 FREMONT ST | | | | MODESTO | CA | 95350 |
| JOAN WHEELER | 291 CRESTWOOD DR | | | | ROANOKE | IN | 46783 |
| JOANMARIE M SCOTT | 7333 BOLTON WAY | | | | INVER GROVE | MN | 55076 |
| JOANN & DEAN STENSGAARD | 724 ST JAMES CT | | | | GALT | CA | 95632 |
| JOANN E PLETKA | 1466 50TH CT | | | | VERO BEACH | FL | 32966 |
| JOANN L SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |
| JOANN MARIE BECVAR | 29117 LILAC RD | | | | VALLEY CENTER | CA | 92082 |
| JOANN WESTERHEIDE RFTA | PO BOX 53 | | | | MINSTER | OH | 45865 |
| JOANNE & VINCENT SPINAVARIA | 404 BARRISTER CT | | | | WYCKOFF | NJ | 07481 |
| JOANNE C JACOB | 20 ELLIS LN | | | | WEST CHESTER | PA | 19380 |
| JOANNE COX | 720 CREGAN AVE | | | | SWARTHMORE | PA | 19081 |
| JOANNE DUSSERRE | 504 TERRADO DR | | | | MONROVIA | CA | 91016 |
| JOANNE T PAGE-PRUDENTE | 4701 RAMBLING RIVER RD | | | | BRANDON | FL | 33511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODI HASKINS | 6625 HAMPTON DR | | | | SAN JOSE | CA | 95120 |
| JODI MATTOX | 35830 BUTCHART ST | | | | WILDOMAR | CA | 92595 |
| JODI MICHELLE NICHOLS | 13418 W MCBRIDE RD | | | | CORAL | MI | 49322 |
| JODIE WELDON & CAROL A SMITH | 9214 HWY 180 W | | | | SILVER CITY | NM | 88061 |
| JOE & BRENDA MILLER | 7548 N 450 E | | | | OSSIAN | IN | 46777 |
| JOE & JOYCE COSTA | 3408 JOANNA DR | | | | MODESTO | CA | 95355 |
| JOE AROCHA | 234 SOUTHWAY DR | | | | SAN ANTONIO | TX | 78225 |
| JOE C HOWELL | 2517 COUNTY ROAD 28 | | | | SLOCOMB | AL | 36375-5495 |
| JOE C HOWELL | 2517 CO RD 28 | | | | SLOCOMB | AL | 36375 |
| JOE C HOWELL | 503 W MILL ST | | | | HARTFORD | AL | 36344 |
| JOE CORBETT | 2537-C WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 |
| JOE D & LAVADA C BROWN | 1115 WESTMOOR DR | | | | COLORADO SPRINGS | CO | 80904 |
| JOE G & OLIVIA C SMITH | 6375 E BOOTHWYN ST | | | | PRESCOTT VALLEY | AZ | 86314 |
| JOE GRUBER TR DTD 08/16/10 | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| JOE GRUBER TRUST DTD 08/16/10 | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| JOE L URBAN REVOCABLE TRUST | 2245 CONQUISTA AVE | | | | LONG BEACH | CA | 90815 |
| JOE L URBAN RT | 2245 CONQUISTA AVE | | | | LONG BEACH | CA | 90815 |
| JOE L URBAN TRUST | 2245 CONQUISTA ST | | | | LONG BEACH | CA | 90815 |
| JOEL D & CANDICE M HARDING | 575 FOX FARM RD | | | | LARKSPUR | CO | 80118 |
| JOEL H & BARBARA KING | 100 REDAN DR | | | | SMITHTOWN | NY | 11787 |
| JOEL KING AND BARBARA KING | 100 REDAN DR | | | | SMITHTOWN | NY | 11787 |
| JOEL P HERMITTE | 4495 NW 18TH TER | | | | OAKLAND PARK | FL | 33309 |
| JOEL PRUZANSKY | 1066 CLIFTON AVE | | | | CLIFTON | NJ | 07013 |
| JOEL T ARNOLD | 1533 FORXFIRE CIRCLE | | | | SEYMOUR | TN | 37865 |
| JOEL T ARNOLD | 1533 FOXFIRE CIR | | | | SEYMOUR | TN | 37865 |
| JOHANN LORIDON | 29160 MCDONALD ST | | | | ROSEVILLE | MI | 48066-2223 |
| JOHANNA HIROTA | 325 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131-3013 |
| JOHANNES A NOWACKI | 10449 SIRENE WAY | | | | FORT MEYERS | FL | 33912 |
| JOHANNES MICHALSKI | 834 E FORT PIERCE DR N | | | | ST GEORGE | UT | 84790 |
| JOHN & ADELE KEOGH FT DTD 09/22/88 | 3388 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672 |
| JOHN & ALICIA OHLSSON | 654 GOSSAMER WING WAY | | | | SEBASTIAN | FL | 32958 |
| JOHN & DENECE BELANGER | 489 MAIN ST | | | | CARIBOU | ME | 04736 |
| JOHN & GERMAINE TARPINIAN FAMILY TRUST | 5731 AURA AVE | | | | TARZANA | CA | 91356 |
| JOHN & GERMAINE TARPINIAN FAMILY TRUST | C/O ALLAN D SARVER | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 |
| JOHN & GERMAINE TARPINIAN FT | 5731 AURA AVE | | | | TARZANA | CA | 91356 |
| JOHN & JANE GOULET | PO BOX 185 | | | | PHIPPSBURG | ME | 04562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN & JANET HRNCIR | 4445 E RANCHO CALIENTE | | | | CAVE CREEK | AZ | 85331 |
| JOHN & JANET RASMUSSEN | 7828 BAY MEADOW | | | | CANADIAN LAKES | MI | 49346 |
| JOHN & KRISTINA ROSER | C/O BRANDYWINE FINANCIAL GROUP INC | ATTN RAYMOND CAROTA | 1777 SENTRY PKWY W BLDG 12 STE 205 | | BLUE BELL | PA | 19422 |
| JOHN & KRISTINA ROSER | 160 ANNIN RD | | | | FAR HILLS | NJ | 07931 |
| JOHN & LUCILLE WEBER | 79 BRIANNA DR E | | | | SETAUKET | NY | 11733 |
| JOHN & MARY ANNE NEMERGUT | 2206 BACHMAN PATH | | | | THE VILLAGES | FL | 32162 |
| JOHN & PHYLLIS LAUTER | 11993 WATERFORD LN | | | | CARMEL | IN | 46033 |
| JOHN & REBECCA HOFFMAN | 107 KRISTYN CT | | | | WAYNESBORO | PA | 17268 |
| JOHN & SANDRA MIDASH | 15010 OYSTER SHELL DR | | | | MILTON | DE | 19968 |
| JOHN & SANDRA MIDASH | 402 NW EMILIA WAY | | | | JENSEN BEACH | FL | 34957 |
| JOHN & SHARI KRALJIC | 266 W MAIN ST | | | | YARMOUTH | ME | 04096 |
| JOHN & SHIRLEY CARSON LT | 227 BENONI LN | | | | BENTWOOD | CA | 94513 |
| JOHN & SUSAN RUNKLE | 1112 HEAVENLY LN APT 7 | | | | FAIRFIELD | IA | 52556 |
| JOHN A TOURNEY | 6912 MONTEREY DR | | | | FORT WAYNE | IN | 46819 |
| JOHN ACCARINO | 8362 MAPLE RD | | | | CLAY | NY | 13041 |
| JOHN AHERN | 278 COYATEE DR N | | | | LOUDON | TN | 37774 |
| JOHN AND ELLEN PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| JOHN AND/OR ANNELIESE LYONS | 2017 POINTE CLEAR DR | | | | BILOXI | MS | 39531 |
| JOHN AND/OR ANNELIESE LYONS | C/O BYRD & WISER | 145 MAIN ST | PO BOX 1939 | | BILOXI | MS | 39533 |
| JOHN ARMENTROUT | 3989 GOLF AVE | | | | LITTLE RIVER | SC | 29566 |
| JOHN AUGER | 4101 COUNTY RD 222 | | | | KREMMLING | CO | 80459 |
| JOHN B MATZ REVOCABLE LIVING TRUST | 5TH DAY OF AUGUST 2016 | 4915 LANGDALE WAY | | | COLORADO SPRINGS | CO | 80906 |
| JOHN B MATZ RLT 08/05/16 | 4915 LANGDALE WAY | | | | COLORADO SPRINGS | CO | 80906 |
| JOHN BEAVER | 14545 J MILITARY TRL UNIT # 301 | | | | DELRAY BEACH | FL | 33484 |
| JOHN BIRKMEYER | 303 W MARKET ST | | | | CELINA | OH | 45822 |
| JOHN BUNCK AND DONNA BUNCK | C/O JOHN BUNCK | 1660 COLGATE DR | | | COLORADO SPRINGS | CO | 80918 |
| JOHN C & NANCY K LOFTUS | 5000 S IRVING ST | | | | ENGLEWOOD | CO | 80110 |
| JOHN C BECKER | 2505 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478 |
| JOHN C EVANS IRA | 916 TENDERFOOT HILL RD | | | | COLORADO SPRINGS | CO | 80906 |
| JOHN C KEITH | 5809 MOSSYCUP COURT | | | | LOVELAND | CO | 80538 |
| JOHN C LOFTUS AND NANCY K LOFTUS | 5000 S IRVING ST | | | | ENGLEWOOD | CO | 80110 |
| JOHN CALLAGHAN | C/O RODNEY BLACK | 46 ALMADERA DR | | | WAYNE | NJ | 07470 |
| JOHN CANTLIN | 7525 MONTARBOR DR | | | | COLORADO SPRINGS | CO | 80918 |
| JOHN CARAMADRE | 300 BUDLONG RD | | | | CRANSTON | RI | 02920 |
| JOHN CLARK | 3774 MC NAB AVE | | | | LONG BEACH | CA | 90808 |
| JOHN D ARCHIMEDE | 220 COUNTRY MEADOWS LN | | | | DANVILLE | CA | 94506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D HACKMAN | 29965 WASHINGTON WAY | | | | WESTLAKE | OH | 44145 |
| JOHN D KENNEDY | 640 EDNA ST | | | | SAN FRANCISCO | CA | 94127 |
| JOHN D KOCH | 6512 BOONE DR | | | | BATON ROUGE | LA | 70808 |
| JOHN DEERE | 4718 ORCHARD RIDGE DR | | | | GARLAND | TX | 75043-8238 |
| JOHN DIMAIO | 297 FARNHAM N | | | | DEERFIELD BEACH | FL | 33442 |
| JOHN DIMAIO, JOAN DIMAIO IRA & JOHN DIMAIO IRA | C/O JOHN AND JOAN DIMAIO | 297 FARNMORE NORTH | | | DEERFIELD BEACH | FL | 33442 |
| JOHN DIMAIO, JOAN DIMAIO IRA & JOHN DIMAIO IRA | C/O COSTA FINANCIL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| JOHN E & JANET COLLINS LT | 2701 NE SONORA VALLEY DR | | | | BLUE SPRINGS | MO | 64014 |
| JOHN E & LORRAINE A ANDERSON FT 08/11/05 | 1872 PAYDIRT CT | | | | PLACEVILLE | CA | 95667 |
| JOHN E & LYNN W HODGE | 3112 HAMPTON CIR | | | | MORRISTOWN | TN | 37814 |
| JOHN E ANDERSON & LORRAINE A ANDERSON FAMILY | TRUST DTD 08/11/2005 | ATTN LORRAINE ANDERSON TTEE | 1872 PAYDIRT CT | | PLACERVILLE | CA | 95667 |
| JOHN E BARR | 11981 E YALE AVE | | | | AURORA | CO | 80014 |
| JOHN E MAY | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| JOHN E MAY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| JOHN E MAY | 7309 TOXAWAY DR | | | | KNOXVILLE | TN | 37909 |
| JOHN E SIEGLER JR | 1774 MISTLETOE ST | | | | SEBASTIAN | FL | 32958 |
| JOHN F & LUCILLE T PORTER | 107 W CHURCH ST | | | | POULAN | GA | 31781 |
| JOHN F PORTER AND LUCILLE T PORTER | PO BOX 2 | | | | POULAN | GA | 31781 |
| JOHN F THABET | 2801 LOW OAK | | | | SAN ANTONIO | TX | 78232 |
| JOHN FACKELDY | 10017 BEACH ST | | | | BELLFLOWER | CA | 90706 |
| JOHN FACQUE | 19600 COUNTRY RD 87 B | | | | ESPARTO | CA | 95627 |
| JOHN FACQUE | 19600 COUNTY RD 87B | | | | ESPARTO | CA | 95627 |
| JOHN G & SHIRLEY A SMITH | N577 COUNTY ROAD D | | | | EAU GALLE | WI | 54737 |
| JOHN G HARTNER | 327 CAPERTON ST | | | | PITTSBURGH | PA | 15210 |
| JOHN G SMITH | N577 COUNTY RD D | | | | EAU GALLE | WI | 54737 |
| JOHN GAIONI | 1409 EMIGH ST | | | | FORT COLLINS | CO | 80524 |
| JOHN GEORGE SMITH | N577 COUNTY RD D | | | | EAU GALLE | WI | 54737 |
| JOHN H & ELLEN E PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| JOHN H & FAYE W YOUNG | 1015 36TH AVE CT NE | | | | HICKORY | NC | 28601 |
| JOHN H & PATRICIA M WANG | 23 SANTA BARBARA DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| JOHN H & ZERALDA A NICHOLS | 4977 COUNTY ROAD V | | | | FLAGLER | CO | 80815 |
| JOHN H AUGER | 4101 COUNTY RD 222 | | | | KREMMLING | CO | 80459 |
| JOHN H AUGER | 4101 COUNTY ROAD 222 | | | | KERMMING | CO | 80459 |
| JOHN H RODRIGUEZ | 5620 JOHNSTON RD | | | | CELINA | OH | 45822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HART | C/O FREDERICK W NESSLER - ATTORNEY AT LAW | 536 BRUNS LN #1 | | | SPRINGFIELD | IL | 62702 |
| JOHN HART | 536 BRUNS LANE #1 | | | | SPRINGVILLE | IL | 62702 |
| JOHN J & ARLENE D MAZIARZ | 42 KAREN DR | | | | LUDLOW | MA | 01056 |
| JOHN J & ELLEN M SCHVETZ | 83 SAWMILL RD | | | | EVERGREEN | CO | 80439 |
| JOHN J & JENNIFER NONNENMACHER | 1331 WINDING WILLOW DR | | | | NEW PORT RICHEY | FL | 34655 |
| JOHN J & JOAN E O'NEILL | 4600 HWY A1A UNIT # 211 | | | | VERO BEACH | FL | 32963 |
| JOHN J BEGLEY | 606 FLAMINGO DR | | | | WEST PALM BEACH | FL | 33401 |
| JOHN J BROWN | 3715 BROOKLYN LN | | | | LAKE WORTH | FL | 33461 |
| JOHN J MCCORMICK | 129 ROBERTSON RD | | | | TAYLORS | SC | 29687 |
| JOHN J MOELLER | 7586 W 800 N | | | | FAIRLAND | IN | 46126 |
| JOHN J TAPLEY | 417 LOWER 36TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250 |
| JOHN K & SHEILA A KELLY | 165 BAKER AVE | | | | SOUTH PLAINFIELD | NJ | 07080 |
| JOHN K MATTHEWS | 6128 E CHESTNUT RD | | | | PICKRELL | NE | 68422-8024 |
| JOHN KEITH | 5809 MOSSYCUP CT | | | | LOVELAND | CO | 80538 |
| JOHN KEITH DANTIN | 506 FRANK SHAW RD | | | | TALLAHASSEE | FL | 32312 |
| JOHN L & WILMA L REBUCK | 3734 WAYNECASTLE RD | | | | WAYNESBORO | PA | 17268 |
| JOHN L ADEN | 2940 N COURSE DR # 907 | | | | POMPANO BEACH | FL | 33069 |
| JOHN L GROSCHOPF IRREV TR | 1603 PEARCE RD | | | | WINTER HAVEN | FL | 33881 |
| JOHN L MARCOUX | 6357 ROCK HILL RD | | | | CHAMBERSBURG | PA | 17202 |
| JOHN LAWTON | 5148 DISHNER VALLEY RD | | | | BRISTOL | VA | 24201 |
| JOHN LIFAVI | 12111 BLAIR AVE | | | | BOYNTON BEACH | FL | 33437 |
| JOHN LOUIS KOESTERER | 116 SAN CLEMENTE AVE | | | | OXNARD | CA | 93035 |
| JOHN LOZYNSKY | 1732 WASHINGTON STREET APT 10 | | | | SAN FRANCISCO | CA | 94109 |
| JOHN LOZYNSKY | 1732 WASHINGTON 10 | | | | SAN FRANCISCO | CA | 94109 |
| JOHN M & CAROLE L PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 |
| JOHN M & DOROTHY A AMBERGER | 32941 BRIER CT | | | | LIVONIA | MI | 48152 |
| JOHN M & DOROTHY L CREAMER | C/O JOHN M CREAMER | 7540 SUNSHINE SKYWAY LN #221 | | | ST PETERSBURG | FL | 33711 |
| JOHN M & DOROTHY L CREAMER | 7540 SUNSHINE SKYWAY LN S # 221 | | | | ST PETERSBURG | FL | 33711 |
| JOHN M & ELSA A MATZ | 4415 FALLBROOK | | | | HOUSTON | TX | 77018 |
| JOHN M & JEAN E ALME | 1818 S LAMAR CT | | | | LAKEWOOD | CO | 80232 |
| JOHN M & JOAN ANN RILEY RT DTD 11/07/94 | 9465 BRAVO WAY | | | | SACRAMENTO | CA | 95826 |
| JOHN M & KATHY J BERWICK | 661 HARVEST RIDGE DR | | | | AVON | IN | 46123 |
| JOHN M & MARGARET A BOTT | 2739 PASADENA AVE | | | | KINGMAN | AZ | 86401 |
| JOHN M & MARY THERESE LAHR | 201 RUE TOURAINE | | | | DEER PARK | IL | 60010 |
| JOHN M & PATRICIA E VANDENBERG | 1715 AGNES AVE | | | | NEENAH | WI | 54956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M & SUSAN M BARTO | 13701 BRIDGECREEK CIR | | | | STRONGSVILLE | OH | 44136-3787 |
| JOHN M ALME | 1818 S LAMAR CT | | | | LAKEWOOD | CO | 80232 |
| JOHN M ALME AND JEAN E ALME | C/O SCHNEIDERS & ASSOCIATES LLC | 300 EAST ESPLANADE DR SUITE 1980 | | | OXNARD | CA | 93036 |
| JOHN M ALME AND JEAN E ALME | C/O SCHNEIDERS & ASSOCIATES LLC | 300 EAST ESPLANADE DR SUITE 1980 | | | OXNARD | CA | 93036 |
| JOHN M CREAMER AND DOROTHY L CREAMER | 7540 SUNSHINE SKYWAY LN S #221 | | | | ST PETERSBURG | FL | 33711 |
| JOHN M FRAZIER | 1017 BUCKLAND DR | | | | FAYETTEVILLE | NC | 28312 |
| JOHN M GAIONI | 1409 EMIGH ST | | | | FORT COLLINS | CO | 80524 |
| JOHN M GANSTER | 11030 MYSTIC OAK DR | | | | KINGSTON | OK | 73439 |
| JOHN M RYAN JR | 541 SALEM ST | | | | BRADFORD | MA | 01835 |
| JOHN M WERMUTH | 915 KATHERINE DR | | | | ELM GROVE | WI | 53122 |
| JOHN MCCAULEY | 6706 ARAPAHOE LN | | | | KNOXVILLE | TN | 37918 |
| JOHN MEDEIROS TRUST | C/O KAREN A NEWMAN TRUSTEE | 4300 MELALEUCA TRAIL | | | WEST PALM BEACH | FL | 33406 |
| JOHN MICHAEL & CAROLE LYNNE PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 |
| JOHN MICHOLLE | 4758 ANTELOPE TRL | | | | ELBERT | CO | 80106 |
| JOHN NASHAWATY | 121 PINE LAKES PKWY N APT 1003 | | | | PALM COAST | FL | 32137 |
| JOHN NEWTON | 8791 WEDGFIELD LN | | | | CICERO | NY | 13039 |
| JOHN OR JANIS WALTER | 31251 N 133RD LN | | | | PEORIA | AZ | 85383 |
| JOHN P ARMENTROUT | 3989 GOLF AVE | | | | LITTLE RIVER | SC | 29566 |
| JOHN PETERS OR IRIS POLING | 10331 W CAROB DR | | | | SUN CITY | AZ | 85373 |
| JOHN PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| JOHN PRYMAK | 2984 ELK VIEW DRIVE | | | | EVERGREEN | CO | 80439 |
| JOHN R & LOUISE C BARAJAS | 8730 MYSTIC CIR | | | | CROWN POINT | IN | 46307 |
| JOHN R & SANDRA K BOWER | 728 RIDGE RD | | | | GOLDEN | CO | 80403 |
| JOHN R & SHELBY FLECK | 6619 LOWER LAKE DR | | | | WESTERVILLE | OH | 43082 |
| JOHN R BURNS TR | 500 N CHURCH ST | | | | ALGONA | IA | 50511 |
| JOHN R DOWDEN & NANCY L DOWDEN JOINT REV TR | DTD 11/15/1995 | 4460 ROSETHORN CIR | | | BURTON | MI | 48509 |
| JOHN R DZUBAY SUPPLEMENTAL NEEDS TRUST | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| JOHN R DZUBAY SUPPLEMENTAL NEEDS TRUST | C/O JOHN R DZUBAY SNT | 4071 CADDOA DR | | | LOVELAND | CO | 80538 |
| JOHN R FLECK & SHELBY FLECK | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| JOHN R PALSHA | 3163 SHORELINE DR | | | | CLEARWATER | FL | 33760 |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN SEGER | 110 GRANDVIEW DR | | | FORT LORAMIE | OH | 45845 |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN R SEGER | 110 GRANDVIEW ST | | | FORT LORAMIE | OH | 45845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R SUNDBERG | 12666 K RD | | | | STROMSBURG | NE | 68666 |
| JOHN RAPPA | 5314 SANDERLING RIDGE DR | | | | LITHIA | FL | 33547 |
| JOHN ROBERT & LINDA MARSH | 4615 BUNCHBERRY LN | | | | COLORADO SPRINGS | CO | 80917 |
| JOHN ROBERT MARSH AND LINDA MARSH | C/O JOHN ROBERT MARSH | 4615 BUNCHBERRY LN | | | COLORADO SPRINGS | CO | 80917 |
| JOHN S BRANCKE RT | 1204 S MILITARY TRL APT # 3111 | | | | DEERFIELD BEACH | FL | 33442 |
| JOHN S PIECHULE & JUDITH A NATTRESS | 1264 ZEBLEY RD | | | | GARNET VALLEY | PA | 19060 |
| JOHN SANDERS | 1025 OGDEN RD | | | | ROCK HILL | SC | 29730 |
| JOHN SCHREINER | W8976 PINE CREST CT | | | | SHAWANO | WI | 54166 |
| JOHN SCHVETZ | 83 SAWMILL RD | | | | EVERGREEN | CO | 80439 |
| JOHN SCHWARTZ | 6541 SUGARCANE CIR | | | | OCEAN SPRINGS | MS | 39564 |
| JOHN SPRUILL | 1933 MONTEZUMA DR | | | | COLORADO SPRINGS | CO | 80910 |
| JOHN SPRUILL ROTH IRA | 1933 MONTEZUMA DR | | | | COLORADO SPRINGS | CO | 80910 |
| JOHN STRZEPEK | 18735 N 83RD LN | | | | PEORIA | AZ | 85383 |
| JOHN SYLVESTER FT | 394 S 1125 W | | | | LAYTON | UT | 84041 |
| JOHN T & JOAN F MURPHY LT | 2868 S HEATHER GARDENS WAY # 108 | | | | AURORA | CO | 80014 |
| JOHN T FIRMISS | 211 HEARTHSTONE DR | | | | BARTLESS | IL | 60103 |
| JOHN T SCHIEL | 7723 E KETTLE CT | | | | CENTENNIAL | CO | 80112 |
| JOHN W PRINCE | 3363 SOUTHGATE CT | | | | EAU CLAIRE | WI | 54701-7845 |
| JOHN WEBER | 122 NILES AVE | | | | MISHAWAKA | IN | 46544 |
| JOHN WERMUTH | 915 KATHERINE DR | | | | ELM GROVE | WI | 53122 |
| JOHN WIESNER LT DTD 06/29/12 | 600 WATERFRONT DR STE 100 | | | | PITTSBURGH | PA | 15222 |
| JOHNNIE THURSTON | 1308 S 9TH ST | | | | MAYFIELD | KY | 42066 |
| JOHNNY & AURORA QUEZADA | 2543 E 219TH ST | | | | LONG BEACH | CA | 90810 |
| JOHNNY FARMER | 2113 LYNHURST DR | | | | RALEIGH | NC | 27610 |
| JOHNNY JOE ROBERTS | 3415 LAUREL VIEW RD | | | | KNOXVILLE | TN | 37917 |
| JOHNNY L & CLAUDIA F LANE | 1891 ZACHARY LN | | | | INDIANAPOLIS | IN | 46231 |
| JOHNNY LONGBOATS INC | C/O COSTA FINANCIAL INC | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| JOHNNY LONGBOATS INC | 2401 OCEAN AVE | | | | RIVIERA BEACH | FL | 33404 |
| JOHNNY LONGBOATS INC | ATTN LEN FORTUNE | 112 EDWARDS LANE | | | PALM BEACH | FL | 33404 |
| JOLENE OGDEN | HC 67 BOX 550 | | | | CLAYTON | ID | 83227 |
| JOLENE VARNEY | 1401 PECAN HOLLOW TRL | | | | MCKINNEY | TX | 75070 |
| JON & KAY WILABY | 10354 MUIR LN | | | | FISHERS | IN | 46037 |
| JON C & DEBRA A HARVEY | 25956 E OTERO DR | | | | AURORA | CO | 80016 |
| JON H KIRKBRIDE | 10790 WIND DANCER RD | | | | CHEYENNE | WY | 82009 |
| JON P HUBBARD | C/O STONERIVER FINANCIAL | ATTN SHANE EWELL | 2446 BELLA ROSA DR | | ST GEORGE | UT | 84790 |
| JON P HUBBARD | 2420 E 2830 S | | | | ST GEORGE | UT | 84790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN D BRUCE | 1703 E CACHE LA POUDRE ST | | | | COLORADO SPRINGS | CO | 80909 |
| JONATHAN KAUFMAN | 31 CAMBRIDGE DR | | | | BOYNTON BEACH | FL | 33436 |
| JONATHAN SCHWARTZ | 6541 SUGARCANE CIR | | | | OCEAN SPRINGS | MS | 39564 |
| JONATHAN ZEIF | 942 SHIRE CT | | | | FORT COLLINS | CO | 80526 |
| JONATHON & RONNAMARI YOPPINI | 2342 25TH AVE | | | | SACRAMENTO | CA | 95822 |
| JONATHON YOPPINI & RONNAMARI YOPPINI | 2342 25TH AVE | | | | SACRAMENTO | CA | 95822 |
| JONG LEE | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JONG LEE | 2880 PRESTWICK CT | | | | FAIRFIELD | CA | 94534 |
| JONI C WILLIAMS | 9702 SQUIRREL LEVEL RD | | | | NORTH DINWIDDIE | VA | 23803 |
| JORETTA MCKIBBEN & DODIE BINGAMAN | 50 CHADWICK DR | | | | GREENCASTLE | PA | 17225 |
| JOSE & ROSARIO FAJARDO | 1450 W ALDER RD | | | | TAYLORSVILLE | UT | 84123 |
| JOSE LUCIO TORRES | 648 CLINTWOOD AVE | | | | LA PUENTA | CA | 91744 |
| JOSE LUCIO TORRES | 648 CLINTWOOD AVE | | | | LA PUENTE | CA | 91744 |
| JOSE MORENO REVOCABLE TRUST | C/O JOSE MORENO | 19320 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33179 |
| JOSEF & ALLA SARNOV | 5932 FOREST GROVE DR APT 2 | | | | BOYNTON BEACH | FL | 33437 |
| JOSEF SARNOV | 5932 FOREST GROVE DR APT 2 | | | | BOCA RATON | FL | 33437 |
| JOSEPH & BARBARA FREDETTE | PO BOX 523 | | | | MANCHESTER | PA | 17345 |
| JOSEPH & ELIZABETH MUSUMECI | 16802 HARLEY ST | | | | HUDSON | FL | 34667 |
| JOSEPH & MARIA DEFRANCESCO | 1 LAKE VISTA TRAIL APT 106 | | | | PORT ST LUCIE | FL | 34952 |
| JOSEPH & MARIA DEFRANCESCO | 1 LAKE VISTA TRL | | | | PORT ST LUCIE | FL | 34952 |
| JOSEPH & ROSEMARY KIRKENDALL | 1304 SNOWSHOE CT | | | | WOODLAND PARK | CO | 80863 |
| JOSEPH & RUTH A BEAL | 7147 SE QUINCY TER | | | | HOBE SOUND | FL | 33455 |
| JOSEPH & RUTH A BEAL | 7147 SE QUINCY TERR | | | | HOBE SOUND | FL | 33455 |
| JOSEPH A & ESTHER A HEITKAMP | 210 N THIRD ST | | | | FORT RECOVERY | OH | 45846 |
| JOSEPH A & MERDELLA A NIETFELD REV LIV TR 07/19/94 | 694 CHESTNUT ST | | | | ST HENRY | OH | 45883 |
| JOSEPH A LOWRY | 115 LYNTHWAITE FARM LN | | | | WILMINGTON | DE | 19803 |
| JOSEPH A SPURCHISE | 449 WOODRUFF AVE | | | | SYRACUSE | NY | 13208 |
| JOSEPH B AND RACHEL B FAIRBOURNE | 2284 KENSINGTON AVE APT A | | | | SALT LAKE CITY | UT | 84108 |
| JOSEPH C & VETA M KINKEAD | 17272 WILD MEADOW RD | | | | WARSAW | MO | 65355 |
| JOSEPH C HULL | 609 LILAC WAY | | | | MEDIA | PA | 19063 |
| JOSEPH C SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |
| JOSEPH DEAN BENDER | 560 MILL CREEK LANE #301 | | | | SANTA CLARA | CA | 95054 |
| JOSEPH E HAMILTON JR | 9025 KELLY LEE CT | | | | STOKESDALE | NC | 27357 |
| JOSEPH E WYSOCKI | 1579 CULPEPPER DR | | | | NAPERVILLE | IL | 60540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH F & ELAINE S DUSENBURY RLT | 7743 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33347 |
| JOSEPH G & THERESA M DUEMIG | 3302 ARUBA WAY # F4 | | | | COCONUT CREEK | FL | 33066 |
| JOSEPH G POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| JOSEPH G SILVA | 1360 HULL DR | | | | SAN CARLOS | CA | 94070 |
| JOSEPH H & EDITH M MOORE | 1380 SPANISH LACE LANE | | | | VERO BEACH | FL | 32963 |
| JOSEPH H & JOAN S HAWKINS | 48 BLOSSOM LN | | | | ELKTON | MD | 21921 |
| JOSEPH H HARER FT | PO BOX 52 | 108 SO.5TH | | | BROWNSVILLE | MN | 55919 |
| JOSEPH HAWLEY MONEY | C/O SAMUEL C MONEY | PO BOX 187 | | | ABBEVILLE | AL | 36310 |
| JOSEPH HAWLEY MONEY | 643 OZARK RD | | | | ABBEVILLE | AL | 36310 |
| JOSEPH HULL | 609 LILAC WAY | | | | MEDIA | PA | 19063 |
| JOSEPH J BUCCI | 5285 SPRING COVE WAY | | | | VIRGINIA BEACH | VA | 23464 |
| JOSEPH J REANEY | 1016 WINDING OAK LN | | | | MONROVIA | CA | 91016 |
| JOSEPH KIRKENDALL AND ROSEMARY KIRKENDALL | C/O JOSEPH KIRKENDALL | 1304 SNOWSHOE CT | | | WOODLAND PARK | CO | 80863 |
| JOSEPH L & JOAN H MOELTER RT 06/09/00 | 344 CORSICANA ST | | | | LAS VEGAS | NV | 89138 |
| JOSEPH L DIFIGLIO SR | 1660 GULF BLVD APT 1005 | | | | CLEARWATER | FL | 33767 |
| JOSEPH LURGIO | 74 TREASURE CIR | | | | SEBASTIAN | FL | 32958 |
| JOSEPH M CENSOPLANO | 10970 PALMS BLVD #7 | | | | LOS ANGELES | CA | 90034 |
| JOSEPH M KLUSEK | 224 JOY RD | | | | WOODSTOCK | CT | 06281 |
| JOSEPH M KLUSEK | 224 JOY RD | | | | WOODSTOCK | CT | 6281 |
| JOSEPH MICHAEL CORBETT RLT DTD 03/29/04 | 2537-C WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 |
| JOSEPH MILANO LEGACY TR | 7341 RACE ST | | | | DENVER | CO | 80229 |
| JOSEPH MUCKOM | 18371 E DAVIES AVE | | | | AURORA | CO | 80016 |
| JOSEPH P & FRANCINE B SPANIAL | 34 LONGCREEK DR | | | | MURRELLS INLET | SC | 29576 |
| JOSEPH P & FRANCINE B SPANIAL | 34 LONG CREEK DR | | | | MURRELLS INLET | SC | 29576 |
| JOSEPH P & RACHEL B FAIRBOURNE | 2284 KENSINGTON AVE | | | | SALT LAKE CITY | UT | 84108 |
| JOSEPH P BOYD | 2014 HENDERSON DR | | | | OPELIKA | AL | 36801 |
| JOSEPH P COVER | 3211 BONNE VISTA DR | | | | COLORADO SPRINGS | CO | 80906 |
| JOSEPH P ESPOSITO | 2406 BOTTLE RUN RD | | | | WILLIAMSPORT | PA | 17701 |
| JOSEPH PALMINTERI | 3013 ROCKWATER CIRCLE | | | | MYRTLE BEACH | SC | 29588 |
| JOSEPH PAUL TYMKOWYCH | 5805 BROMBOROUGH DR | | | | WINDSOR | CO | 80550 |
| JOSEPH PERFETTO | 115 TIMBER HILL DRIVE | | | | E HANOVER | NJ | 07936 |
| JOSEPH POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| JOSEPH R & SHIRLEY I FREY | 8012 COHN RD | | | | YORKSHIRE | OH | 45388 |
| JOSEPH R FREDETTE | PO BOX 523 | | | | MANCHESTER | PA | 17345 |
| JOSEPH S & DENISE B MONARCA | 312 MILLBROOK RD | | | | MIDDLETOWN | CT | 06457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH S DORMAGEN | 15 NORTH LAKE AVE | | | | THIRD LAKE | IL | 60030-9011 |
| JOSEPH SPURCHISE | 449 WOODRUFF AVE | | | | SYRACUSE | NY | 13208 |
| JOSEPH V SIRIANNI FRLT | 2570 S FEDERAL HWY APT 7 | | | | BOYNTON BEACH | FL | 33435 |
| JOSEPH W & CHERYLE R QUINN | 7936 ARDEN POINT ST | | | | LAS VEGAS | NV | 89149 |
| JOSEPHINE ROSIKIEWICZ | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |
| JOSEPHINE ROSIKIEWICZ RT DTD 09/01/16 | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |
| JOSHUA A & ERIN FILLIATER | 7740 BASIN RIVER CT | | | | RENO | NV | 89523 |
| JOSHUA A JOSHUA | 3028 AVENUE F | | | | BILLINGS | MT | 59102 |
| JOSHUA BROWN | 6786 CYPRESS COVE CIR | | | | JUPITER | FL | 33458 |
| JOSHUA ZIEV | PO BOX 15570 | | | | ANNAPOLIS | MD | 21412 |
| JOSIANE & FRANK GERARDI | 3023 FARNHAM O | | | | DEERFIELD BEACH | FL | 33442 |
| JOY A BOTTENFIELD | 24524 B WINDSOR DR | | | | VALENCIA | CA | 91355 |
| JOY CRIMINGER | 2301 E FREMONT UNIT V-2 | | | | LITTLETON | CO | 80122 |
| JOY L SMITH | 1912 COLLEGE DR | | | | BATON ROUGE | LA | 70808 |
| JOY MILLER | 548 SW NEW CASTLE COVE | | | | PORT ST LUCIE | FL | 34986 |
| JOY STEVAN FERNANDES | 1644 WOODHAVEN CIRCLE | | | | ROSEVILLE | CA | 95747 |
| JOYCE & PHIL NICOLE | 17183 PENNY PINES CIR | | | | STRONGSVILLE | OH | 44136 |
| JOYCE A HARDISON | 10244 OCCIDENTAL AVE S | | | | SEATTLE | WA | 98168 |
| JOYCE A KLINE | 120 JIMMY STREET | | | | SEBASTIAN | FL | 32958 |
| JOYCE A POLK | 6 COLEMAN COVE | | | | JACKSON | TN | 38305 |
| JOYCE ANN NICOLE & PHILIP G NICOLE | C/O JOYCE ANN NICOLE | 17183 PENNY PINES CIR | | | STRONGSVILLE | OH | 44136 |
| JOYCE BENTON | 119 W PARKER ST | | | | SCRANTON | PA | 18508 |
| JOYCE BURCKHOLTER | 13546 CROW RD | | | | VAN WERT | OH | 45891 |
| JOYCE C SHOVER | 3067 200TH AVE | | | | HOPKINTON | IA | 52337 |
| JOYCE COX | 6 OAK TREE DR | | | | TAYLORS | SC | 29687 |
| JOYCE D KRAVITSKY | 25 FURBUSH RD | | | | WEST ROXBURY | MA | 02132-2239 |
| JOYCE E DAVENPORT | 2117 STEWART CREEK RD | | | | MURFREESBORO | TN | 37129 |
| JOYCE E FRIEND | 5521 PHELPS RD | | | | KANSAS CITY | MO | 64136 |
| JOYCE EVELYN GULLATT TR | 725 SE CR 3122 | | | | CORSICANA | TX | 75109 |
| JOYCE EVELYN GULLATT TR | C/O CAROLYN J. ARTHUR, CO-TRUSTEE | 22519 WILDWOOD GROOVE DR. | | | KATY | TX | 77450-5857 |
| JOYCE EVELYN GULLATT TRUST | C/O CAROLYN J ARTHUR CO-TRUSTEE | 22519 WILDWOOD GROVE DR | | | KATY | TX | 77450 |
| JOYCE F PADALECKI | 205 OAK BEND DR | | | | LA VERNIA | TX | 78121 |
| JOYCE H MARION RLT | 20719 EAGLE CREEK CT | | | | BOCA RATON | FL | 33498 |
| JOYCE LYNN AICHER | 862 AVE A | | | | REDONDO BCH | CA | 90277 |
| JOYCE M COX | 6 OAK TREE DR | | | | TAYLORS | SC | 29687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE PAUL | 1311 SW 20TH ST | | | | BOYNTON BEACH | FL | 33426 |
| JOYCE POLK | 6 COLEMAN COVE | | | | JACKSON | TN | 38305 |
| JOYCE RULAND | 1525 W SHADOW RIDGE RD | | | | PAULDEN | AZ | 86334 |
| JOYCE SCARPA | 16 CLIFTON ST | | | | WATERFORD | CT | 06385 |
| JOYCE WOLFERMAN | 403 S MAIN ST | | | | MILFORD | IN | 46542 |
| JOYLEE KIVETT | 308 SHAW ST | | | | PLAINFIELD | IN | 46168 |
| JUAN B RUIZ | 2005 36TH AVE E | | | | PALMETTO | FL | 34221 |
| JUAN M GONZALEZ & TUNGALAG GOMBOSUREN | 4913 INDIAN WOOD RD # 605 | | | | CULVER CITY | CA | 90230 |
| JUAN T & GLORIA A LUNA | 111 ROSEMONT | | | | SAN ANTONIO | TX | 78228 |
| JUDAH ZELIK | 25 BESEN PKWY | | | | AIRMONT | NY | 10952 |
| JUDAH ZELIK | 25 BESEN PARK WAY | | | | AIR MONT | NY | 10952 |
| JUDITH A AND RAYMOND A KRAFT | 918 WALNUT DR | | | | DARIEN | IL | 60561 |
| JUDITH A DICAMILLO | 1408 6TH AVE | | | | WOODLYN | PA | 19094 |
| JUDITH A ROUTZAHN | 6575 ORPHANAGE RD APT 214 | | | | WAYNESBORO | PA | 17268 |
| JUDITH ANN BYRUM | 5957 SE WINDSONG LN | | | | STUART | FL | 34997 |
| JUDITH B SANDERSON | 13285 S CHERRY CREST DR | | | | DRAPER | UT | 84020 |
| JUDITH B SANDERSON | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| JUDITH C DOYLE LT DTD 07/31/09 | 1100 ELMWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 |
| JUDITH FERNANDES | 170 CHANGO CIRCLE | | | | SACRAMENTO | CA | 95835 |
| JUDITH FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JUDITH HAYS | 143 NETTLES ISLAND | | | | JENSEN BEACH | FL | 34957 |
| JUDITH J STRANCH | PO BOX 287 | | | | REHOBETH BEACH | DE | 19971 |
| JUDITH KATZ | 13787 KAISER TRL | | | | DELRAY BEACH | FL | 33484 |
| JUDITH M & KENNETH A VERHAEREN | 12122 S SPRING DR | | | | PALOS PARK | IL | 60464 |
| JUDITH M & ROBERT B MALTZ | 9187 CLEARHILL ROAD | | | | BOYNTON BEACH | FL | 33473 |
| JUDITH M NUSE | 830 S OAKHAVEN DR | | | | ANAHEIM | CA | 92804 |
| JUDITH PORTEOUS | 2522 CARRIAGE DR | | | | LODI | CA | 95242 |
| JUDITH SHERMAN ROTH IRA | 5950 BUCKINGHAM PKWY UNIT 612 | | | | CULVER CITY | CA | 90230 |
| JUDITH SHERMAN TRADITIONAL IRA | 5950 BUCKINGHAM PKWY #612 | | | | CULVER CITY | CA | 90230 |
| JUDSON MARTIN TITCHEN | 5250 ALLISON ST # 2 | | | | ARVADA | CO | 80002 |
| JUDY & JAMES BEERBAUM | 39 FRIENDSHIP LN | | | | COLORADO SPRINGS | CO | 80904 |
| JUDY A KINLEY | 701 MITCHELL AVE | | | | SALISBURY | NC | 28144 |
| JUDY BEERBAUM AND JAMES BEERBAUM | C/O JUDY BEERBAUM | 39 FRIENDSHIP LN | | | COLORADO SPRINGS | CO | 80904 |
| JUDY C PICK | 6581 PEMBA DR | | | | SAN JOSE | CA | 95119 |
| JUDY J CLEMENT & TERRI CAMPBELL | 4111 CROOKED TREE RD SW APT 7 | | | | WYOMING | MI | 49519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY JAW CHING YU | 17312 EL CAJON AVE | | | | YORBA LINDA | CA | 92886 |
| JUDY KAREN GOODIN | 6745 HEATHERBROOK DR | | | | KNOXVILLE | TN | 37931 |
| JUDY L FREDRICKS | 1085 N LAFAYETTE ST # 502 | | | | DENVER | CO | 80218 |
| JUDY LATKA | 42 TERRACE DR | | | | PUEBLO | CO | 81001 |
| JUDY M & GERALD L JENISCH | 1317 WILSON ST | | | | GREAT BEND | KS | 67530 |
| JUDY SPOONER | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| JUDY SPOONER | 936 COUNTY ROAD F | | | | WILLOWS | CA | 95988 |
| JULIA C WATKINS | 18812 FM 839 S | | | | RECKLAW | TX | 75784 |
| JULIA H DENISON | 1180 REEF RD # 1 | | | | VERO BEACH | FL | 32963 |
| JULIA MATHEWS | 8665 HWY 9 | | | | NICHOLS | SC | 29581 |
| JULIA SIMPSON | 3130 UNITY TREE DR | | | | EDGEWATER | FL | 32141 |
| JULIAN AGUINALDO | 19414 ERIC AVE | | | | CERRITOS | CA | 90103 |
| JULIAN AGUINALDO | 19414 ERIC AVE | | | | CERRITOS | CA | 90703 |
| JULIANA & JOHN W BROERS | 1418 OAKS CT | | | | SAN MARCOS | CA | 92069 |
| JULIANA BROERS AND JOHN W BROERS | 1418 OAKS CT | | | | SAN MARCOS | CA | 92069 |
| JULIANNE BOLTZ | 218 S PINE ST | | | | CENTRALIA | IL | 62801 |
| JULIE BERTSCH | 586 FISH HATCHERY LOOP | | | | SPEARFISH | SD | 57783 |
| JULIE BERTSCH | 586 FISH HATCHERY LP | | | | SPEARFISH | SD | 57783 |
| JULIE D CROUSE & MICHAEL J DOOHAN | C/O MICHAEL J DOOHAN | 500 PARKVIEW CT | | | GOLDEN | CO | 80403 |
| JULIE D CROUSE AND MICHAEL J DOOHAN | 500 PARKVIEW CT | | | | GOLDEN | CO | 80403 |
| JULIE JOHNSON | 13515 W CENTER DR | | | | LAKEWOOD | CO | 80228 |
| JULIE L GREENE | 148 SE 63RD AVE | | | | PORTLAND | OR | 97215 |
| JULIE LANIVICH | 19001 SKYLINE | | | | ROSEVILLE | MI | 48066 |
| JULIE M & MARIE MARCHANTE | 35351 SUMAC AVE | | | | MURRIETA | CA | 92562 |
| JULIE MARCHANTE | 35351 SUMAC AVE | | | | MURIETTA | CA | 92562 |
| JULIE VANDENBOS RT UA 06/19/08 | 540 S CALIFORNIA ST | | | | HELENA | MT | 59601 |
| JULIETTE SANDGREN | 180 SUNLAND DR | | | | SEQUIM | WA | 98382 |
| JULIUS GRIECO MD LIVING TRUST DTD 9/10/1988 | 39 WOODFIELD AVE | | | | FORT SALONGA | NY | 11768 |
| JULIUS GRIECO MD LT DTD 09/10/88 | 39 WOODFIELD AVE | | | | FORT SALONGA | NY | 11768 |
| JULIUS J SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| JUNE A HELMAN, ARTHUR ADLER & BARBARA LEDERER | 17309 SE 165 AVE | | | | WEIRSDALE | FL | 32195 |
| JUNE A HELMAN, ARTHUR ADLER & BARBARA LEDERER | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| JUNE A HELMAN, ARTHUR ADLER AND BARBARA LEDERER | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE A HELMAN, ARTHUR ADLER AND BARBARA LEDERER | ATTN ARTHUR ADLER | 17309 SE 165TH AVENUE | | | WEIRSDALE | FL | 32195 |
| JUNE D LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 39734 |
| JUNE DAVIS | 1276 DEAN CT | | | | HENDERSON | NV | 89002 |
| JUNE HELMAN & A ADLER & B LEDERER | 17309 SE 165 AVE | | | | WEIRSDALE | FL | 32195 |
| JUNE LINDSEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| JUNE LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 37934 |
| JUNE M HOFFMAN | 1101 DEERFIELD AVE | | | | MENASHA | WI | 54952 |
| JUNE MACE | 501 FRONT ST | | | | LITITZ | PA | 17543 |
| JUNE SCHWABISH IRA, CUSTODIAN MAINSTAR TRUST | C/O JUNE SCHWABISH | 51 WESLEYAN DRIVE | | | COMMACK | NY | 11725 |
| JUSTIN AND APRIL-JOY SPINA | 210 FRENCHY'S COVE #5 | | | | CAMARILLO | CA | 93012 |
| JUSTIN FRANCESCO & APRIL JOY SPINA | 210 FRENCHYS CV APT 5 | | | | CAMARILLO | CA | 93012-9156 |
| JUSTIN HELLSTROM | 2078 CANDLE SPRUCE COVE | | | | SANDY | UT | 84092 |
| JUSTIN NIELSEN | 5762 BOLSA AVE STE 217 | | | | HUNTINGTON BEACH | CA | 92649-1172 |
| JUSTIN TOSI | 17 W 125TH ST APT 4A | | | | NEW YORK | NY | 10027 |
| JUSTIN W NIELSEN | 5762 BOLSA AVE STE 217 | | | | HUTINGTON BEACH | CA | 92649-1172 |
| K.A.T. AUTOMOTIVE LEASING CORP | 8 PAGNOTTA DR | | | | PORT JEFFERSON STATION | NY | 11776 |
| KAMELA MOHS AND SHANNON L HEMME | C/O KAMELA A MOHS | 2515 COUNTY RD 782 | | | WOODLAND PARK | CO | 80863 |
| KAMIN FT UTD 04/10/98 | 801 KESWICK RD | | | | COLONIAL HEIGHTS | VA | 23834 |
| KARA H MAY | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| KARA H MAY | 120 SANTEE WAY | | | | LOUDEN | TN | 37774 |
| KARA H MAY | 120 SANTEE WAY | | | | LOUDON | TN | 37774 |
| KAREN & KEVIN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 |
| KAREN & MARCEL R DUBE JR | 1732 PACIFIC DUNES DR | | | | SUN CITY CENTER | FL | 33573 |
| KAREN & NORMAN DETTLOFF | 3501 NORTH HWY 81 APT 304 | | | | ANDERSON | SC | 29621 |
| KAREN AMUNDSON | 1009 GRAMSEY PL | | | | BURNSVILLE | MN | 55306 |
| KAREN AND MARCEL DUBE | ATTN KAREN DUBE | 1732 PACIFIC DUNES DR | | | SUN CITY CENTER | FL | 33573 |
| KAREN BLAKNEY | 1532 E TRANSWEST DR | | | | SANDY | UT | 84092 |
| KAREN BUKOWSKI | 321 SHENLEY DR | | | | ERIE | PA | 16505 |
| KAREN BURKE | 2623 ALDERWOOD DRIVE | | | | SAN JOSE | CA | 95132 |
| KAREN CLIFTON | C/O COOPER LE4VENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| KAREN CLIFTON | 1103 COTTON BRIARY WAY | | | | KNOXVILLE | TN | 37923 |
| KAREN CONMY | 3400 EGERER PL | | | | FULLERTON | CA | 92835 |
| KAREN DELL | 2126 CAVE HOLLOW WAY | | | | BOUNTIFUL | UT | 84010 |
| KAREN ENRICI | PO BOX 667 | | | | VACAVILLE | CA | 95696-0667 |
| KAREN ENRICI | 202 BANTRY DR | | | | VACAVILLE | CA | 95688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN ENRICI | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| KAREN FITZPATRICK | 2134 MIAMI RD | | | | EUCLID | OH | 44117 |
| KAREN I CLARA | 38221 FERNHILL CT | | | | CLINTON TOWNSHIP | MI | 48038 |
| KAREN J TAYLOR | 115 MAYFLOWER ST | | | | THOUSAND OAKS | CA | 91360 |
| KAREN K STRASHEIM LIVING TRUST | C/O KAREN K STRASHEIM | 5722 S YAMPA ST | | | CENTENNIAL | CO | 80015 |
| KAREN KANG HANCOCK | 1720 NE 47TH ST | | | | OAKLAND PARK | FL | 33334 |
| KAREN KENNA | 8608 LAKE COURT LN | | | | KNOXVILLE | TN | 37923 |
| KAREN KNUDSEN | 55 GREELEY ST APT 212 | | | | PALATINE | IL | 60067 |
| KAREN L CHADWELL AKA MAINSTAR TRUST CUSTODIAN | FBO KAREN L CHADWELL | 130 RIVIERA DUNES WAY #705 | | | PALMETTO | FL | 34221 |
| KAREN L COOPER | 2517 MERIDIAN WAY | | | | ROCKLIN | CA | 95765 |
| KAREN LEE MYERS | 21935 TOBARRA AVE | | | | MISSION VIEJO | CA | 92692 |
| KAREN M LEMPEREUR | 528 HORSESHOE PL | | | | BRIGHTON | CO | 80601 |
| KAREN M LEMPEREUR & STEPHEN W GEORGE | 528 HORSESHOE PL | | | | BRIGHTON | CO | 80601 |
| KAREN M RAPPA | 7640 FARMGATE WAY | | | | CITRUS HTS | CA | 95610-6702 |
| KAREN MILLSAPPS | PO BOX 1088 | | | | CONIFER | CO | 80433 |
| KAREN P GRIGSBY | 12309 THORNHILL CT | | | | LAKEWOOD RANCH | FL | 34202 |
| KAREN R & WILFORD O OLSON | 9432 NANTUCKET DR | | | | HUNTINGTON BEACH | CA | 92646 |
| KAREN R OLSON & WILFORD O OLSON | 9432 NANTUCKET DR | | | | HUNTINGTON BEACH | CA | 92646 |
| KAREN RAPPA | 7640 FARMGATE WAY | | | | CITRUS HTS | CA | 95610-6702 |
| KAREN S CLIFTON | 1103 COTTON BRIAR WAY | | | | KNOXVILLE | TN | 37923 |
| KAREN S MILLSAPPS | PO BOX 1088 | 26492 VOSLER ST | | | CONIFER | CO | 90433 |
| KAREN SUE SIFFERMANN | 2055 GREY FALCON CIR SW | | | | VERO BEACH | FL | 32962 |
| KAREN VENTRONE | 110 FRANK BROWN ROAD | | | | VILAS | NC | 28692 |
| KAREN VLASAK | 639 CROWN RIDGE DR | | | | COLORADO SPRINGS | CO | 80904 |
| KAREN W, BRUCE & DAVID W OBERG | 6765 FINAMORE CIR | | | | LAKE WORTH | FL | 33467 |
| KARI L WINCHELL | 10004 MONTICELLO BLVD | | | | FT. WAYNE | IN | 46825 |
| KARIN EICHHORN | 258 MOCCASIN TRL W | | | | JUPITER | FL | 33458 |
| KARIN M THOMAS DECL OF TR 32879 | 32879 N RIVER RD | | | | LIBERTYVILLE | IL | 60048 |
| KARIN V SCOTT TRUSTEE OF THE KARIN V SCOTT TRUST | AGREEMENT DATED 5/22/2012 | 1414 BRETT PL #326 | | | SAN PEDRO | CA | 90732 |
| KARIN V SCOTT TTEE THE KARIN V SCOTT TA | 1414 BRETT PL # 326 | | | | SAN PEDRO | CA | 90732 |
| KARL NICHOLS & BETTY ANN BAILEY | 2053 NICHOLS RD | | | | WHEATLAND | CA | 95692 |
| KARLA A HAEUSER | 3200 ARDILLA RD | | | | ATASCADERO | CA | 93422 |
| KARLA SCHMIDT COMMINS TR | PO BOX 3952 | | | | TORRANCE | CA | 90510-3952 |
| KARNAIL SINGH | 8116 SPRINGFIELD VILLAGE DR | | | | SPRINGFIELD | VA | 22152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARYTA L BARNES | 7605 DARDEN ROW | | | | ALEXANDRIA | VA | 22315 |
| KASHYAP LIVING TRUST DATED MAY 16, 2008 | C/O PREM KASHYAP | 7303 VILLAGE 7 | | | CAMARILLO | CA | 93012 |
| KASHYAP LT DTD 05/16/08 | 7303 VILLAGE 7 | | | | CAMARILLO | CA | 93012 |
| KATHERINE HICOCK | 545 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210 |
| KATHERINE M MCKELVEY | 222 GAME FARM RD | | | | NEW CASTLE | PA | 16101-8320 |
| KATHERINE M WEBB | 1825 S OLD STATE ROAD 3 | | | | AVILLA | IN | 46710 |
| KATHERYN A MADDOCKS | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070 |
| KATHLEEN & ROBERT COBLAR | 1033 GOLDEN PINE LN | | | | MONUMENT | CO | 80132 |
| KATHLEEN A DADEY | 778 5TH AVE | | | | SACRAMENTO | CA | 95818 |
| KATHLEEN A DEFORD | 1710 OWAISSA ST | | | | APPLETON | WI | 54911 |
| KATHLEEN A HOLEWINSKI | 1802 E SYLVAN AVE | | | | APPLETON | WI | 54915 |
| KATHLEEN A RYAN | 6160 DELL DR APT 208 | | | | MADISON | WI | 53718 |
| KATHLEEN BUTLER | 6120 WILDS DR | | | | NEW PORT RICHEY | FL | 34653 |
| KATHLEEN C & DWIGHT J DURYEA | 69 LESTER LN | | | | RUTLAND | VT | 05701 |
| KATHLEEN CARLON FAMILY TRUST | #6 LEONE LANE BOX 352 | | | | BROWNSVILLE | MN | 55919 |
| KATHLEEN CHIRAS | 7652 GARTNER RD | | | | EVERGREEN | CO | 80439 |
| KATHLEEN CORY FILKINS | 918 CHERRY AVE | | | | BIG RAPIDS | MI | 49307 |
| KATHLEEN D BINGAMAN | 2125 SHEFFIELD DR | | | | FORT COLLINS | CO | 80526 |
| KATHLEEN D FURMAN IRREV SPEC NEEDS TR | PO BOX 794 | | | | REDWOOD CITY | CA | 94064 |
| KATHLEEN DADEY | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| KATHLEEN DADEY | 778 5TH AVE | | | | SACRAMENTO | CA | 95818 |
| KATHLEEN DIPAOLA | 17 MEADOWBROOK DR | | | | HILLSBOROUGH | NJ | 08844 |
| KATHLEEN F & BRIAN A WASHKO | 501 RUGBY PL | | | | SCHAUMBURG | IL | 60194 |
| KATHLEEN FLEMING RST 06/30/00 | 650 SARINA TER SW | | | | VERO BEACH | FL | 32968 |
| KATHLEEN FORD | 141 S LAKESHORE DR B-8 | | | | RACINE | WI | 53403 |
| KATHLEEN KELLER | 577 MOUNTAIN HOME DR | | | | SAN JOSE | CA | 95136 |
| KATHLEEN L WATSON | 1156 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| KATHLEEN M BUTLER | 6120 WILDS DR | | | | NEW PORT RICHEY | FL | 34653 |
| KATHLEEN M MINKUS | 6504 BOWIE DR | | | | SPRINGFIELD | VA | 22150 |
| KATHLEEN S CODY | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| KATHLEEN WOOD LOVELESS | 198 E ENSIGN VISTA DR | | | | SALT LAKE CITY | UT | 84103 |
| KATHRYN ADAIR | 13606 SAGEWOOD DR | | | | POWAY | CA | 92064 |
| KATHRYN BEATRICE KIMBER | 768 CALLE ARAGON UNIT N | | | | LAGUNA WOODS | CA | 92637 |
| KATHRYN DISSELER | 1713 S 207TH AVE | | | | ELKHORN | NE | 68022 |
| KATHRYN DZIALO | 514 DYKE RD | | | | CHITTENANGO | NY | 13037 |
| KATHRYN F ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN JACKSON DOUGAN | 56490 CARLYLE DR | | | | YUCCA VALLEY | CA | 92184 |
| KATHRYN JACKSON DOUGAN | 56490 CARLYLE DR | | | | YUCCA VALLEY | CA | 92284 |
| KATHRYN L SPENCER | 461 W LORAIN ST | | | | OBERLIN | OH | 44074 |
| KATHRYN M CARNEY | 8841 SW 93RD PL # E | | | | OCALA | FL | 34481 |
| KATHY J & WAYNE B APPEL | 10050 TYLER ST NE | | | | BLAINE | MN | 55434 |
| KATHY J PEZZOLA | 8775 20TH ST #805 | | | | VERO BEACH | FL | 32966 |
| KATHY J RANDALL | 14913 W LUPINE LN | | | | SURPRISE | AZ | 85374 |
| KATHY KATUSHA | 53 KENNEDY ST | | | | ALEXANDRIA | VA | 22305 |
| KATHY KLJUNICH | 4344 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914 |
| KATHY S HIGGINS | 9847 KENNEDY RD | | | | MUNITH | MI | 49259 |
| KATHY SHASHA, MAINSTAR TRUST IRA | C/O KATHY SHASHA | PO BOX 41086 | | | LONG BEACH | CA | 90853 |
| KATIE LOVETRO | 864 ALBERT HART | | | | BATON ROUGE | LA | 70808 |
| KAY M KELLER | 18923 DOVER DR | | | | HAGERSTOWN | MD | 21740 |
| KAYF FT DTD 10/12/11 | PO BOX 176 | | | | CARLSBAD | CA | 92018 |
| KAYLEE GIALKETSIS | 340 ULTIMO AVE | | | | LONG BEACH | CA | 90814 |
| KEDRON MARTIN | 372 ALPINE RD PO BOX 4803 | | | | DILLON | CO | 80435 |
| KEITH & BARBARA ORMSBY | 3120 RIVERBIRCH DR UNIT 201 | | | | AURORA | IL | 60502 |
| KEITH & MARIE ENGLE | 2083 MAIN BOULDER RD | | | | MCLEOD | MT | 59052 |
| KEITH & MARIE ENGLE | 2083 BOULDER RD | | | | MCLEOD | MT | 59052 |
| KEITH A & ANNE S PETTY | 3981 SATURN AVE | | | | SALT LAKE CITY | UT | 84124 |
| KEITH D & E SIGNE RUPPERT RT | 4650 SHARP SHOOTER WAY | | | | PRESCOTT | AZ | 86301 |
| KEITH D LIESE | 627 ENTRADA DR | | | | GOLDEN | CO | 80401 |
| KEITH E ORMSBY | 3120 RIVERBIRCH DR UNIT 201 | | | | AURORA | IL | 60502 |
| KEITH G LLC | 52 BLACK TWIG PL | | | | STANFORD | CT | 06903 |
| KEITH JOHNSON | 5601 RUSH SPRINGS CT | | | | RALEIGH | NC | 27617 |
| KEITH KIRKPATRICK | 32700 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 |
| KEITH M HIGH | 2717 TRUMAN ST | | | | CAMARILLO | CA | 93010 |
| KEITH W BERGLUND LT DTD 03/31/16 | 2684 BERGLUND RD | | | | VERONA | WI | 53593 |
| KEITH WALL | 19928 CALLE BAJA | | | | WALNUT | CA | 91789 |
| KELLEY A AND KENNETH L PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| KELLI L HINES | 2701 N NOBILE ST | | | | PAULINA | LA | 70763 |
| KELLI M & NANCY E WELLS | 2313 17TH AVE SE | | | | ABERDEEN | SD | 57401-7871 |
| KELLIE L HEIER | 28001 HWY 52 | | | | KEENESBURG | CO | 80643 |
| KELLY A MILLWARD | 3436 AUSTIN CT | | | | ALEXANDRIA | VA | 22310 |
| KELLY BUCHANAN | 849 S COUNTRY WAY | | | | WASHINGTON | UT | 84780 |
| KELLY BUCHANAN | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250W STE #105 | | ST GEORGE | UT | 84770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY BUCK | 200 LEONARD ST | | | | MATTYDALE | NY | 13211 |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPG | CO | 80919 |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919 |
| KELLY VAN RUITEN | 1011 W ELM ST | | | | LODI | CA | 95240 |
| KEMP BENNETT | 1360 GRAND TER | | | | SAN RAFAEL | CA | 94901 |
| KEN & ADA CHUANG | 48 BLAZING STAR | | | | IRVINE | CA | 92604 |
| KEN AND KENDRA HOOD | 33561 CO RD 4.5 | | | | FOWLER | CO | 81039 |
| KEN PADDOCK FAMILY TRUST DATED 2001 | C/O KEN PADDOCK | 2 WICKLAND | | | IRVINE | CA | 92620 |
| KEN PADDOCK FT DATE 2001 | 2 WICKLAND | | | | IRVINE | CA | 92620 |
| KEN R & KENDRA J HOOD | 33561 COUNTY ROAD 4.5 | | | | FOWLER | CO | 81039 |
| KEN VAN NGUYEN | 8151 CHANTRY CT | | | | SACRAMENTO | CA | 95829-1700 |
| KENDRA LYONS | 23811 WASHINGTON AVE STE C1101-1 | | | | MURRIETA | CA | 92562 |
| KENNETH  J RUHLAND | 794 165 LN | | | | MONTGOMERY | MN | 56069 |
| KENNETH & ALEEN STANTON | 169 SE OSPREY RDG | | | | PORT ST LUCIE | FL | 34984 |
| KENNETH & EMMA SATTLER | 5824 NW DUNMORE AVE | | | | PORT ST LUCIE | FL | 32986 |
| KENNETH & JULIE DUISENBERG | 1056 SHENENCOCK WAY | | | | ROSEVILLE | CA | 95747 |
| KENNETH & KAREN WELLMAN KEYSTONE TR | 2766 N US 27 | | | | PORTLAND | IN | 47371 |
| KENNETH & WANIE GUDAITIS | 347 WOODSTOCK CIR | | | | VACAVILLE | CA | 95687 |
| KENNETH A AND VICTORIA J MONTAGUE | 2150 HOODOO DR | | | | COLORADO SPRINGS | CO | 80919 |
| KENNETH AND JACQAUELYN MILLSAP | 4005 DECATUR HWY | | | | KINGSTON | TN | 37763 |
| KENNETH AND JACQAUELYN MILLSAP | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| KENNETH AND JACQUELYN MILLSAP | 4005 DECATUR HWY | | | | KINGSTON | TN | 37763 |
| KENNETH AND JACQUELYN MILLSAP | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| KENNETH AND WANIE GUDAITIS | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| KENNETH AND WANIE GUDAITIS | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95689 |
| KENNETH BLEHM | 5502 UTE CIR | | | | GREELEY | CO | 80634 |
| KENNETH C DEMAREST | 1408 MOSS LN | | | | RIVER RIDGE | LA | 70123 |
| KENNETH D & BERNICE J RUTZ | 2009 61ST AVE | | | | GREELEY | CO | 80634 |
| KENNETH D ALLEN REVOCABLE TRUST | 405 IMPERIAL DR | | | | CLOVERDALE | CA | 95425 |
| KENNETH D RUTZ & BERNICE J RUTZ | C/O KENNETH D RUTZ | 2009 61ST AVE | | | GREELEY | CO | 80634 |
| KENNETH D RUTZ & BERNICE J RUTZ | 2009 61ST AVE | | | | GREELEY | CO | 80634 |
| KENNETH H & MARY L JOHNSON | 2526 SW OLDS PL | | | | STUART | FL | 34997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH H JOHNSON AND MARY L JOHNSON JTWROS | 2526 SW OLDS PLACE | | | | STUART | FL | 34997 |
| KENNETH HUNTER | 888 W HARRISON AVE | | | | CLAREMONT | CA | 91711 |
| KENNETH J & SHIRLEY M RAMMEL | 432 CENTER ST | | | | ST HENRY | OH | 45883 |
| KENNETH J BEYKE | 261 SPRING ST | | | | ST HENRY | OH | 45833 |
| KENNETH J BROWNSHER | 12941 BALLANTINE CT | | | | SAINT LOUIS | MO | 63146 |
| KENNETH J COX | 130 N 300 W | | | | LAVERKIN | UT | 84745 |
| KENNETH J NOWAK IRA | 214 KNOXBORO LN | | | | BARRINGTON | IL | 60010 |
| KENNETH J ROSTANT | 10031 NORWICH AVE | | | | MISSION HILLS | CA | 91345 |
| KENNETH J WEILAND | 2306 CREEK VALLEY CIR | | | | MONUMENT | CO | 80132 |
| KENNETH KING | 206 SELLERS RD | | | | CONWAY | SC | 29526-6742 |
| KENNETH KORTAN & S WALKINGSHAW-KORTAN | PO BOX 1170 | | | | MORRISON | CO | 80465 |
| KENNETH KWEILAND | 2306  CREEK VALLEY CIR | | | | MONUMENT | CO | 80132 |
| KENNETH L & PATRICIA R STAMMEN | 2431 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| KENNETH L AND KELLEY A PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| KENNETH L LOUCK | 9431 W 800 S | | | | REDKEY | IN | 47373 |
| KENNETH L STAMMEN AND PATRICIA R STAMMEN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| KENNETH L STAMMEN AND PATRICIA R STAMMEN | 2431 SHARBSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| KENNETH LESTER | 403 COUNTRYSIDE PL | | | | SMYRNA | GA | 30080 |
| KENNETH M & NANCY K HOPSON RLT 04/28/11 | 7481 WISE ST | | | | SWARTZ CREEK | MI | 48473 |
| KENNETH N PANKONIEN | 6103 KING DR S | | | | EVERGREEN | CO | 80439 |
| KENNETH N PANKONIEN | 6103 S KING DR | | | | EVERGREEN | CO | 80439 |
| KENNETH R HANCOCK IRREV TR U/A/D 01/24/95 | 1720 NE 47TH ST | | | | OAKLAND PARK | FL | 33334 |
| KENNETH R KRALL ROTH IRA | 5270 CHAMPAGNE DR | | | | COLORADO SPRINGS | CO | 80919 |
| KENNETH R LESTER | 403 COUNTRYSIDE PL | | | | SMYRNA | GA | 30080 |
| KENNETH SHAUN THOMPSON | 1419 POWHATON DR | | | | MYRTLE BEACH | SC | 29577 |
| KENNETH SUMMERHAYS | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250W STE #105 | | ST GEORGE | UT | 84770 |
| KENNETH SUMMERHAYS | 715 W MARIPOSA DR | | | | WASHINGTON | UT | 84780 |
| KENNETH V WADSWORTH | 909 S PEACHTREE DR | | | | TOQUERVILLE | UT | 84774 |
| KENNETH W & LINDA S BAUER | 441 SE PINE RD | | | | PORT ST LUCIE | FL | 34984 |
| KENNETH W AND SANDRA S LANGE | 931 W GLENDALE AVE | | | | APPLETON | WI | 54914 |
| KENNETH W BRINGLE | 5224 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224 |
| KENNETH W LANGE AND SANDRA A LANGE | 931 W GLENDALE AVE | | | | APPLETON | WI | 54914 |
| KENNETH W SR & NETTIE W BEASLEY | PO BOX 43 | | | | ELKHART | TX | 75839 |
| KENT & MARY SUE ROMINGER | 2714 E BRIDGEPORT AVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT A & DONNA J GARLINGHOUSE | 10753 BERRY PLAZA | | | | OMAHA | NE | 68127 |
| KENT A & PATRICIA S FLETCHER | 338 FALLINGSTAR | | | | IRVINE | CA | 92614 |
| KENT A FLETCHER & PATRICIA S FLETCHER | 338 FALLINGSTAR | | | | IRVINE | CA | 92614 |
| KENT AND BEVERLY KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| KENT AND BEVERLY KELLERSBERGER | 10254 SOUTH 1000 WEST | | | | SOUTH JORDAN | UT | 84095 |
| KENT BRITTON | 2606 E. PICCADILLY LN | | | | EAGLE | ID | 83616 |
| KENT D AND MARY M TADLOCK | 19892 E BATES AVE | | | | AURORA | CO | 80013 |
| KENT D TADLOCK AND MARY M TADLOCK | 19892 E BATES AVE | | | | AURORA | CO | 80013 |
| KENT D TADLOCK AND MARY M TADLOCK | ATTN KENT D TADLOCK | 19892 E BATES AVE | | | AURORA | CO | 80013 |
| KENT KELLERSBERGER | 10254 SOUTH 1000 WEST | | | | SOUTH JORDAN | UT | 84095 |
| KENT KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| KENT MARTIN | 5435 S 350 E #5 | | | | OGDEN | UT | 84405 |
| KENT NYE JOHNSON | 3050 BRIGHTON CIR | | | | SALT LAKE CITY | UT | 84121 |
| KENT NYE JOHNSON | 3050 BRIGHTON CIR | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| KENT R BRITTON | 2606 E. PICCADILLY LN | 2606 E. PICCADILLY LN | | | EAGLE | ID | 83616 |
| KENT R BRITTON | 2606 E. PICCADILLY LN | | | | EAGLE | ID | 83616 |
| KENT ROMINGER | 2714 E BRIDGEPORT AVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| KEREN YESOMIM, INC | 4 STROPKOV CT #304 | | | | MONROE | NY | 10950 |
| KERMIT R BREYER | 6605 S JORDAN RD | | | | CENTENNIAL | CO | 80111 |
| KERMIT W & NANCY R MARQUAND | 2192 WEST DRY CREEK RD | | | | LITTLETON | CO | 80120 |
| KERRY C & SUSAN V PETERSON | PO BOX 759 | | | | BORING | OR | 97009 |
| KERRY C & SUSAN V PETERSON | C/O KERRY PETERSON | PO BOX 759 | | | BORING | OR | 97009 |
| KERRY DAWSON | 2005 18TH ST #A | | | | SANTA MONICA | CA | 90404 |
| KERRY DAWSON | 2005 18TH ST APT A | | | | SANTA MONICA | CA | 90404 |
| KERRY K STRICKLAND | PO BOX 1946 | | | | VANCOUVER | WA | 98668 |
| KERRY K STRICKLAND | 1109 W 34TH WAY | | | | VANCOUVER | WA | 98660 |
| KESZLER FAMILY TRUST | C/O GARY R KESZLER | 2700 MILL CREEK RD | | | UKIAH | CA | 95482 |
| KEVIN & KAREN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 |
| KEVIN & LORI BUNDY | 14677 BEAUFORT CIR | | | | NAPLES | FL | 34119-4829 |
| KEVIN & MECHEL ALLRED | 3246 N 425 W | | | | LEHI | UT | 84043 |
| KEVIN B & BARBARA B MEEHAN | 2682 NW 49TH ST | | | | BOCA RATON | FL | 33434 |
| KEVIN D & JULIE A KOONS | 118 BLACK OAK RD | | | | LEBANON | PA | 17046 |
| KEVIN D WHITE | 35252 WAGON WHEEL TRL | | | | ELIZABETH | CO | 80107 |
| KEVIN FOLLETT AND KAREN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN J KUEHN | 12593 DALE CT | | | | BROOMFIELD | CO | 80020 |
| KEVIN J PELZ | 11750 RUMPELSTILTZKIN DR | | | | CROMWELL | IN | 46732 |
| KEVIN KINZER | 3215 RAMSGATE RD | | | | AUGUSTA | GA | 30909 |
| KEVIN MOTES | 6943 EDGEWOOD TRAIL | | | | HIGHLANDS RANCH | CO | 80130 |
| KEVIN O HUNT | 79340 HOWELL DR | | | | WASHBURN | WI | 54891 |
| KEVIN PELZ | 11750 RUMPEL STILTZKIN DR | | | | CROMWELL | IN | 46732 |
| KEVIN R & LORI A MOTES | 6943 E EDGEWOOD TR | | | | HIGHLANDS RANCH | CO | 80130 |
| KEVIN RICHARDS | 46 MARISOL ST | | | | LADERA RANCH | CA | 92694-1393 |
| KEVIN W HECHT | 26 LAKEWOOD HEIGHTS DR | | | | LAKEWOOD | CO | 80215 |
| KEVIN WHITE | 35252 WAGON WHEEL TRAIL | | | | ELIZABETH | CO | 80107 |
| KEVIN WILLIAM & MARYBETH ANN RANIERI | 32 PELLETIER DR | | | | BELLINGHAM | MA | 02019 |
| KIM BALCAZAR | 14267 CLASSIQUE WAY | | | | SAN DIEGO | CA | 92129 |
| KIM L SCHMEHLING | 3850 GALT OCEAN DR # 1608 | | | | FORT LAUDERDALE | FL | 33308 |
| KIM M ONESKO | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| KIM PHILLIPS & DOROTHY MARIE FORMAN | 1339 STATE ROUTE 55 | | | | ELDRED | NY | 12732 |
| KIM R ROBB | 6070 SUGAR RIVER LN | | | | MCFARLAND | WI | 53558-9141 |
| KIMBAL H & JULIE B RAGAN | 230 FIVEPINES CT | | | | ENGLEWOOD | OH | 45315 |
| KIMBERLEY LINVILLE | 379 BOONESBORO RD | | | | GREENWOOD | IN | 46142 |
| KIMBERLY & ALFRED ARLINE | 270 W BEN HOGAN DR | | | | PUEBLO WEST | CO | 81007 |
| KIMBERLY & BRADLEY PASTER | 5 CONRICK LANE | | | | DOVER | MA | 02030 |
| KIMBERLY A WENDEL | PO BOX 268 | | | | FORT RECOVERY | OH | 45846 |
| KIMBERLY ANN ROBERTSON | 1300 QUARRY CT #213 | | | | RICHMOND | CA | 94801 |
| KIMBERLY D WOODY | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| KIMBERLY D WOODY | 13136 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| KIMBERLY H PUTMAN TESTAMENTARY TR | 1921 AUDUBON ST | | | | NEW ORLEANS | LA | 70118 |
| KIMBERLY KWAN | 11358 MADEIRA ST | | | | CYPRESS | CA | 90630 |
| KIMBERLY M HARRIS | 300 MT LEBANON BLVD | STE 2218-A | | | PITTSBURGH | PA | 15234 |
| KINDRA S SAILERS | 4941 CAMINITO LUISA | | | | CAMARILLO | CA | 93012 |
| KIRBY DEE ROCKWELL | 6400 NE 19TH AVE | | | | FORT LAUDERDALE | FL | 33308 |
| KIRBY ROCKWELL | 6400 NE 19TH AVENUE | | | | FORT LAUDERDALE | FL | 33308 |
| KIRK & CAROL KEEHNAST | 1120 BROMFIELD TER | | | | MANCHESTER | MO | 63021 |
| KIRK & JULIE BERTSCH | 586 FISH HATCHERY LOOP | | | | SPEARFISH | SD | 57783 |
| KIRK & PAMELA WORMINGTON | 778 FARM RD 1050 | | | | MONETT | MO | 65708 |
| KIRK BERTSCH AND JULIE BERTSCH | 586 FISH HATCHERY LP | | | | SPEARFISH | SD | 57783 |
| KIRK T GRIFFITH | C/O MAINSTAR TRUST | 214 W 9TH ST | PO BOX 420 | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRSTEN HOYER | 329 ESTATES DR | | | | BEN LOMOND | CA | 95005 |
| KLAUS & CECELIA GERSDORF | 713 SW ROCKY BAYOU TER | | | | PORT ST LUCIE | FL | 34986 |
| KNOWLES FOUNDATION INC | 731 EVANS WAY | | | | THE VILLAGES | FL | 32162 |
| KOK KING AND EFINA HOOI | 10290 SCRIPPS POWAY PKWY #2 | | | | SAN DIEGO | CA | 92131 |
| KOLBY T LAICHE | 32754 HIGHWAY 642 N | | | | PAULINA | LA | 70763 |
| KRAIG KRUEGER | 1405 STERLING HILL CT | | | | CASTLE ROCK | CO | 80104 |
| KRAIG R KRUEGER | 1405 STERLING HILL COURT | | | | CASTLE ROCK | CO | 80104 |
| KRANTHI KUMARI NAGA | 718 N MONTEREY ST 102 | | | | ALHAMBRA | CA | 91801 |
| KRANTHI KUMARI NAGA | 718 N MONTEREY ST APT 102 | | | | ALHAMBRA | CA | 91801 |
| KRIS L & SHARON R CONNOLLY | 2967 OAKSHIRE AVE | | | | BERKLEY | MI | 48072 |
| KRISTA K & KURT M SWANSON | 20314 HEATHER LN | | | | PARKER | CO | 80138 |
| KRISTA MCVEY | 6785 INDIAN COVE RD | | | | TWENTYNINE PALMS | CA | 92277 |
| KRISTA MCVEY | 6785 INDIAN COVE RD | | | | 29 PALMS | CA | 92277 |
| KRISTEN ELIZABETH BOWEN | 434 PASADA WAY | | | | MONUMENT | CO | 80132 |
| KRISTI TRADER | 707 S GULFSTREAM AVE UNIT # 802 | | | | SARASOTA | FL | 34236 |
| KRISTIN KWAN | 11358 MADEIRA ST | | | | CYPRESS | CA | 90630 |
| KRISTINA BAUCK | 568 35TH ST | | | | SACRAMENTO | CA | 95816 |
| KRISTINA BAUCK | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| KRISTINA J BOEDDEKER | 1869 CHESAPEAK CIR | | | | JOHNSTOWN | CO | 80534 |
| KRISTINE MCAVOY | 25402 PINE ST | | | | MELROSE | FL | 32666 |
| KRISTYN JO DEHAAN | 5511 N WAYNE AVE | | | | PENTWATER | MI | 49449 |
| KUANG-LEI & DIANA C Y WU | 1281 TIGER EYE DR | | | | HARBOR CITY | CA | 90710 |
| KUMIKO GOODY | 10 CALERIDGE CT | | | | LITTLETON | CO | 80130 |
| KUMIKO GOODY | C/O JEFFREY R YOUNG & ASSOCIATES INC | ATTN JEFFREY R YOUNG | 6041 S SYRACUSE WAY #250 | | GREENWOOD VILLAGE | CO | 80111 |
| KUMIKO GOODY | 101 CALERIDGE CT | | | | LITTLETON | CO | 80130 |
| KURT & MICHELLE SELLMEYER | 6638 DEVONSHIRE AVE | | | | ST LOUIS | MO | 63109 |
| KURT BATTERMAN | 7025 WHITFORD ST | | | | LAS VEGAS | NV | 89166 |
| KURT FAUDEL | 2379 NW 34TH TER | | | | COCONUT CREEK | FL | 33066 |
| KURT KESSEL | 2812 MIDDLESBOROUGH CT | | | | FORT COLLINS | CO | 80525 |
| KURT M & KRISTA K SWANSON | 2930 S EMERSON ST | | | | ENGLEWOOD | CO | 80113 |
| KURT S & MICHELLE R SELLMEYER | 6638 DEVONSHIRE | | | | ST LOUIS | MO | 63109 |
| KURT S SELLMEYER & MICHELLE E SELLMEYER | 6638 DEVONSHIRE | | | | ST LOUIS | MO | 63109 |
| KURT W & ELFRIEDE M RITTER | 79 GUAYMAS DR | | | | SONOMA | CA | 95476 |
| KWIN D ZEMKE | 5299 TAYLOR ST | | | | FRIDLEY | MN | 55421 |
| KWIN ZEMKE | 5299 TAYLOR ST | | | | FRIDLEY | MN | 55421 |
| KYLE D & GINA R HILL | 5009 HARMONY LN | | | | GREENSBORO | NC | 27406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYLE D HILL & GINA R HILL | 5009 HARMONY LN | | | | GREENSBORO | NC | 27406 |
| KYLE HILL | 5009 HARMONY LN | | | | GREENSBORO | NC | 27406 |
| KYLER BARRETT | 3958 MONTGOMERY BLVD NE APT 93 | | | | ALBUQUERQUE | NM | 87109 |
| L&L FORTNER FT | 9917 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 |
| L2D2 LLC | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| LADWIG FAMILY REVOCABLE LIVING TRUST | N 3671 STATE RD 59 | | | | MONROE | WI | 53566 |
| LALITHA & SANTOSH MATHEN | 19772 BACK NINE DR | | | | BOCA RATON | FL | 33498 |
| LAMOILLE POFFENBERGER | 400 BLAIR LN | | | | LANARK | IL | 61046 |
| LANA L ERICKSON | 2884 BIG SKY PL | | | | SIMI VALLEY | CA | 93065 |
| LANCE RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| LANI AMDAHL | 17815 FAIRPLAY WAY | | | | COLORADO SPRINGS | CO | 80132 |
| LANI BELTRANO | 650 S RANCHO SANTA FE RD # 193 | | | | SAN MARCOS | CA | 92078 |
| LANITA & SAMUEL A PETRE | 8306 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 |
| LANNING R GANS | 450 29TH ST | | | | HERMOSA BEACH | CA | 90254 |
| LANNING R GANS FT DTD 11/14/13 | 450 29TH ST | | | | HERMOSA BEACH | CA | 90254 |
| LANNY L BRENNER | 7717 ARAINUM BEARS MILL RD | | | | GREENVILLE | OH | 45331 |
| LANNY ROY & JUDI ANN STROHMAN | 34495 COUNTY ROAD # 8 | | | | COPE | CO | 80812 |
| LARITA KAY MERRICK | 505 W ROY ST # 102 | | | | SEATTLE | WA | 98119 |
| LARRY & BARBARA SMITH | 130 BIMINI CAY CIR | | | | VERO BEACH | FL | 32966 |
| LARRY & DONNA ROMINGER CO-TTEES ROMINGER FAMILY TR | 1307 NE 147TH AVE | | | | VANCOUVER | WA | 98684 |
| LARRY & JANICE PATTERSON LT | 5113 N WASHINGTON ST | | | | GLADSTONE | MO | 64118 |
| LARRY & LINDA L FARRELL | 2766 S QUINTERO ST | | | | AURORA | CO | 80013 |
| LARRY & MARILYN JACOBSON | 1156 N 320 W | | | | LOGAN | UT | 84341 |
| LARRY & PAMELA WINGATE | 12638 QUERCUS LN | | | | WELLINGTON | FL | 33414 |
| LARRY & PATRICIA GEISE | 314 MAGNOLIA ST | | | | CELINA | OH | 45822 |
| LARRY & SARAH KOEHN | 504 HAYDEN DR | | | | GULFPORT | MS | 39507 |
| LARRY A DUNCAN | 2527 S CANAL | | | | NEWTON FALLS | OH | 44444 |
| LARRY A DUNCAN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| LARRY A WHYBREW | 7094 SANDALWOOD DR | | | | AVON | IN | 46123 |
| LARRY BERDOLL IRA | 9340 LAKESIDE LN | | | | BOYNTON BEACH | FL | 33437 |
| LARRY BERDOLL IRA | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| LARRY D & SANDRA L TODD | 4762 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122 |
| LARRY D BAXTER | 5700 HWY 71 | | | | MALONE | FL | 32445 |
| LARRY D TODD AND SANDRA L TODD | 341 NORTH 300 EAST | | | | KAYSVILLE | UT | 84037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY DUHON | 2222 BERTHOUD CT | | | | COLORADO SPRINGS | CO | 80920 |
| LARRY E & CHARLOTTE M PETRIE | 1407 DEVLIN DR | | | | VALLEJO | CA | 94591 |
| LARRY E & CINDY P FREY | 1534 WALKER RD | | | | CHAMBERSBURG | PA | 17202 |
| LARRY E & REBECCA R ASH | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| LARRY E ASH | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| LARRY E PETRIE | 1407 DEVLIN DR | | | | VALLEJO | CA | 94591 |
| LARRY EDWARD & VIRGINIA VOLL | 7886 VIRGINIA OAKS DR | | | | GAINESVILLE | VA | 20155 |
| LARRY G & ELAINE C DYSLIN | 4025 JAY ST | | | | WHEAT RIDGE | CO | 80033 |
| LARRY H MCKINNEY | 570 PINEY GROVE RD | | | | HAMPTON | TN | 37658 |
| LARRY HIGINBOTHAM | 1050 S KRAMERIA | | | | DENVER | CO | 80224 |
| LARRY JACK WINTER | 1646 RIM CIR | | | | SANTA CLARA | UT | 84765 |
| LARRY LOGERO | 25 CHELTEHAM DR | | | | WYOMISSING | PA | 19610 |
| LARRY LOGERO | 24  CHELTENHAM  DR | | | | WYOMISSING | PA | 19610 |
| LARRY MORGAN | 317 WILLARD DR | | | | NASHVILLE | TN | 37211 |
| LARRY R MCDONALD | 711 37TH AVE E | | | | SUPERIOR | WI | 54880 |
| LARRY W BLACKBURN | 1218 TAFT AVE APT C | | | | CHEYENNE | WY | 82001 |
| LAUNA MOROSAN-PENZA TR | 1125 E BROADWAY # 447 | | | | GLENDALE | CA | 91205 |
| LAUNA MOROSAN-PENZA TRUST | 1125 E BROADWAY #447 | | | | GLENDALE | CA | 91205 |
| LAURA BERNSTEIN | 5260 NW 80 TERRACE | | | | PARKLAND | FL | 33067 |
| LAURA BERNSTEIN | 5260 NW 80TH TER | | | | PARKLAND | FL | 33067 |
| LAURA D MELTON | 621 STEERMAN CT | | | | SAGINAW | TX | 76179 |
| LAURA DANON | 1650 PINNACLE WAY | | | | VISTA | CA | 92081 |
| LAURA DANON 2009 RT | 1650 PINNACLE WAY | | | | VISTA | CA | 92081 |
| LAURA E AND DANIEL FLORES | 251 TINGLEY ST | | | | SAN FRANCISCO | CA | 94112 |
| LAURA E AND DANIEL FLORES | C/O FELDERSTEIN FITZGERALD | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| LAURA HARKINS | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 |
| LAURA J SIMPSON | 16222 MONTEREY LN SP 244 | | | | HUNTINGTON BEACH | CA | 92649 |
| LAURA J SIMPSON | 16222 MONTEREY LANE SPACE 244 | | | | HUNTINGTON BEACH | CA | 92649 |
| LAURA LEE & CRAIG BAXTER | 19926 DOEWOOD DR | | | | MONUMENT | CO | 80132 |
| LAURA POLCE | C/O POLCE & ASSOCIATES PC | ATTN ANTHONY P POLCE | 249 S MAIN ST | | PLYMOUTH | MI | 48170 |
| LAURA POLCE | 25683 RUST RD | | | | NEW BOSTON | MI | 48164 |
| LAURA S SNITZER | 301 OAK LAWN CT | | | | PEACHTREE CITY | GA | 30269 |
| LAURA SCOTT | 2807 W PRICE AVE # 8 | | | | TAMPA | FL | 33611 |
| LAURA SCOTT | 301 W. PLATT ST. #51 | | | | TAMPA | FL | 33606 |
| LAURA STERN & LARA POSNER-LEMONS | 10777 SW STONY CREEK WAY APT 2110 | | | | PORT ST LUCIE | FL | 34987 |
| LAUREL A LAVIN | C/O MAINSTAR TRUST CUSTODIAN FBO LAUREL A LAVIN | 1120 EVERGREEN DR | | | GRAND MARSH | WI | 53936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREN M & NANCY J WEST | 3724 OLD RAILROAD GRADE | | | | MCKINLEYVILLE | CA | 95519 |
| LAUREN WEST TR UTD 12/11/12 | 3724 OLD RAILROAD GRADE | | | | MCKINLEYVILLE | CA | 95519 |
| LAURENCE E CAMIGI | 1024 BRIGHTON CT | | | | VACAVILLE | CA | 95687 |
| LAURENCE POPOLIZIO & LAUREN G GROSS | 97 SPRINGLAKE DR APT 104 | | | | VERA BEACH | FL | 32962 |
| LAURENCE POWER | 700 NW 6TH DR | | | | BOCA RATON | FL | 33486 |
| LAURENCE WINGATE II | 12638 QUERCUS LN | | | | WELLINGTON | FL | 33414 |
| LAURENT CARRIER | 919 N WEBER ST | | | | COLORADO SPRINGS | CO | 80903 |
| LAURI K MULLINS | 5915 WALDEN TRL | | | | ARLINGTON | TX | 76016 |
| LAURI KAY MULLINS | 5915 WALDEN TRAIL | | | | ARLINGTON | TX | 76016 |
| LAURIE J NIELSEN | 2820 E STATE HWY 7 | | | | NACOGDOCHES | TX | 75961 |
| LAURIE POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| LAVERN & JOANN C STEINBRUNNER | 2314 BURRVILLE RD | | | | FORT RECOVERY | OH | 45846 |
| LAVINIA P BARNES | 7605 DARDEN ROW | | | | ALEXANDRIA | VA | 22315 |
| LAWRENCE  BAKER | 119 CIMMARON DRIVE | | | | PALM COAST | FL | 32137 |
| LAWRENCE & CAROLYN JAN | 4835 ZELLA PL | | | | LOS ANGELES | CA | 90032 |
| LAWRENCE & JUDITH LUTZ | 3962 PAR DR | | | | LAKE ARIEL | PA | 18436 |
| LAWRENCE A & JULIE LARKINS | 1142 COLT CIR | | | | CASTLE ROCK | CO | 80109 |
| LAWRENCE A AND JULE LARKINS | 1142 COLT CIR | | | | CASTLE ROCK | CO | 80109 |
| LAWRENCE A AND SHARON J KRAUSE | 2523 N APPLETON ST | | | | APPLETON | WI | 54911 |
| LAWRENCE A KRAUSE AND SHARON J KRAUSE | 2523 N APPLETON ST | | | | APPLETON | WI | 54911 |
| LAWRENCE A LARKINS AND JULIE LARKINS | 1142 COLT CIRCLE | | | | CASTLE ROCK | CO | 80109 |
| LAWRENCE A LARKINS AND JULIE LARKINS | C/O NORMAN E LARKINS, ATTORNEY | 5715 BIG CANYON DR | | | FORT COLLINS | CO | 80528 |
| LAWRENCE AND DIXIE POWERS | C/O LAWRENCE POWERS | 3365 ASHWOOD CIR | | | COLORADO SPRINGS | CO | 80906 |
| LAWRENCE B DAVIDSON | 8440 S MILITARY TRL APT 107 | | | | BOYNTON BEACH | FL | 33436 |
| LAWRENCE L & BRENDA J TUNGATE | 8601 MAZE RD | | | | INDIANAPOLIS | IN | 46259 |
| LAWRENCE LUTZ | 909 VILLEROY GREENS DR | | | | SUN CITY CENTER | FL | 33573 |
| LAWRENCE R HILL TRUST | C/O LAWRENCE R HILL | 3254 E FROST RD | | | WILLIAMSTON | MI | 48895 |
| LAWRENCE R HILL TRUST | C/O LAWRENCE R HILL | 3254 FROST RD | | | WILLIAMSTON | MI | 48895-9739 |
| LAWRENCE R HILL TRUST DTD 09/30/94 | 3254 FROST RD | | | | WILLIAMSTON | MI | 48895-9738 |
| LE ROY W & BETTY B BARRIAGE | 457 FOXWOOD DR | | | | HOPE MILLS | NC | 23848 |
| LEAH MARIE | 9192 E RADCLIFF PL | | | | GREENWOOD VILLAGE | CO | 80111 |
| LEANNE & RANDALL WRIGHT | 2560 MONTESSOURI ST STE 112 & 113 | | | | LAS VEGAS | NV | 89117 |
| LEANNE WRIGHT | 54 GRAND MASTERS DR | | | | LAS VEGAS | NV | 89141-6099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE A BOWERS | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| LEE A BOWERS | 210 TOWER RD | | | | VILLANOVA | PA | 19085 |
| LEE BREMSON | 11126 SUMMIT | | | | KANSAS CITY | MO | 64114 |
| LEE BREMSON T O D DAVID BREMSON | C/O LEE BREMSON | 11126 SUMMIT | | | KANSAS CITY | MO | 64114 |
| LEE BREMSON T O D DAVID BREMSON | C/O DAVID BREMSON | 50 TORCHWOOD AVE | | | PLANTATION | FL | 33324 |
| LEE H WESTERHEIDE | 6600 HILLSIDE CT | | | | CELINA | OH | 45822 |
| LEE LYON | 600 RUSH RD | | | | FAYETTEVILLE | NC | 28305 |
| LEE MILES | 2502 GLAD ST | | | | WARSAW | IN | 46582 |
| LEE THOMPSON | 1812 E COUNTY RD 30 | | | | FORT COLLINS | CO | 80525 |
| LEE W & CONNIE R BUCHANAN | 702 S MERIDIAN RD # 246 | | | | APACHE JUNCTION | AZ | 85120 |
| LEENAN LLC | 2038 VERMONT STE 207 | | | | FORT COLLINS | CO | 80525 |
| LEESA ASTON | 14851 SOUTH 2200 WEST | | | | BLUFFDALE | UT | 84065 |
| LEESA ASTON | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| LEGACY 1 LLC | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403 |
| LEIA A MANUEL | 2427 PEYTON DR APT 106 | | | | CHARLOTTESVILLE | VA | 22901 |
| LEIAH KITARE | 2451 RIVERSIDE DR | | | | CINCINNATI | OH | 45202 |
| LEIBY WEISS | 83 S 10 ST | | | | BROOKLYN | NY | 11249 |
| LEIGHTON & EILEEN FONG | 830 E GARFIELD AVE | | | | GLENDALE | CA | 91205 |
| LEILA S & JEFFREY A PEPPERS | 5004 CORSICA SQ | | | | VERO BEACH | FL | 32967 |
| LELA AVERITTE | 167 RALPH WILLIAMS RD | | | | PROSPERITY | SC | 29127 |
| LELAND H BODMER | 520 SWAN DR | | | | SEBRING | FL | 33875 |
| LELAND K SHINABERY | 9665 SEYMOUR ROAD | | | | GRASS LAKE | MI | 49240 |
| LELAND WOLFORD | 1355 OAK HILLS DR | | | | COLORADO SPRINGS | CO | 80919 |
| LEO J & NORMA A O'REILLY | 240 N HANOVER ST | | | | MINSTER | OH | 45865 |
| LEO J BRAND II | 5910 EMPIRE CHURCH RD | | | | GROVELAND | FL | 34736 |
| LEO J O'REILLY AND NORMA A O'REILLY | 240 N HANOVER ST | | | | MINISTER | OH | 45865 |
| LEON F & CAROL S MAIERHAFER | 9508 ARCHER DR | | | | FREMONT | WI | 54940 |
| LEON GLASS | 8 QUEEN ST | | | | CHARLESTON | SC | 29401-2111 |
| LEON H & PATRICIA W WARREN | 1728 PONDBERRY LN | | | | PORT ST LUCIE | FL | 34952 |
| LEON J KLUG & LOIS L KLUG | 512 N MAPLE | | | | HOISINGTON | KS | 67544 |
| LEON SCHNEIDER | 26 DIAMOND CT | | | | DANVILLE | CA | 94526 |
| LEON SOUTH | 14400 E 33 ST | | | | INDEPENDENCE | MO | 64055 |
| LEONA M POMROY | 15375 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921 |
| LEONA POMROY | 15375 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921 |
| LEONARD & DONNA SHERMAN | 2668 W 2650 N | | | | CLINTON | UT | 84015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD & SANDRA CAMERON | 3034 SILVER RAPIDS RD | | | | VALLEY SPRINGS | CA | 95252 |
| LEONARD BASTIAN | PO BOX 540 | | | | FREEPORT | IL | 61032-0540 |
| LEONARD FORTUNE | 112 EDWARDS LN | | | | PALM BEACH | FL | 33404 |
| LEONARD H JARDINE | 3659 E FEATHER AVE | | | | GILBERT | AZ | 85234 |
| LEONARD L FREY & KATHRYN S FREY | 1789 CORONADO CT | | | | CAMARILLO | CA | 93010 |
| LEONARD P POLITI | 109 WICKERMAN DR | | | | MARS | PA | 16046 |
| LEONARD SHEMTOB | 3020 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068-1952 |
| LEONARD SHEMTOB | 4335 VAN NUYS BLVD #204 | | | | SHERMAN OAKS | CA | 91403 |
| LEOPOLDO L RAMOS | 30721 DRIFTWOOD DR | | | | LAGUNA BEACH | CA | 92651 |
| LEROY & LAUREL ANDREWS | 723 PEPPERBUSH DR | | | | MYRTLE BEACH | SC | 29579 |
| LEROY BUCKNER | 265 NW 5TH AVE | | | | BOCA RATON | FL | 33432 |
| LEROY PERRY | 409 YELLOWSTONE DR | | | | MORGAN HILLS | CA | 95037 |
| LEROY PERRY | 409 YELLOWSTONE DR | | | | MORGAN HILL | CA | 95037 |
| LEROY PREUSCHL | 445 W 7TH ST | | | | GARNER | IA | 50438 |
| LES SCHAIBLE | 12914 COUNTRY DR | | | | ABERDEEN | SD | 57401 |
| LESCA L GRANT | 9535 SURREY DR | | | | CASTLE ROCK | CO | 80108 |
| LESIA GRAMS | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD | SUITE 650 | | DALLAS | TX | 75254 |
| LESLIE GALANTI | 2488 LEISURE WORLD | | | | MESA | AZ | 85206-5415 |
| LESLIE GOLDBERG | 6192 SEASCAPE TER | | | | BOYNTON BEACH | FL | 33437 |
| LESLIE N & JEANETTE M GRADY | 3966 N RUCKLE ST | | | | INDIANAPOLIS | IN | 46205 |
| LESTER AND MELISSA MARIE CUMMINGS | 697 HANOVER DR | | | | BRENTWOOD | CA | 94513 |
| LESTER G TANGUIS III | 519 SPARTAN DR UNIT 9102 | | | | SLIDELL | LA | 70458 |
| LESTER H CUMMINGS JR | 1330 XYLO ST | | | | FLORENCE | OR | 97439 |
| LESTER J JR & TERRI L KYLE | 130 27TH AVE | | | | VERO BEACH | FL | 32968 |
| LESTER K BERGER SCHEDULE ID 1010977 | 6710 DOON ST | | | | NEW PORT RICHEY | FL | 34653 |
| LEWIS & RUTH RACHMELL RLT | 15342 LAKES OF DELRAY BLVD APT C-111 | | | | DELRAY BEACH | FL | 33484 |
| LEWIS A & ERNA J DRAPER | 419 HILAND PARK LN | | | | FRANKLIN | NC | 28734-7592 |
| LEWIS FABBRO JR | 1032 GULLANE CT | | | | MYRTLE BEACH | SC | 29575 |
| LEWIS FABBRO JR | 1032 GULLANE CT | | | | MYTRLE BEACH | SC | 29575 |
| LEWIS ROSENTHAL | 693 MONACO BLVD | | | | DELRAY BEACH | FL | 33446 |
| LIBERTY TR CO-FBO CHARLIE J SIMMONS IR | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TR CO-FBO GARY LEE QUARVE IRA | 3633 DIAMOND RANCH RD | | | | ROANOKE | TX | 76262 |
| LIBERTY TR CO-FBO GARY LEE QUARVE IRA | 109 MILL ST | | | | PETERSON | MN | 55962 |
| LIBERTY TR CO-FBO JAMES E SIMMONS IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIBERTY TR CO-FBO JAMES SIMMONS IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TR CO-FBO LARRY ASH IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TR CO-FBO LAURA D MELTON IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TR CO-FBO LAURI MULLINS IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TR CO-FBO WILLIAM D PROPP IRA | 8226 DOUGLAS AVE STE 520 | | | | DALLAS | TX | 75225 |
| LIBERTY TRUST COMPANY FBO LARRY ASH IRA | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| LIJAN ZHANG | 1851 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307 |
| LIJIAN ZHANG | 1851 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307 |
| LIJIAN ZHANG & XINGRUI PENG | 1851 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307 |
| LILA J HARRIS | 150 W RIVERS ST | | | | ROCKTON | IL | 61072 |
| LILIAN PELTZ-PETOW | 5125 FLICKER FIELD CIR | | | | SARASOTA | FL | 34231 |
| LILIO COLANGELO | 17 NORTH WARNER DRIVE | | | | JENSEN BEACH | FL | 34957 |
| LILLIAN J SCHUMACHER | 333 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976 |
| LILLY & JOSEPH CAHILL | 12145 THE BLUFFS | | | | STRONGSVILLE | OH | 44136 |
| LILLY A SHIRLEY | 103 ETERNITY PASS | | 103 ETERNITY PASS | | HARRIMAN | TN | 37748 |
| LINDA & JIM AUSTIN | 34 RALEIGH PL | | | | JACKSON | TN | 38305 |
| LINDA & ROBERT HUBER JR | 8102 SAN HILARIO CIR | | | | BUENA PARK | CA | 90620 |
| LINDA & RON EVERTS | 1541 KNIGHT HILL RD | | | | ZILLAH | WA | 98953 |
| LINDA & STEVEN BLOOM | 118 VICTORY RD APT 308 | | | | SPRINGFIELD | NJ | 07081-1343 |
| LINDA & TOM MOSIER | 6024 BEARDSLEY CT | | | | RALEIGH | NC | 27609 |
| LINDA A EGBERT 2009 RT 04/16/09 | 825 LAS GALLINAS AVE # 111 | | | | SAN RAFAEL | CA | 94903 |
| LINDA C WIRKUS | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| LINDA CORPMAN-ELANE | 709 VINEWOOD AVE | | | | ROSEVILLE | CA | 95678 |
| LINDA D GASSER | 45 BEARCREEK LANE | PO BOX 26 | | | BELFRY | MT | 59008 |
| LINDA D PERRY | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| LINDA E DARDARIS | 6177 RIDGECREST DR | | | | N SYRACUSE | NY | 13212 |
| LINDA E HAMPTON TR UA 03/26/07 | 2702 W MONTE VISTA DR | | | | TUCSON | AZ | 85745 |
| LINDA F BENNETT | 3226 FAIR OAKS AVE | | | | ALTADENA | CA | 91001 |
| LINDA F WILLIAMS | 9515 KRAFT AVE SE | | | | CALEDONIA | MI | 49316 |
| LINDA G BURTON | 5939 NW WOLVERINE RD | | | | PORT ST LUCIE | FL | 34986 |
| LINDA H JOSHUA | 855 GRANITE RIDGE DR | | | | SANTA CRUZ | CA | 95065 |
| LINDA J SERDAHL | 828 CHANNEL CT | | | | LATHROP | CA | 95330 |
| LINDA J WILLIAMS & ANDREA E SMITH | 4145 MCFARLAND DR | | | | LINDEN | MI | 48451 |
| LINDA K MARTIN | 6348 TELLER ST | | | | ARVADA | CO | 80003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA K RACINE RT 10/23/14 | C/O LINDA K RACINE, TRUSTEE | 9526 TIMBER RIDGE DR | | | GRAND BLANC | MI | 48439 |
| LINDA KING | 30250 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076 |
| LINDA KING & HOWARD DORFMAN | 12335 NW 10TH DR | | | | CORAL SPRINGS | FL | 33071 |
| LINDA L ANTONSON | 512 KELLY ST | | | | DESTIN | FL | 32541 |
| LINDA L BOGARD | PO BOX 292 | | | | HIGHLAND | MD | 20777 |
| LINDA L BOGARD | 13462 VILLADEST DR | | | | HIGHLAND | MD | 20777 |
| LINDA L GRAY | 3556 S MAIN ST | | | | ANAHUAC | TX | 77514 |
| LINDA LA ROCHE LT DTD 07/05/06 | 5931 S SHENANDOAH AVE | | | | LOS ANGELES | CA | 90056 |
| LINDA LOUISE DONAHOE | 50889 EVENING STAR TRL | | | | AGUANGA | CA | 92536 |
| LINDA M HUGHES REVOCABLE TRUST DATED JAN 15, 2004 | C/O LINDA M HUGHES TRUSTEE | 4095 FRUIT ST SP 864 | | | LAVERNE | CA | 91750 |
| LINDA M HUGHES RT DTD 01/15/04 | 4095 FRUIT ST SPACE 864 | | | | LA VERNE | CA | 91750 |
| LINDA M PEARSON | 4114 WYNDEMERE PASS | | | | FORT WAYNE | IN | 46835 |
| LINDA MARTIN | 6348 TELLER ST | | | | ARVADA | CO | 80003 |
| LINDA NAY | 31779 CORTE ENCINAS | | | | TEMECULA | CA | 92592 |
| LINDA O'ROURKE | 236 HIDDEN BAY DR | | | | OSPREY | FL | 34229 |
| LINDA R FORBES | 1313 WASHINGTON ST | | | | EMPORIA | KS | 66801 |
| LINDA S & JAMES M ROSBOROUGH | PO BOX 6295 | | | | BRECKENRIDGE | CO | 80424 |
| LINDA S & JOHN E SUTTON | 18582 COURTHOUSE RD | | | | YALE | VA | 23897 |
| LINDA S PARMANTIER | 17146 MARTINGALE LN | | | | CLINTON TOWNSHIP | MI | 48038 |
| LINDA S ROSBOROUGH AND JAMES M ROSBOROUGH | PO BOX 6295 | | | | BRECKENRIDGE | CO | 80424 |
| LINDA S YBORRA | 182 E CHELSEA CIR | | | | NEW TOWN SQUARE | PA | 19073 |
| LINDA SCHWARTZ | 1169 GATEWAY TRAIL | | | | FORT WAYNE | IN | 46845 |
| LINDA SCHWARTZ | 8712 GULF DR APT A | | | | FT WAYNE | IN | 46825 |
| LINDA SHIPLEY | 93 SAMISH PL | | | | LA CONNER | WA | 98257 |
| LINDA SIEBE | 12605 HOLMES RD | | | | COLORADO SPRINGS | CO | 80908 |
| LINDA SKARET | 5860 CLIFFSIDE TERR | | | | COLORADO SPRINGS | CO | 80918 |
| LINDA VAN PELT | 78575 AVENIDA ULTIMO | | | | LA QUINTA | CA | 92253 |
| LINDA WAYNE | 175 E 96 ST # 21R | | | | NEW YORK | NY | 10128 |
| LINDY & CINDY HOLDINGS LLC | 1856 S 850 E | | | | BOUNTIFUL | UT | 84010 |
| LINDY AND CINDY HOLDINGS LLC | ATTN LINDEN C JOHNSON | 1856 SOUTH 850 EAST | | | BOUNTIFUL | UT | 84010 |
| LINDY AND CINDY HOLDINGS LLC | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| LINNAY E ZAZUETA | 12444 PRAIRIE WIND TRL | | | | MORENO VALLEY | CA | 92555 |
| LINNAY EVELYN ZAZUETA | 12444 PRAIRIE WIND TRL | | | | MORENO VALLEY | CA | 92555 |
| LINTHIA MANAGEMENT | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| LINTHIA MANAGEMENT | ATTN LINDEN C JOHNSTON | 1856 SOUTH 850 EAST | | | BOUNTIFUL | UT | 84010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINTHIA MGMT DEFINED BENEFIT PLAN | 1856 S 850 E | | | | BOUNTIFUL | UT | 84010 |
| LINUS J & SANDRA A CLUNE | 2841 STATE ROUTE 118 | | | | SAINT HENRY | OH | 45883 |
| LIONEL & COYE AKERS | 4200 CABRILLO WAY | | | | SACRAMENTO | CA | 95820 |
| LIONEL A & JUNE A BARBOSA | 6190 DIAMOND AVE | | | | PORT ARTHUR | TX | 77640 |
| LIONEL KELLY | 2111 GENERAL LEE AVE | | | | BATON ROUGE | LA | 70810 |
| LISA A SPINOSA | 9171 BRIARTHORNE ST | | | | LAS VEGAS | NV | 89123 |
| LISA A SPINOSA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| LISA BALDWIN | PO BOX 632 | | | | TWISP | WA | 98856 |
| LISA E & BRIAN S SMITH | 334 KINGFISHER DR | | | | JUPITER | FL | 33458 |
| LISA E FUQUA | 4121 W 63RD ST | | | | LOS ANGELES | CA | 90043 |
| LISA K NEAL | 9180 CORTINA CIRCLE | | | | ROSEVILLE | CA | 95678 |
| LISA OLSON | 3800 WHISPERING PINES LN | | | | SHINGLE SPRINGS | CA | 95682 |
| LISA POULSON | 3207 COCHITA AVE | | | | FARMINGTON | NM | 87401 |
| LISA PROCTOR | 3652 HIGHWAY 123 | | | | DUNNEGAN | MO | 65640 |
| LISA S LEWIS | C/O KREKELER STROTHER SC | 2901 W BELTLINE HWY STE 301 | | | MADISON | SC | 53713 |
| LISA TORINO | 573 SW 169TH TER | | | | WESTON | FL | 33326 |
| LISE LA ROCHELLE | 3125 SW 58TH PL | | | | FORT LAUDERDALE | FL | 33312 |
| LIVING TRUST OF BETTY JEAN PEVLER | 11432 S BARNEY GULCH RD | | | | CONIFER | CO | 80433 |
| LIVING TRUST OF WILLIAM S KOPP U/A DTD 05/12/2005 | C/O WILLIAM S KOPP | 122 JEFFERSON RD | | | WEBSTER GROVES | MO | 63119 |
| LIVINGSTON ALUMNI ASSOCIATION | 9 COTTER DR | | | | NEW BRUNSWICK | NJ | 08901 |
| LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 |
| LLOYD & LORRAINE TOMAC | 409 W MATTERHORN ST | | | | ORO VALLEY | AZ | 85737 |
| LLOYD & NANCY LANDMAN | 7021 RIVER MEADOWS AVE | | | | LAS VEGAS | NV | 89131 |
| LLOYD CECIL HAZZARD | 19734 PONDEROSA DR | | | | VOLCANO | CA | 95689 |
| LLOYD GEORGE BROWN | 55 FAIRWAY CT | | | | DUNN | NC | 28334 |
| LLOYD GOWDY | 23830 HIGHLAND VALLEY RD | | | | DIAMOND BAR | CA | 91765 |
| LLOYD GOWDY | 23830 HINLAND VALLEY RD | | | | DIAMOND BAR | CA | 91765 |
| LLOYD L & LORRAINE M TOMAC JTWROS | 409 W MATTERHORN ST | | | | ORO VALLEY | AZ | 85737 |
| LOEL K & BARBARA JO LETTS | 2711 S 222ND ST | | | | W GODDARD | KS | 67052 |
| LOEL K LETTS | 2711 S 222ND ST W | | | | GODDARD | KS | 67052 |
| LOGAN & SARRAH NOLAN | 1844 BARBER ST | | | | SEBASTIAN | FL | 32958 |
| LOGAN EVERTS | PO BOX 12036 | | | | ANNAPOLIS | MD | 21412 |
| LOIS BRENNAN | 12039 BLAIR AVE | | | | BOYNTON BEACH | FL | 33437 |
| LOIS C SHANK | 20225 LEHMANS MILL RD | | | | HAGERSTOWN | MD | 21742 |
| LOIS E TURETZKY (LIVING TRUST) | 8749 ARBOR WALK DR | | | | LAKE WORTH | FL | 33467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS E TURETZKY LIVING TRUST | C/O LOIS E TURETZKY | 8749 ARBOR WALK DR | | | LAKE WORTH | FL | 33467 |
| LOIS E TURETZKY LT | C/O LOIS E TURETZKY | 8749 ARBOR WALK DR | | | LAKE WORTH | FL | 33467 |
| LOIS STEVENS | 2595 NORTHAMPTON | | | | EUGENE | OR | 97404 |
| LOLA I HASSELQUIST | 32294 MARH AVE | | | | MALVERN | IA | 51551 |
| LOLA SHURDEN | 1910 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80909 |
| LOLA SHURDEN | 1910 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80909 |
| LOLITA M PATE | 1220 WHITE MEMORIAL CHURCH RD | | | | WILLOW SPRING | NC | 27592 |
| LON CHRISTENSEN | 3962 W DUNKELD ST | | | | SOUTH JORDON | UT | 84009 |
| LON CHRISTENSEN | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| LONGS PEAK VFW POST 2601 | PO BOX 1181 | | | | LONGMONT | CO | 80502 |
| LONNIE GALE & CAROLYN ANN THOROMAN | 106 PEARL PL | | | | JACKSONVILLE | IL | 62650 |
| LORALEI F FRERICHS | 4306 REYNOLDS CREEK AVE | | | | PLANT CITY | FL | 33563 |
| LOREN M ODEGARD | 6090-B HWY 14-16 | | | | ARVADA | WY | 82831 |
| LOREN ODEGARD | 6090-B HWY 14-16 | | | | ARVADA | WY | 82831 |
| LORENA M KISER | 1513 64TH AVE CT | | | | GREELEY | CO | 80634 |
| LORETTA & SYDNEY KESSLER | 9025 PADOVA DR | | | | BOYNTON BEACH | FL | 33472 |
| LORETTA & THOMAS HUIZING | 2410 SARATOGA DR NE | | | | GRAND RAPIDS | MI | 49525 |
| LORETTA M MITCHELL | 2926 ALLEN DR S | | | | NEW PALESTINE | IN | 46163 |
| LORETTA MITCHELL | 2926 ALLEN DR S | | | | NEW PALESTINE | IN | 46163 |
| LORI & LLOYD FELDMAN | 12708 COPPER MOUNTAIN PASS | | | | BOYNTON BEACH | FL | 33473-3606 |
| LORI A TAYLOR | PO BOX 1699 | | | | BERTHOUD | CO | 80513 |
| LORI ANDERSON | 1344 WINDAMERE RD | | | | KNOXVILLE | TN | 37923 |
| LORI AUSTIN | 211 MEGAN CIR | | | | SHELBYVILLE | TN | 37160 |
| LORI DONDIEGO | 314 DARTMOUTH CT | | | | PARAMUS | NJ | 07652 |
| LORI G BECKS | 347 PLAZA CIR | | | | GRANTSVILLE | UT | 84029-9753 |
| LORI KOBETITSCH | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 |
| LORIN & GABRIELLA B CROSBY | 80 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2434 |
| LORIN CROSBY AND GABRIELLA B CROSBY | 1300 N VERDUGO RD | | | | GLENDALE | CA | 91208 |
| LORRAINE & WAYNE KELLY | 910 E MAPLE ST | | | | SISSETON | SD | 57262 |
| LORRAINE BOREAS | 21222 ATASCOCITA PL DR | | | | HUMBLE | TX | 77346 |
| LORRAINE J MCCANN | PO BOX 332 | | | | COMMERCE CITY | CO | 80037-0332 |
| LORRAINE J MINETTI TTEE | 1126 54TH AVE | | | | VERO BEACH | FL | 32966 |
| LORRAINE M SCHOCKET LT DTD 01/21/16 | 124 CHICHESTER RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| LORRAINE SCHOCKET | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| LORRAINE SHRIVER | C/O JOHN L CUMMINS, POA | 1707 J ST | | | WALLA WALLA | WA | 99362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRI BETH MARSTON | 3 TORCHWOOD CT | | | | GREER | SC | 29651 |
| LORY (LAWRENCE) MERRITT & JO ANN MERRITT | C/O LORY MERRITT | 17002 W DYNAMITE BLVD | | | SURPRISE | AZ | 85387 |
| LORY MERRITT & JOANN MERRITT | C/O LORY MERRITT | 17002 W DYNAMITE BLVD | | | SURPRISE | AZ | 85387 |
| LOUELLA UNDERWOOD | 3307 FAIR OAKS DR | | | | SANTA MARIA | CA | 93455 |
| LOUIS & GERALDINE HUNTEMAN | 4 ALDER CT | | | | BLOOMINGTON | IL | 61704 |
| LOUIS & MAUREEN ARTALONA | 2165 CYPRESS CROSS DR #432 | | | | LAKELAND | FL | 33810 |
| LOUIS & MURIEL MORROW FT | 3813 MCNAB AVE | | | | LONG BEACH | CA | 90808 |
| LOUIS & ROSE QUAN | 1416 VIA ROMA | | | | MONTEBELLO | CA | 90640 |
| LOUIS & SHIRLEY BERNARDY | 18760 STATE ST | | | | CORONA | CA | 92881 |
| LOUIS A & KATHERINE A FONTANEZ | 2 CLOVER HILL DR | | | | JACKSON | NJ | 08527 |
| LOUIS AND KATHRYN STROTHMAN | 7652 WYOMING ST | | | | WESTMINSTER | CA | 92683 |
| LOUIS AND MURIEL MORROW FAMILY TRUST | 3813 MCNAB AVE | | | | LONG BEACH | CA | 90808 |
| LOUIS FERRARI AND JANIS FERRARI | 12 CHATEAU PLACE | | | | SAN RAFAEL | CA | 94901 |
| LOUIS J & JOYCE A COSTANZA | 5430 55TH ST | | | | VERO BEACH | FL | 32967 |
| LOUIS R & GERALDINE F HUNTEMAN | 4 ALDER CRT | | | | BLOOMINGTON | IL | 61704 |
| LOUIS REID STEENBLIK | 4351 CAMILLE ST | | | | HOLLADAY | UT | 84124 |
| LOUIS S MILLER | 1240 CRESCENT PL UNIT 1E | | | | PITTSBURGH | PA | 15217 |
| LOUISE C FAIVRE | 1445 2ND RD SW | | | | VERO BEACH | FL | 32962 |
| LOUISE D KEENE TTEE F/T WJ & LK KEENE TR | 6028 BROOKWATER LN | | | | FORT COLLINS | CO | 80528 |
| LOUISE D KEENE TTEE OF THE B T/U KEENE TR | 6028 BROOKWATER LN | | | | FORT COLLINS | CO | 80528 |
| LOUISE F COLBERT | 1827 E MONTAGUE RD | | | | WINNEBAGO | IL | 61088 |
| LOUISE H COOKUS | 250 E DEBBIE LN # 2204 | | | | MANSFIELD | TX | 76063 |
| LOUISE M GREEN | 1035 W CIMARRON DR | | | | WASHINGTON | UT | 84780 |
| LOUISE M GREEN | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| LOUISE WILDS | 21 BOXELDER LN | | | | BEAR | DE | 19701 |
| LOWELL & PATRICIA GEHM | 2523 OREGON RD | | | | ROCKFORD | OH | 45882 |
| LOWELL PATERSON | ATTN KYLE O'DWYERS, RUNCHEY,LOUWAGIE & WELLMAN | 533 W MAIN ST | | | MARSHALL | MN | 56258 |
| LOWELL PATERSON | 35 W FIFTH ST S | | | | COTTONWOOD | MN | 56229 |
| LOWELL PETERSON | ATTN KYLE O'DWYER, RUNCHEY, LOUWAGIE & WELLMAN | 533 W MAIN ST | | | MARSHALL | MN | 56238 |
| LOWELL PETERSON | ATTN KYLE O'DWYER,RUNCHEY,LOUWAGIE & WELLMAN | 533 W MAIN ST | | | MARSHALL | MN | 56258 |
| LOWELL PETERSON | 35 W FIFTH ST S | | | | COTTONWOOD | MN | 56229 |
| LOWELL S PETERSON | 6317 BRANDYWINE DR N | | | | MARGATE | FL | 33063 |
| LT MUHLENKAMP ENTERPRISES INC | 2349 DARKE-MERCER CNTY LN RD | | | | NEW WESTON | OH | 45348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LT OF BETTY JEAN PEVLER TR 12/23/16 | 11432 S BARNEY GULCH RD | | | | CONIFER | CO | 80433-8118 |
| LUCERO VACA | 9125 FLOWER ST | | | | BELLFLOWER | CA | 90706-5607 |
| LUCIA J BATTS | 875 VALLE VISTA AVE | | | | VALLEJO | CA | 94590 |
| LUCIE L POHL | C/O SEBALY SHILLITO & DYER LPA | ATTN ROBERT G HANSEMAN ATTORNEY | 1900 KETTERING TOWER | 40 N MAIN ST STE 1900 | DAYTON | OH | 45423 |
| LUCIE L POHL | 1326 FORT RECOVERY-MINSTER RD | | | | FORT RECOVERY | OH | 45846 |
| LUCILLE BARTELS | 6902 PARKSIDE CIR APT 203 | | | | DEFOREST | WI | 53532-2530 |
| LUCILLE M & KEITH R LANNUM | 12553 GREENE AVE | | | | LOS ANGELES | CA | 90066 |
| LUCY A TAYLOR | 3067 HIGH MEADOW LN | | | | SAN JOSE | CA | 95135 |
| LUCY B & MIKE SYKTICH | 5190 ROCKTON RD | | | | DUBOIS | PA | 15801 |
| LUIS A JARAMILLO | 255 MORGAN RD | | | | TAOS | NM | 87571 |
| LUIS FERNANDEZ | PO BOX 191183 | | | | SAN DIEGO | CA | 92159 |
| LUIZA & JACK BERENBAUM | 3411 SPANISH TRL APT # 116-C | | | | DELRAY BEACH | FL | 33483 |
| LUKE M BOWMAN | 3455 ASHWOOD CIR | | | | COLORADO SPRINGS | CO | 80906 |
| LUNDEEN FAMILY TRUST DTD 12/09/98 | SONJA  A  UTKE CO -TRUSTEE | 8887 CATCUS FLOWER WAY | | | HIGHLANDS RANCH | CO | 80126 |
| LUNDEEN FAMILY TRUST DTD 12/09/98 | 6552 W MORRAINE PL | | | | LITTLETON | CO | 80128 |
| LYDIA C ARRINGTON | 31 E SOUTHAMPTON AVE | | | | HAMPTON | VA | 23669 |
| LYLE D & DONNA B FELLER | 111-121ST ST E | | | | TACOMA | WA | 98445 |
| LYLE SEDBERRY | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| LYLE SHELLY | 5100 BAYVIEW DR # 305 | | | | FORT LAUDERDALE | FL | 33308 |
| LYLE T & JUDITH A STREVELER | 10525 SALAMANCA DR | | | | PORT RICHEY | FL | 34668 |
| LYLE T STREVELER AND JUDITH A STREVELER | 10525 SALAMANCA DR | | | | PORT RICHEY | FL | 34668 |
| LYN PRATT | 1445 GUMMOW DR | | | | FALLON | NV | 89406 |
| LYNDA BEAULIEU | 6600 NW OMEGA RD | | | | PORT ST LUCIE | FL | 34983 |
| LYNDA FARRALL | 8162 ST BRENDAN PLACE | | | | SACRAREMTO | CA | 95829 |
| LYNDA FARRALL | 8162 ST BRENDAN PL | | | | SACRAMENTO | CA | 95829 |
| LYNDA FERRALL | 8162 ST BRENDON PL | | | | SCARAMENTO | CA | 95829 |
| LYNDA K LILLY | 1923 21ST AVE CT | | | | GREELEY | CO | 80631 |
| LYNDA T CLINTON | C/O MILLER & URTZ LLC | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 |
| LYNETTE P & PAUL K MAHABIR | 650 HIGH ST | | | | BOCA RATON | FL | 33432 |
| LYNN & KAY STRICKLAN | 5422 MADERA RD | | | | COLORADO SPRINGS | CO | 80918 |
| LYNN B AND BILLY E COMBS | 13 LARCHMONT LN | | | | JOHNSON CITY | TN | 37604 |
| LYNN B COGSWELL | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| LYNN D & KAY H STRICKLAN | 5422 MADERA RD | | | | COLORADO SPRINGS | CO | 80918 |
| LYNN LOMBARDO | 2402 HEMINGWAY LN | | | | MAHWAH | NJ | 07430 |
| LYNN SAM | 2824 W GRAND AVE # A | | | | ALHAMBRA | CA | 91801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN STEELE | 309 HIGHWAY 161 | | | | MIDDLETOWN | MO | 63359 |
| LYNN THOMAS GARNER JR | 1557 HAWTHORNE RD | | | | WILMINGTON | NC | 28403-6609 |
| LYNNE FRIEND | 2282 NW 62 DR | | | | BOCA RATON | FL | 33496 |
| LYNNE FRIEND | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| LYNNE K WOLFSON | 101 MANORVIEW RD APT 706 | | | | PITTSBURGH | PA | 15220 |
| LYUDMILA ANTIPOVA & ZINOVIY TOKAR | 6039 NW 80TH AVE | | | | TAMARAC | FL | 33321 |
| M KORNFELD DECLARATION OF TRUST | C/O 5925 NW 84TH TERRACE | | | | PARKLAND | FL | 33067 |
| MABEL HOLLOWAY | 1446 WOOSLEY ROAD | | | | TULLAHOMA | TN | 37388 |
| MADELINE CLARK | 10580 S FEATHERWOOD DR | | | | SOUTH JORDAN | UT | 84095 |
| MADELINE VIGGIANI | 10736 ROYAL CARIBBEAN CIR | | | | BOYNTON BEACH | FL | 33437 |
| MADOLYN J CHANDLER | 111 MASSACHUSETTS RD | | | | OAKDALE | CT | 06370 |
| MAE AND KIN LEONG | 1324 LAS LOMITAS CIRCLE | | | | SACRAMENTO | CA | 95831 |
| MAE E OR GEORGE O CHOINIERE | LOT # 144 | 11596 W SIERRA DAWN BLVD | | | SURPRISE | AZ | 85378 |
| MAGARITA ALVARADO | 4806 PINE STREET | | | | PICO RIVERA | CA | 90660 |
| MAGDALENA L & DELARDO G SALINAS | C/O MAGDALENA L SALINAS | 1510 OAK CREST WAY | | | SANTA MARIA | CA | 93454 |
| MAGDALENA L & DELARDO G SALINAS | 1510 OAK CREST WAY | | | | SANTA MARIA | CA | 93454 |
| MAGGIE & SHELBY STANDEFER | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| MAGGIE TUYET & SHELBY W STANDEFER | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| MAGIDOV CPA FIRM AN ACCOUNTANCY CORP | 1080 S LA CIENAGA BLVD # 205 | | | | LOS ANGELES | CA | 90035 |
| MAHENDRA & NIRMALA PATEL | C/O MAHENDRA PATEL | 6062 MARILYN DR | | | CYPRESS | CA | 90630 |
| MAHENDRA & NIRMALA PATEL | 6062 MARILYN DR | | | | CYPRESS | CA | 90630 |
| MAHENDRA PATEL & NIRMALA PATEL | 6062 MARILYN DR | | | | CYPRESS | CA | 90630 |
| MAHESH BALIKE | 5700 RANIER LN N | | | | PLYMOUTH | MN | 55446 |
| MAIDA Y WONG | 1080 COUNTRY CLUB DR | | | | MORAGA | CA | 94556 |
| MAILE K HONMA AND SHARON LYNN ORTIZ | 1321 CLEMENTINE WAY | | | | FULLERTON | CA | 92833 |
| MAINE TSP HS DISTRICT EDU FOUNDATION | 11 AMBROSE LN | | | | SOUTH BARRINGTON | IL | 60010 |
| MAINSTAR - FBO GAYLETTE SPILLMAN | C/O GAYLETTE SPILLMAN | 25114 55TH ST NE | | | NEW LONDON | MN | 56273 |
| MAINSTAR - FBO GREGORY A MACEAU | 490 ALLEGHENY DR | | | | COLORADO SPRINGS | CO | 80909 |
| MAINSTAR - FBO MARY M CECKA | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR - FBO MARY M CECKA | W2967 FARMSTEAD DR | | | | APPLETON | WI | 54915 |
| MAINSTAR FBO BURL HECHTMAN | ATTN BURL HECHTMAN | 19408 COLLIER ST | | | TARZANA | CA | 91356 |
| MAINSTAR FBO CYNTHIA CLARK | 385 CLIFFHOLLOW CT | | | | SIMI VALLEY | CA | 93065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR FBO DANIEL E MCPADDEN JR IRA #T2177855 | TRANSFERRING TO PROVIDENT TRUST GROUP | C/O DANIEL E MCPADDEN JR | 2672 NE PINE AVE | | JENSEN BEACH | FL | 34957 |
| MAINSTAR FBO ELSIE W HAUSMAN | 1910 E LOLLIPOP LN | | | | DEER PARK | WA | 99006 |
| MAINSTAR FBO ELSIE W HAUSMAN | 1910 E LOLLIPOP LN | | | | DEER PARK | WA | 99006 |
| MAINSTAR FBO GINGER FENG | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR FBO GINGER FENG | 6863 VERDE RIDGE RD | | | | RANCHO PALOS VERDES | CA | 90275 |
| MAINSTAR FBO JAMES HRUBY | C/O JAMES HRUBY | 1696 MOUNTAIN MAPLE AVE | | | HIGHLANDS RANCH | CO | 80129 |
| MAINSTAR FBO MAX HECHTMAN | ATTN MAX HECHTMAN | 19408 COLLIER ST | | | TARZANA | CA | 91356 |
| MAINSTAR FBO MICHAEL C PAYTON | 12306 E 62ND ST | | | | INDIANAPOLIS | IN | 46235 |
| MAINSTAR FBO RAYMOND SANDERS | 23627 SUSANA AVE | | | | TORRANCE | CA | 90505 |
| MAINSTAR FBO RONNIE HUNG | ATTN RONNIE HUNG | 1219 HICKORY AVE | | | TORRANCE | CA | 90503 |
| MAINSTAR FBO SUSANNA HUNG | 1219 HICKORY AVE | | | | TORRANCE | CA | 90503 |
| MAINSTAR TR CUST FBO ALEXANDER URMAN IRA | 2840 OCEAN PARKWAY APT 16G | | | | BROOKLYN | NY | 11235 |
| MAINSTAR TR CUST FBO AUTUMN ANKENBAUER | 4560 BONITA VISTA DR | | | | PLACERVILLE | CA | 95667 |
| MAINSTAR TR CUST FBO BRUCE M WERMUTH | 519 POST OAK RD | | | | GRAPEVINE | TX | 76051 |
| MAINSTAR TR CUST FBO DOMENICK V COVELLO IRA | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TR CUST FBO DOMENICK V COVELLO IRA | C/O DOMENICK V COVELLO | 150 BRISTOL HILL RD | | | SHOKAN | NY | 12433 |
| MAINSTAR TR CUST FBO GIANCARLO TORTORICI | 2310 N RIVERSIDE DR | | | | MCHENRY | IL | 60051 |
| MAINSTAR TR CUST FBO GLEN JONES | C/O GLEN JONES | 34382 W 221 ST S | | | BRISTOW | OK | 74010-2646 |
| MAINSTAR TR CUST FBO JANET JOHNSON | 1 HAMPTON LN | | | | WEAVERVILLE | NC | 28787 |
| MAINSTAR TR CUST FBO KATHRYN I MARGITTAI IRA | C/O RONALD J HARVEY | 2950 5TH AVE | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TR CUST FBO LUCRICIA PAT JONES | C/O LUCRICIA PAT JONES | 32382 W 221ST ST S | | | BRISTOW | OK | 74010-2646 |
| MAINSTAR TR CUST FBO MARIA TORTORICI | 2416 PATRICIA LN | | | | MCHENRY | IL | 60050 |
| MAINSTAR TR CUST FBO MARISSA T SERNA-ARAGOZA | 6741 FIVE STAR BLVD STE A | | | | ROCKLIN | CA | 95677 |
| MAINSTAR TR CUST FBO MARK D VARIEN IRA | C/O MARK D VARIEN | 406 E NORTH ST | | | CORTEZ | CO | 81321 |
| MAINSTAR TR CUST FBO MARY DIANNE RUTHERFORD | 5950 N 78TH ST UNIT 246 | | | | SCOTTSDALE | AZ | 85250-6186 |
| MAINSTAR TR CUST FBO RICHARD JOHNSON | 1 HAMPTON LN | | | | WEAVERVILLE | NC | 28787 |
| MAINSTAR TR CUST FBO RICHARD SAVIO | (CAROL SAVIO DECEASED) | 605 CRYSTAL HILLS BLVD | | | MANITOU SPRINGS | CO | 80829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR TR CUST FBO RUTH HODNE #T2177455 | C/O RUTH HODNE | 298 STRAWTOWN RD | | | NEW CITY | NY | 10956-6651 |
| MAINSTAR TR CUST FBO SALVATORE DIGIROLAMO | 341 CENTRAL AVE | | | | ADDISON | IL | 60101 |
| MAINSTAR TR CUST FBO SUZANNE N NORRIS | 9922 KENNET WAY | | | | ELK GROVE | CA | 95757 |
| MAINSTAR TR CUST FBO THOMAS WEIDNER IRA | C/O THOMAS WEIDNER | 624 DETROIT AVE | | | CORTEZ | CO | 81321 |
| MAINSTAR TR CUSTODIAN FBO GAIL G GONNAM ROTH IRA | 1140 SW CHAPMAN WAY #403 | | | | PALM CITY | FL | 34990 |
| MAINSTAR TR CUSTODIAN FBO GAIL G GONNAM ROTH IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TR CUSTODIAN FBO WILFREDO RIVERA-BAEZ IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TR- | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TR- CUST FBO GEORGE STEPANOFF | 8856 BRIDALSMITH DR | | | | SCARAMENTO | CA | 95828 |
| MAINSTAR TR- CUST FBO WILLIE WATSON IRA | 8975 BECKINGTON DR | | | | ELK GROVE | CA | 95624 |
| MAINSTAR TRST CUST FBO WILLIAM MORRISSEY | 295 VELVET AVE NE | | | | PALM BAY | FL | 32907 |
| MAINSTAR TRUST | ATTN CARMENT MATZKE, VICE PRESIDENT | 214 W 9TH ST | PO BOX 420 | | ONAGA | KS | 66521 |
| MAINSTAR TRUST | ATTN CARMENT MATZKE, VICE PRESIDENT | 214 W 9TH ST | PO BOX 420 | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO CAROL A COLSON | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO GERARD C DUNN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO GERARD C DUNN | 381 CLOVERNOOK ST | | | | RICHLAND | WA | 99352 |
| MAINSTAR TRUST CFBO GLORIA SMITH ROTH IRA | 9759 WEST TARON DR | | | | ELK GROVE | CA | 95757 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | 7923 WOOD RD | | | | CORRYTON | TN | 37721 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CFBO JAMES JORDAN | 26 E BURGUNDY WAY | | | | HIGHLANDS RANCH | CO | 80126 |
| MAINSTAR TRUST CFBO JAMES SEXTON | 17209 W 16TH PL | | | | GOLDEN | CO | 80401 |
| MAINSTAR TRUST CFBO JILL R BIXBY IRA | ATTN RONALD J HARVEY | 2950 5TH AVENUE N | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO JILL R BIXBY IRA | 1603 W RUNDLE AVE | | | | LANSING | MI | 48910 |
| MAINSTAR TRUST CFBO JONI A SPOON IRA | 214 2 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CFBO JONI A SPOON IRA | 7700 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924 |
| MAINSTAR TRUST CFBO JONI A SPOON IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CFBO KATHRYN I MARGITTAI IRA | C/O RONALD J HARVEY | 2950 5TH AVE NORTH | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO KATHRYN I MARGITTAI IRA | 2432 67TH AVE S | | | | ST PETERSBURG | FL | 33712 |
| MAINSTAR TRUST CFBO KEN VAN NGUYEN ROTH IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CFBO KEN VAN NGUYEN ROTH IRA | ATTN KEN VAN NGUYEN | 8151 CHANTRY CT | | | SACRAMENTO | CA | 95829 |
| MAINSTAR TRUST CFBO LAURA BLAIR | 8050 EAST HWY 106 | | | | UNION | WA | 98592 |
| MAINSTAR TRUST CFBO LAURA BLAIR | 8050 EAST HWY 106 | | | | UNION | WA | 98592 |
| MAINSTAR TRUST CFBO MICHAEL R MORALES IR | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO MICHAEL R MORALES IR | 2308 DEBORAH DR | | | | PUNTA GORDA | FL | 33950 |
| MAINSTAR TRUST CFBO NATALIE L RUBACHA ROTH IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO NATALIE L RUBACHA ROTH IRA | 774 STERCHI PKWY | | | | KNOXVILLE | TN | 37912 |
| MAINSTAR TRUST CFBO NINA HUTCHINSON | 1280 NEW TOWNE RD | | | | ARNOLD | MO | 63010 |
| MAINSTAR TRUST CFBO PATRICIA JORDAN | 26 E BURGUNDY WAY | | | | HIGHLANDS RANCH | CO | 80126 |
| MAINSTAR TRUST CFBO PAULA WILLIAMS ROTH IRA | 5400 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 |
| MAINSTAR TRUST CFBO RICHARD J GOODBURLET ROTH IRA | 560 64TH AVE | | | | ST PETERSBURG BEACH | FL | 33706 |
| MAINSTAR TRUST CFBO RICHARD J GOODBURLET ROTH IRA | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO RONNIE HUNG | ATTN RONNIE HUNG | 1219 HICKORY AVE | | | TORRANCE | CA | 90503 |
| MAINSTAR TRUST CFBO ROY D DAVENPORT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO ROY D DAVENPORT | 1999 CHESTNUT RIDGE DR | | | | LENOIR CITY | TN | 37771 |
| MAINSTAR TRUST CFBO SERGIO R DIAZ | ATTN SERGIO R DIAZ | 3725 S OCEAN DR APT 318 | | | HOLLYWOOD | FL | 33019 |
| MAINSTAR TRUST CFBO SERGIO R DIAZ | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CFBO SHARRON E FLYNN IRA | 4043 DEER CROSS WAY | | | | SACRAMENTO | CA | 95823 |
| MAINSTAR TRUST CFBO STEVEN SERY | 14945 CROOKED SPUR LANE | | | | COLORADO SPRINGS | CO | 80921 |
| MAINSTAR TRUST CFBO STEVEN WALGREN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CFBO STEVEN WEISZ | 9527 SILVER SPUR LN | | | | HIGHLANDS RANCH | CO | 80130 |
| MAINSTAR TRUST CFBO VIRGINIA B HABERSTROH IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO VIRGINIA B HABERSTROH IRA | 997 SW BALMORAL TRACE | | | | STUART | FL | -3499 |
| MAINSTAR TRUST CFBO WENDY A SNYDER IRA | 6415 SANDPIPER WAY | | | | ST PETERSBURG | FL | 33707 |
| MAINSTAR TRUST CFBO WENDY A SNYDER IRA | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO WILLIAM BARRAUGH | ATTN WILLIAM BARRAUGH | 41712 N SPY GLASS DR | | | ANTHEM | AZ | 85086 |
| MAINSTAR TRUST CFBO WILLIAM BARRAUGH | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CFBO WILLIAM BARRAUGH | C/O LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CFBO WILLIAM BARRAUGH | 41712 N SPY GLASS DRIVE | | | | ANTHEM | AZ | 85086 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 1120 MILLSTONE GAP RD | | | | SEYMOUR | TN | 37865 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CO FBO JOHN WALLACE WITT JR IRA | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CO FBO JOHN WALLACE WITT JR IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CO FBO JOHN WALLACE WITT JR IRA | 539 PEPPERTRE DR | | | | ALCOA | TN | 37701 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO FRANKLIN REIS | 121 RAINTREE DR | | | TAYLORS | SC | 29687 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO RICHARD JOHNSON | 1 HAMPTON LN | | | WEAVERVILLE | NC | 28787 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO JANET JOHNSON | 1 HAMPTON LN | | | WEAVERVILLE | NC | 28787 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO MARIAN KOWALCZYK | 246 CHATEAU ST | | | BOILING SPRINGS | SC | 29316 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO TERESA STOKES | 211 BENNINGTON WAY | | | GREER | SC | 29650 |
| MAINSTAR TRUST COMPANY CUSTODIAN FBO | THOMAS I COX | 218 ABBEY LN | | | GREENWOOD | SC | 29649 |
| MAINSTAR TRUST COMPANY FBO ROBERT BALLARD IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST COMPANY FBO ROBERT BALLARD IRA | 843 SKY BLUE DR | | | | KNOXVILLE | TN | 37923 |
| MAINSTAR TRUST COMPANY FBO ROBERT BALLARD IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CUST FBO KIM MCCREADY | 11340 HUNGATE RD | | | | COLORADO SPRINGS | CO | 80908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUST FBO THOMAS MASON #T2176814 | 6321 PATTERSON WAY | | | | SACARAMENTO | CA | 95828 |
| MAINSTAR TRUST CUST FBO THOMAS MASON #T2176814 | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CUST FBO WILFREDO RIVERA-BAEZ IRA | 12212 HOLLY JANE CT | | | | ORLANDO | FL | 32824 |
| MAINSTAR TRUST CUST FBO WILFREDO RIVERA-BAEZ IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN | FBO GALE ANDERSON | C/O FELDERSTEIN FITZGERALD | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO CYNTHIA B BILHEIMER ROTH IRA | 4121 67TH AVE N | | | PINELLAS PARK | FL | 33781 |
| MAINSTAR TRUST CUSTODIAN | FBO KENNETH GUDAITIS | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | 170 CHANGO CIRCLE | | | SACRAMENTO | CA | 95835 |
| MAINSTAR TRUST CUSTODIAN | FBO CYNTHIA B BILHEIMER ROTH IRA | C/O ROBERT J HARVEY | 2950 5TH AVE NORTH | | ST PETERSBERG | FL | 33713 |
| MAINSTAR TRUST CUSTODIAN | FBO GERALD MCMULLIN | 545 BLARNEY CIRCLE | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN | FBO DON REYNOLDS | 317 EAST 4090 SOUTH | | | SALT LAKE CITY | UT | 84107 |
| MAINSTAR TRUST CUSTODIAN | FBO REBECCA ANICETE | 316 BERGWALL WAY | | | VALLEJO | CA | 94591 |
| MAINSTAR TRUST CUSTODIAN | FBO ROY MCGOVERN | 5620 BIRDCAGE ST STE 210 | | | CITRUS HEIGHTS | CA | 95610 |
| MAINSTAR TRUST CUSTODIAN | FBO KELLY MCMULLIN | 545 BLARNEY CIR | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN | FBO MARTHA BANUELOS | C/O FELDERSTEIN FITZGERALD | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO GINA BRZOWSKY | 620 CITRINE CIRCLE | | | FAIRFIELD | CA | 94534 |
| MAINSTAR TRUST CUSTODIAN | FBO RAVONA COLLIANDER | 542 BURGUNDY ST | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO GABRIELE D BUSCHER | 10 VIA VETTI | | | LAGUNA NIGUEL | CA | 92677 |
| MAINSTAR TRUST CUSTODIAN | FBO TAD K JINGUJI | 216 CADFAEL CT | | | ROSEVILLE | CA | 95747 |
| MAINSTAR TRUST CUSTODIAN | FBO EDDIE VARGAS #T2177999 | 1828 N TRIPP AVE | | | CHICAGO | IL | 60639 |
| MAINSTAR TRUST CUSTODIAN | FBO DOMINGOS FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO GALE ANDERSON | 131 SUTHERLIN LANE | | | FAIRFIELD | CA | 94534 |
| MAINSTAR TRUST CUSTODIAN | FBO MARTHA BANUELOS | 304 WETLANDS EDGE RD | | | AMERICAN CANYON | CA | 94503 |
| MAINSTAR TRUST CUSTODIAN | FBO THRIFINIA GALVEZ | 6418 WINDING WAY | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN | FBO KENNETH GUDAITIS | 347 WOODSTOCK CIRCLE | | | VACAVILLE | CA | 95689 |
| MAINSTAR TRUST CUSTODIAN | FBO PATRICIA-ANN GIRVAN | 259 BROADWAY | | | MASSAPEQUA PARK | NY | 11762 |
| MAINSTAR TRUST CUSTODIAN | FBO JOHN FISHER SEP IRA | 3112 O STREET STE B | | | SACRAMENTO | CA | 95816 |
| MAINSTAR TRUST CUSTODIAN | FBO KENT KELLERSBERGER | 10254 SOUTH 1000 WEST | | | WEST JORDAN | UT | 84095 |
| MAINSTAR TRUST CUSTODIAN | FBO REBECCA ANICETE | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN | FBO DON REYNOLDS | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 |
| MAINSTAR TRUST CUSTODIAN | FBO KENT KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 |
| MAINSTAR TRUST CUSTODIAN #TW003516 | C/O WILLIAM SCHWARTZ | 11505 SW 99TH CT | | | MIAMI | FL | 33176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN #TW003516 | FBO WILLIAM SCHWARTZ | C/O LYDECKER DIAZ | ATTN CARLOS DE ZAYAS | 1221 BRICKELL AVE 19TH FL | MIAMI | FL | 33131 |
| MAINSTAR TRUST CUSTODIAN CHEUK WONG ROTH IRA | C/O 619 EVERETT ST | | | | EL CERRITO | CA | 94530 |
| MAINSTAR TRUST CUSTODIAN FBO ALICE R BARR | C/O PIERCE J GUARD JR ESQUIRE | 2511 ORLEANS AVE | | | LAKELAND | FL | 33803 |
| MAINSTAR TRUST CUSTODIAN FBO BEN NYE | 1015 FIELDER CT | | | | DIXON | CA | 95620 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O BYONG PAK | 4170 KEANE DR | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O FELDERSTEIN FITZGERALD ET AL | A400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO CAROL DIANE BELL | 4413 TEETER TOTTER WAY | | | | COLORADO SPRINGS | CO | 80917 |
| MAINSTAR TRUST CUSTODIAN FBO CAROL MOYERS IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO CAROL MOYERS IRA | 3325 BARTON ST | | | | KNOXVILLE | TN | 37917 |
| MAINSTAR TRUST CUSTODIAN FBO CAROL MOYERS IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CUSTODIAN FBO CATHERINE LUCE | 2610 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 |
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO CORRIE KUNDERT | 5319 WHITNEY AVE | | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN FBO DANNY E SOLOWY | C/O DANNY E SOLOWY | 4456 CREEKSIDE DR | | | WHITEHALL | MI | 49461 |
| MAINSTAR TRUST CUSTODIAN FBO DARCY J TRUPPO | 13982 E PRINCETON PL #B | | | | AURORA | CO | 80014 |
| MAINSTAR TRUST CUSTODIAN FBO DAVID KNOCHE | 9661 FRESH AIR DR | | | | COLORADO SPRINGS | CO | 80924 |
| MAINSTAR TRUST CUSTODIAN FBO DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 |
| MAINSTAR TRUST CUSTODIAN FBO DAVID SCHAECHTELE | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO DAWN M SHAW | 503 MOYGARA RD | | | | MONONA | WI | 53716 |
| MAINSTAR TRUST CUSTODIAN FBO DR JOEL KING IRA | 100 REDAN DR | | | | SMITHTOWN | NY | 11787 |
| MAINSTAR TRUST CUSTODIAN FBO EDWIN BOSO | 7474 LOCKE RD | | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN FBO EDWIN BOSO | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO EUGENE CARLON | C/O EUGENE CARLON | 8354 REGIMENT CT | | | COLORADO SPRINGS | CO | 80920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN FBO FRED LOUIS IRA | 8826 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 |
| MAINSTAR TRUST CUSTODIAN FBO GORDON MACALISTER | 251 EAST POPPY LN | | | | PUEBLO WEST | CO | 81007 |
| MAINSTAR TRUST CUSTODIAN FBO GUANG M MA | C/O FEDLERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO GUANG M MA | 3800 BRITTON PL | | | | WEST SACRAMENTO | CA | 95691 |
| MAINSTAR TRUST CUSTODIAN FBO GUILLERMO DULDULAO | 958 YOUNGSDALE | | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN FBO GUILLERMO DULDULAO | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO H ROBERT ANDERSON | 1344 W BROWNING AVE | | | | WOODLAND PARK | CO | 80863 |
| MAINSTAR TRUST CUSTODIAN FBO HAGOP INJEYAN | C/O HAGOP INJEYAN | 1950 FERN LN | | | GLENDALE | CA | 91208 |
| MAINSTAR TRUST CUSTODIAN FBO JAMES LEW | 6831 STEAMBOAT WAY | | | | SACRAMENTO | CA | 95831 |
| MAINSTAR TRUST CUSTODIAN FBO JAMES RONALD CROWE | 9885 GOLF CREST DR | | | | PEYTON | CO | 80831 |
| MAINSTAR TRUST CUSTODIAN FBO JANET R LYLE IRA | 3775 STONE PASS | | | | OREGON | WI | 53575 |
| MAINSTAR TRUST CUSTODIAN FBO JESSICA MCLAUGHLIN | C/O JESSICA MCLAUGHLIN | 2913 CHARLIE LN | | | STATESBORO | GA | 30461 |
| MAINSTAR TRUST CUSTODIAN FBO JOHN A RAPPA | 5314 SANDERLING RIDGE DR | | | | LITHIA | FL | 33547 |
| MAINSTAR TRUST CUSTODIAN FBO JORGE DERAS | 400 STANFORD ST | | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN FBO JORGE DERAS | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO JOYCELYN TRAYLOR | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO JOYCELYN TRAYLOR | 4203 BOUQUET WAY | | | | SACRAMENTO | CA | 95834 |
| MAINSTAR TRUST CUSTODIAN FBO JUDITH FERNANDES | 170 CHANGO CIRCLE | | | | SACRAMENTO | CA | 95835 |
| MAINSTAR TRUST CUSTODIAN FBO JUDITH FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO JUDY ARNOLD | 1607 RUSHMORE DR | | | | COLORADO SPRINGS | CO | 80910 |
| MAINSTAR TRUST CUSTODIAN FBO KATHLEEN WILLIAMS | 440 BEGONIA BLVD | | | | FAIRFIELD | CA | 94533 |
| MAINSTAR TRUST CUSTODIAN FBO KAY M DUPONT | 2751 FREEPORT BLVD | | | | SACRAMENTO | CA | 95818 |
| MAINSTAR TRUST CUSTODIAN FBO KAY M DUPONT | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO LELAND ANDERSON | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO LELAND ANDERSON | 2713 SAGEMILL DR | | | | MODESTO | CA | 95355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN FBO LORNA SIMPSON | 214 WEST 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO MANUEL C CORTEZ | C/O MANUEL C CORTEZ | 8528 PALMERSON DR | | | ANTELOPE | CA | 95843 |
| MAINSTAR TRUST CUSTODIAN FBO MARIA WIESE | 1938 KEYSTONE DR | | | | EL DORADO HILLS | CA | 95762 |
| MAINSTAR TRUST CUSTODIAN FBO MARIA WIESE | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO MARK D VARIEN | C/O MARK D VARIEN | 406 E NORTH ST | | | CORTEZ | CO | 81321 |
| MAINSTAR TRUST CUSTODIAN FBO MARY SUPNET | 155 CREEKVIEW DR | | | | VALLEJO | CA | 94591 |
| MAINSTAR TRUST CUSTODIAN FBO MICHAEL KANE | 2630 CLAPTON DR | | | | COLORADO SPRINGS | CO | 80920 |
| MAINSTAR TRUST CUSTODIAN FBO MICHAEL KANE | C/O MICHAEL KANE | 2630 CLAPTON DR | | | COLORADO SPRINGS | CO | 80920 |
| MAINSTAR TRUST CUSTODIAN FBO OSCAR ASTRERO | C/O OCSAR ASTRETO | 95-652 HOLANI STREET | | | MILILANI | HI | 96789 |
| MAINSTAR TRUST CUSTODIAN FBO PAUL ROMANICK | 7669 DOUBLE BARREL HTS | | | | COLORADO SPRINGS | CO | 80923 |
| MAINSTAR TRUST CUSTODIAN FBO PEGGY BOSO | 7474 LOCKE RD | | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN FBO PEGGY BOSO | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO PHILLIP POWELL | 621 CANTERBURY CIR | | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN FBO PHILLIP STRONG | 12203 PINE VALLEY CIR | | | | PEYTON | CO | 80831 |
| MAINSTAR TRUST CUSTODIAN FBO RICHARD W NORRIS | C/O RICHARD W NORRIS | 9922 KENNET WAY | | | ELK GROVE | CA | 95757 |
| MAINSTAR TRUST CUSTODIAN FBO RICKIE SISEMORE | C/O RICKIE SISEMORE | 2718 S 134TH E AVE | | | TULSA | OK | 74134 |
| MAINSTAR TRUST CUSTODIAN FBO RITA ROMANICK | 7669 DOUBLE BARREL HTS | | | | COLORADO SPRINGS | CO | 80923 |
| MAINSTAR TRUST CUSTODIAN FBO ROBERT E FETTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO RONALD KNOWLES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITAL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO RONALD KNOWLES | 39863 HWY 228 | | | | SWEET HOME | OR | 97386 |
| MAINSTAR TRUST CUSTODIAN FBO SERGIO R DIAZ | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| MAINSTAR TRUST CUSTODIAN FBO SERGIO R DIAZ | 3725 S OCEAN DR APT 318 | | | | HOLLYWOOD | FL | 33019 |
| MAINSTAR TRUST CUSTODIAN FBO SHERRY CORDONNIER | 613 DUNBERTON CIRCLE | | | | SACRAMENTO | CA | 95825 |
| MAINSTAR TRUST CUSTODIAN FBO SHERRY CORDONNIER | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO SONIA GUILLEN | 615 CROCKER AVE | | | | DALY CITY | CA | 94014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN FBO SONIA GUILLEN | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO TERRY BROWN | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO TERRY BROWN | 18210 HWY 36 W | | | | RED BLUFF | CA | 96080 |
| MAINSTAR TRUST CUSTODIAN FBO VICTORIA G SIMS | C/O VICTORIA G SIMS | 105 SCOTT ST | | | CAMBRIDGE | WI | 53523 |
| MAINSTAR TRUST CUSTODIAN FBO WANIE GUDAITIS | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95689 |
| MAINSTAR TRUST CUSTODIAN FBO WANIE GUDAITIS | /O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO WILLIE E JONES JR IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO ALBERT T WILKINS | 10710 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234 |
| MAINSTAR TRUST FBO ALBERT T WILKINS | 10710 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234 |
| MAINSTAR TRUST FBO ALLA SORSHER IRA | 5 HARBORCREST | | | | IRVINE | CA | 92604 |
| MAINSTAR TRUST FBO ALLA SORSHER IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO ANTHONY SHANE WEAVER IRA | C/O WIENIEWITZ FINANCIAL | ATTN JENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST FBO ANTHONY SHANE WEAVER IRA | 5601 MELSTONE DR | | | | KNOXVILLE | TN | 37912 |
| MAINSTAR TRUST FBO ANTHONY SHANE WEAVER IRA | 214 W9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO CHARLES VAN FOSSON | ATTN CHARLES VAN FOSSON | 3096 KETTLE RIDGE DR | | | COLORADO SPRINGS | CO | 80908 |
| MAINSTAR TRUST FBO ELAINE R PEACH IRA | 645 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| MAINSTAR TRUST FBO ELAINE R PEACH IRA | 645 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| MAINSTAR TRUST FBO GARY GREENWOOD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO JEAN Y LEE | ATTN JEAN Y LEE | 22624 FELBAR AVE | | | TORRANCE | CA | 90505 |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 10595 ASHTON AVE #103 | | | | LOS ANGELES | CA | 90024 |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 10595 ASHTON AVE #103 | | | | LOS ANGELES | CA | 90024 |
| MAINSTAR TRUST FBO JOHN KING IRA | 214 W 9TH ST, PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO JOHN KING IRA | 4041 MOUNTAIN VISTA RD | | | | KNOXVILLE | TN | 37931 |
| MAINSTAR TRUST FBO JOHN KING IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RED STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST FBO JOSEPH DRAGO | 214 W 9TH ST | BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST FBO KENNETH LUND IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO LAURA SIMPSON | 16222 MONTEREY LANE SP 244 | | | | HUNTINGTON | CA | 92649 |
| MAINSTAR TRUST FBO LAURA SIMPSON | 16222 MONTEREY LANE SP 244 | | | | HUNTINGTON | CA | 92649 |
| MAINSTAR TRUST FBO MARY JO BLOOM | 10781 SIOUX POINT DR | | | | JEROME | MI | 49249 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL IRA | 1625 BRAHMAN LN | | | | SEYMOUR | TN | 37868 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL IRA | 214 W 9TH ST, PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL ROTH IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL ROTH IRA | 214 W 9TH ST, PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO MICHAEL CAMPBELL ROTH IRA | 1625 BRAHMAN LN | | | | SEYMOUR | TN | 37868 |
| MAINSTAR TRUST FBO MICHAEL T JOLLEY | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR TRUST FBO MICHAEL T JOLLEY | C/O MICHAEL T JOLLEY | 4060 N TWEEDY RD | | | CASA GRANDE | AZ | 85194 |
| MAINSTAR TRUST FBO PETER M DEPROSPERIS | C/O PETER M DEPROSPERIS | 22271 BIRCHLEAF | | | MISSION VIEJO | CA | 92692 |
| MAINSTAR TRUST FBO RONNIE HUNG | 1219 HICKORY AVE | | | | TORRANCE | CA | 90503 |
| MAINSTAR TRUST FBO THOMAS RIETMANN | 659 AVE C | | | | REDONDO BEACH | CA | 90277 |
| MAINSTAR TRUST IRA FBO BRIAN ALDERFER | 36 HIGH ST | | | | WOODSTOCK | VT | 05091 |
| MAINSTAR TRUST IRA FBO BRIAN ALDERFER | 36 HIGH ST PO BOX 834 | | | | WOODSTOCK | VT | 05091 |
| MAINSTAR TRUST, CUST FBO JAMES VALLIANT #T2177219 | 8755 COUNTRY LANE 12 | | | | ONLEY SPGS | CO | 81062 |
| MAINSTAR TRUST- FBO  CLIFFORD A RICE | 43 SOUTH 475 WEST | | | | SPANISH FORK | UT | 84660 |
| MAINSTAR TRUST-FBO KENNETH H JOHNSON IRA | 2526 SW OLDS PL | | | | STUART | FL | 34997 |
| MAINSTAR TRUST-FBO KENNETH H JOHNSON IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST-FBO MARY L JOHNSON IRA | 2526 SW OLDS PL | | | | STUART | FL | 34997 |
| MAINSTAR TRUST-FBO MARY L JOHNSON IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO  BETTY HOCKMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ABIGAIL PEAVEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ADRIENNE WILSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO AGNARDA D PALSHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALAN MAICKI | C/O ALAN & RUTH MAICKI | 9909 BALSARIDGE CT | | | TRINITY | FL | 34655 |
| MAINSTAR-FBO ALAN MAICKI | C/O ALAN & RUTH MAICKI | 9909 BALSARIDGE CT | | | TRINITY | FL | 34655 |
| MAINSTAR-FBO ALAN WARRINGTON | 29675 COTTONWOOD COVE DR | | | | MENIFEE | CA | 92584 |
| MAINSTAR-FBO ALAN WARRINGTON | 29675 COTTONWOOD COVE DR | | | | MENIFEE | CA | 92584 |
| MAINSTAR-FBO ALAN WARRINGTON | 29675 COTTONWOOD COVE DR | | | | MENIFEE | CA | 92584 |
| MAINSTAR-FBO ALBERT T PURINO IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALEEN DAMMANN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALEXANDER URMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALFRED D ARLINE | 270 W BEN HOGAN DR | | | | PUEBLO WEST | CO | 81007 |
| MAINSTAR-FBO ALFRED D ARLINE | 270 W BEN HOGAN DR | | | | PUEBLO WEST | CO | 81007 |
| MAINSTAR-FBO ALICE R BARR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALISA M BROWN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALLA SORSHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALLAN MICKSCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALLAN OZERSKY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALLEN K CHANDLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ALVIE E MYERS JR | 633 PARKVIEW ST | | | | PECATONICA | IL | 61063 |
| MAINSTAR-FBO ALVIE E MYERS JR | 633 PARKVIEW ST | | | | PECATONICA | IL | 61063 |
| MAINSTAR-FBO ANDREA FARNSWORTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANDREA L OIEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANGELO MENDOZA JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANITA G PAZOUREK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANN M NEAL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANNA L SAN DIEGO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANNA N LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO ANNA N LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO ANNA RYBAK | 360 ULTIMO AVE | | | | LONG BEACH | CA | 90814 |
| MAINSTAR-FBO ANNA RYBAK | 360 ULTIMO AVE | | | | LONG BEACH | CA | 90814 |
| MAINSTAR-FBO ANNA SHAVER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANNETTE FRUEHAN | 3039 E OCEAN BLVD | | | | LONG BEACH | CA | 90803 |
| MAINSTAR-FBO ANNETTE FRUEHAN | 3039 E OCEAN BLVD | | | | LONG BEACH | CA | 90803 |
| MAINSTAR-FBO ANNETTE HUSSMANN | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO ANTHONY D INENDINO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANTHONY S WEAVER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANTOINETTE VACCA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANTONIO ARQUILLA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO APRIL J V ESPIRITU | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ARLENE VANDENBOSCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ATAOLLAH ALEM | 2800 PLAZA DEL AMO #210 | | | | TORRANCE | CA | 90503 |
| MAINSTAR-FBO ATAOLLAH ALEM | 2800 PLAZA DEL AMO #210 | | | | TORRANCE | CA | 90503 |
| MAINSTAR-FBO AUTUMN ANKENBAUER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BAMBI S CARUTHERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA A JOHNSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA BRUNSWICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA C JACKSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA CLAIRE JACKSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA COVELESKIE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA J TUTTLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA LOGERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA REYNOLDS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARBARA SUTTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARRY BOSLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARRY L STAUDT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BASIL V FRANKLIN JR | MAINSTAR-FBO BASIL V FRANKLIN JR | 214 WEST 9TH ST | P.O. BOX | | ONAGA | KS | 66521-0420 |
| MAINSTAR-FBO BASIL V FRANKLIN JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BEATRICE MARSTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BEN NYE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BETTY HOCKMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BETTY J JENKINS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BETTY J TAHASH | PO BOX 190293 | | | | BURTON | MI | 48519 |
| MAINSTAR-FBO BETTY J TAHASH | PO BOX 190293 | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO BETTY K GUNNOE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BEVERLY LASHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BILL M MCKINNEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BOBBY C MCDONALD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BONITA GAINEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BONNIE S GOLDMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRAD A KELLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRAD A THOMPSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRENDA ANAYA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRENDA LANDWEHR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN ALDERFER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN ASTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN BELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN KENNEDY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN MILLYARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN RANDALL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN ZEEK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE A SCHEEHLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE M WERMUTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE OXLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE SEMERIA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BURL HECHTMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BYONG PAK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BYRON CROMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO C E YARBROUGH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO C HOLLINGSWORTH | 253 DRIFTWOOD LANE | | | | SOLOMONS | MD | 20688 |
| MAINSTAR-FBO C HOLLINGSWORTH | 253 DRIFTWOOD LANE | | | | SOLOMONS | MD | 20688 |
| MAINSTAR-FBO C LIVINGSTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO C R PATEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CARAMAY GRIFFITHS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CARMELO S-LOPEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CARMEN BATTAGLIA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROL A COLSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROL DIANE BELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO CAROL MOYERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROL PAVLICK | 15480 MASONIC | | | | FRASER | MI | 48026 |
| MAINSTAR-FBO CAROL PAVLICK | 15480 MASONIC | | | | FRASER | MI | 48026 |
| MAINSTAR-FBO CAROL SAVIO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROLE L LEITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROLYN F WALKER | 1853 UNION GROVE RD | | | | LENIOR | NC | 28645 |
| MAINSTAR-FBO CAROLYN F WALKER | 1853 UNION GROVE RD | | | | LENOIR | NC | 28645 |
| MAINSTAR-FBO CAROLYN F WALKER | 1853 UNION GROVE RD | | | | LENIOR | NC | 28645 |
| MAINSTAR-FBO CARRIE SHAPIRO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CASSANDRA JEFFERSON | 9482 MAPLE WAY | | | | INDIANAPOLIS | IN | 46268 |
| MAINSTAR-FBO CASSANDRA JEFFERSON | 9482 MAPLE WAY | | | | INDIANAPOLIS | IN | 46268 |
| MAINSTAR-FBO CATHERINE LUCE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CATHERINE MEDINA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CECILIA VELA-CASTRO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CEDRIC RANDOLPH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLES D WHITLEDGE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLES MALTBY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLES R BARNETT | 12921 W 103RD ST | | | | OVERLAND PARK | KS | 66215 |
| MAINSTAR-FBO CHARLES R BARNETT | 12921 W 103RD ST | | | | OVERLAND PARK | KS | 66215 |
| MAINSTAR-FBO CHARLES S HARRIS | PO BOX 1628 | | | | GREENSBORO | NC | 27402-1628 |
| MAINSTAR-FBO CHARLES S HARRIS | PO BOX 1628 | | | | GREENSBORO | NC | 27402-1628 |
| MAINSTAR-FBO CHARLES VAN FOSSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLOTTE A BROWN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLOTTE AMBERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLTON W SPENCER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHERI H WERTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHERYL BOTTASS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHERYL BRANDT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHERYL J BOTTASS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHEUK WONG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO CHRISTA VILLAROSA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHRISTINE FRANDINA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHRISTINE MATER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHRISTINE SILLOWAY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHRISTOPHER MURRAY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CINDY L BURNS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAUDE W GRAYBILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAUDETTE VANPELT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAUDIA TURRIATE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAYTON SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| MAINSTAR-FBO CLAYTON SCHREYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLIFFORD A RICE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLIFTON A JOHNSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO COLLEEN JONES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CORIE D HAMILTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CORINNE WENRICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CORRIE KUNDERT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CRAIG J THOMPSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CYNTHIA A DEAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CYNTHIA AYERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CYNTHIA B BILHEIMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CYNTHIA CLARK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO D PULSONE-SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAN JAIME | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANA HUMBERT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL CARNEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL J MCLINDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL MCCAULEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL MCPADDEN JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL NIELSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANIEL SERRANO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO DANIEL SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANNY C MANNING | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANNY E SOLOWY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANNY J ASTILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DARCY J TRUPPO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DARREN LOVELAND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DARREN RANDALL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DARRIS CHIVERS | 4610 S 1500 E | | | | VERNAL | UT | 84078 |
| MAINSTAR-FBO DARRIS CHIVERS | 4610 S 1500 E | | | | VERNAL | UT | 84078 |
| MAINSTAR-FBO DAVID C CARTER | 1180 N NICKEY AVE | | | | DECATUR | IL | 62526 |
| MAINSTAR-FBO DAVID C CARTER | 1180 N NICKEY AVE | | | | DECATUR | IL | 62526 |
| MAINSTAR-FBO DAVID C NORMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID CHARLES LEE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID DOWDELL | 214 W 9TH ST | P.O. BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID DOWDELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID E ASHWORTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID ENGELBERT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID ENGELBERT | C/O DAVID AND JUDITH ENGELBERT | 9335 DESERT WILLOW TRAIL | | | HIGHLANDS RANCH | CO | 80129 |
| MAINSTAR-FBO DAVID ENGELBERT | C/O DAVID AND JUDITH ENGELBERT | 9335 DESERT WILLOW TRAIL | | | HIGHLANDS RANCH | CO | 80129 |
| MAINSTAR-FBO DAVID EUGENE BURT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID F BLACKMORE | 14360 CLEMSON ST | | | | MOORPARK | CA | 93021 |
| MAINSTAR-FBO DAVID F BLACKMORE | 14360 CLEMSON ST | | | | MOORPARK | CA | 93021 |
| MAINSTAR-FBO DAVID F BLACKMORE | 14360 CLEMSON ST | | | | MOORPARK | CA | 93021 |
| MAINSTAR-FBO DAVID FAULTERSACK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID GERHARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID JOSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID K KEAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID KITOWSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID KNOCHE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID LYNN FERCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID M PEIFER SR | 1537 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| MAINSTAR-FBO DAVID M PEIFER SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO DAVID P LANDWEHR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID PODKOWINSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID R MILLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID RISSER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID S ARMSTRONG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID S GERHARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID SCHAECHTELE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID VANDUINEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVIN LEBOEUF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAWN M SHAW | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAWN SAVAGE | 1908 DELAWARE ST | | | | HUNTINGTON BEACH | CA | 92648 |
| MAINSTAR-FBO DAWN SAVAGE | 1908 DELAWARE ST | | | | HUNTINGTON BEACH | CA | 92648 |
| MAINSTAR-FBO DAWN SAVAGE | MAINSTAR-FBO DAWN SAVAGE | 214 W 9TH ST PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBBIE K LIKENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBORAH C FOWLES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBORAH L BAKER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBORAH L BAKER | 2645 NW SOUTH SHORE RD | | | | STUART | FL | 34994 |
| MAINSTAR-FBO DEBRA L SIGLER | 10466 GABALDON ST | | | | LAS VEGAS | NV | 89141 |
| MAINSTAR-FBO DEBRA L SIGLER | 10466 GABALDON ST | | | | LAS VEGAS | NV | 89141 |
| MAINSTAR-FBO DEBRA RADZINSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEE A NICKOLS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEE DEE BROOKS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DENA M STACEY | 3967 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| MAINSTAR-FBO DENA M STACEY | 3967 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| MAINSTAR-FBO DENELLE C BENTLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DENISE ANTHONY | 1963 BAIRD CIR DR | | | | MORGANTON | NC | 28655 |
| MAINSTAR-FBO DENISE ANTHONY | 1963 BAIRD CIR DR | | | | MORGANTON | NC | 28655 |
| MAINSTAR-FBO DENNIS G SEALEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DENNIS MICHAEL MURPHY | C/O DENNIS MICHAEL MURPHY | 25 RICHLAND ROW | | | HOUMA | LA | 70360 |
| MAINSTAR-FBO DENNIS MICHAEL MURPHY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DENNIS R RABAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEREK M ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEREK R PETERSEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO DESIREE MOYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANA CHANG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANE F CHONO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANE F CHONO | 1579 W 183RD ST | | | | GARDENA | CA | 90248 |
| MAINSTAR-FBO DIANE GOLDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANE LONGACRE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANNA L RAY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIRK C SWART | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOLORES STIEFEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOMENICK V COVELO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOMINGOS FERNANDES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DON HELLUMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DON REYNOLDS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD E PIERCE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD G SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO DONALD G SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO DONALD L BIERER | C/O DONALD L BIERER | 3511 SW 32 AVE | | | WEST PARK | FL | 33023 |
| MAINSTAR-FBO DONALD L BIERER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD L SPENCER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD M COOPER | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| MAINSTAR-FBO DONALD M COOPER | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| MAINSTAR-FBO DONNA CLARK | 2220 WESTMONT DR | | | | ALHAMBRA | CA | 91803 |
| MAINSTAR-FBO DONNA CLARK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONNA HARRIS-BROOKS | 11109 INDIAN LAKE BLVD | | | | INDIANAPOLIS | IN | 46236 |
| MAINSTAR-FBO DONNA HARRIS-BROOKS | 11109 INDIAN LAKE BLVD | | | | INDIANAPOLIS | IN | 46236 |
| MAINSTAR-FBO DONNA M TOSI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONNA PITMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONNA S LAKAMP | 1715 W VIRGINIA AVE | | | | DENVER | CO | 80223 |
| MAINSTAR-FBO DONNA S LAKAMP | 1715 W VIRGINIA AVE | | | | DENVER | CO | 80223 |
| MAINSTAR-FBO DORA I TRAVIS INH | 2098 EAGLES LANE | | | | NEWTON | NC | 28658 |
| MAINSTAR-FBO DORA I TRAVIS INH | 2098 EAGLES LANE | | | | NEWTON | NC | 28658 |
| MAINSTAR-FBO DORA I TRAVIS INH | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28601 |
| MAINSTAR-FBO DOREEN RICCINTO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO DORENE LEIBELSPERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |
| MAINSTAR-FBO DOROTHY MERRILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOROTHY R CURRENCE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOUGLAS A CLANCY JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOUGLAS R BURKETT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DOUGLAS RUSTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DWIGHT JOURDAIN SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO E MANNABERG-GOLDMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO E ROGER WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDDIE VARGAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDWARD K CROWE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDWARD PACHECO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDWARD TRIMBLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDWIN BOSO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EILEEN MCDONOUGH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELAINE R PEACH IRA | 645 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| MAINSTAR-FBO ELAINE R PEACH IRA | 645 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| MAINSTAR-FBO ELEANOR AGUILAR | 4401 SUNFIELD AVE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO ELEANOR AGUILAR | 4401 SUNFIELD AVE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO ELEANOR M NADZAN | 7913 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 |
| MAINSTAR-FBO ELEANOR M NADZAN | 7913 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 |
| MAINSTAR-FBO ELENA PATRY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELIE ESTEPHAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELIZ O'CONNOR-CERAVOLO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELIZABETH J HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 66521 |
| MAINSTAR-FBO ELIZABETH J HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 66521 |
| MAINSTAR-FBO ELIZABETH KOZLOWSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ENRIQUE ORTA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ERIC RANDOLPH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ESFIR I VOLENBERG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO EU NEE TAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EUGENE CARLON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EVERETT W LEISURE | 1020 ADELAINE AVE | | | | S PASADENA | CA | 91030 |
| MAINSTAR-FBO EVERETT W LEISURE | 1020 ADELAINE AVE | | | | S PASADENA | CA | 91030 |
| MAINSTAR-FBO FLORENCE LAM | 24667 VIA TECOLOTE | | | | CALABASAS | CA | 91302 |
| MAINSTAR-FBO FLORENCE LAM | 24667 VIA TECOLOTE | | | | CALABASAS | CA | 91302 |
| MAINSTAR-FBO FRAIDELIAS ORTIZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRAIDELIAS ORTIZ | C/O FRAIDELIAS ORTIZ | PO BOX 1337 | | | TWIN PEAKS | CA | 92391 |
| MAINSTAR-FBO FRANCES PAYLO | 1260 ST JOSEPH CT | | | | LEMONT | IL | 60439 |
| MAINSTAR-FBO FRANCES PAYLO | 1260 ST JOSEPH CT | | | | LEMONT | IL | 60439 |
| MAINSTAR-FBO FRANK BOLON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRANK DELORENZO JR | 1337 W 21ST ST | | | | SAN PEDRO | CA | 90732 |
| MAINSTAR-FBO FRANK DELORENZO JR | 1337 W 21ST ST | | | | SAN PEDRO | CA | 90732 |
| MAINSTAR-FBO FRANK GAMBOCORTO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRANK M S DEAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRANKLIN D REIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRED LOUIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FREDERICK LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO FREDERICK LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO FREDERICK WARREN LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO FREDERICK WARREN LEBLANC | 4312 NW 54TH ST | | | | COCONUT CREEK | FL | 33073 |
| MAINSTAR-FBO FRITZ L KLIPHUIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO G MEADOWS-ROBERTS | 6347 CHISWICK CT | | | | NEW PORT RICHEY | FL | 34655 |
| MAINSTAR-FBO G MEADOWS-ROBERTS | 6347 CHISWICK CT | | | | NEW PORT RICHEY | FL | 34655 |
| MAINSTAR-FBO GABRIELE D BUSCHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GAIL G GONNAM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GAIL G GONNAM | 1140 SW CHAPMAN WAY | APT 403 | | | PALM CITY | FL | 34990 |
| MAINSTAR-FBO GALE ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GARRETT GINGRICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GARY GALLMOYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GARY L WOODS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GARY M DEANGIO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO GARY M MIZUUCHI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GAYLETTE C SPILLMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GAYLYNN L MORTENSEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GEORGE G RIVERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GEORGE G RIVERO IRA | 5000 W JEROME AVE | | | | SKOKIE | IL | 60077 |
| MAINSTAR-FBO GEORGE G RIVERO IRA | 5000 W JEROME AVE | | | | SKOKIE | IL | 60077 |
| MAINSTAR-FBO GEORGE PADILLA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GEORGE STEPANOFF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GEORGE THOMAS GALE JR | 4793 TROY SMITH RD | | | | LIBERTY | NC | 27298 |
| MAINSTAR-FBO GEORGE THOMAS GALE JR | 4793 TROY SMITH RD | | | | LIBERTY | NC | 27298 |
| MAINSTAR-FBO GEORGE THOMAS GALE JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD B MCMULLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD D POMPEI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD D TONKS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD REEVES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD WILLIAMS | 7217 DAFFODIL PL | | | | CARLSBAD | CA | 92011 |
| MAINSTAR-FBO GERALD WILLIAMS | 7217 DAFFODIL PL | | | | CARLSBAD | CA | 92011 |
| MAINSTAR-FBO GERARD C DUNN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GIANCARLO TORTORICI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GILBERT PEICHEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GILBERT RODRIGUEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GINA BRZOWSKY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GINGER FENG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GINGER FENG | 6863 VERDE RIDGE RD | | | | RANCHO PALOS VERDES | CA | 90275 |
| MAINSTAR-FBO GLADE J ROBBINS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GLEN JONES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GLENN YAMATE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GLORIA MATALLII | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GLORIA SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GORDON E KIRSTEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GORDON MACALISTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO GORDON R MCKENZIE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY A MACEAU | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY BATUK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY C THORN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY D NELSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY KOCH | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |
| MAINSTAR-FBO GREGORY KOCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY KOCH SEP IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GREGORY PITMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GUANG M MA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GUILLERMO DULDULAO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GWEN BANTA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GWEN GALLMOYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO H ROBERT ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO HAGOP INJEYAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO HARVEY PLOTNICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO HEATHER HINTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO HELENA S STREET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO HOLLY M KORBITZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO INES AMAYA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO IZA SHIMANOVICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO J PAGE-PRUDENTE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JACK A GRONKE SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JACK BIRCHFIELD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JACK S RIZZO | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |
| MAINSTAR-FBO JACKIE D PARKER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JACQUELYN KELLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES A IRWIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES A SWANSON | 510 WOODFIRE WAY | | | | CASSELBERRY | FL | 32707 |
| MAINSTAR-FBO JAMES A SWANSON | 510 WOODFIRE WAY | | | | CASSELBERRY | FL | 32707 |
| MAINSTAR-FBO JAMES ANDREW STREET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO JAMES CROWE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES DEJARLAIS | 731 GILFILLAN LANE | | | | ST PAUL | MN | 55127 |
| MAINSTAR-FBO JAMES DEJARLAIS | 731 GILFILLAN LANE | | | | ST PAUL | MN | 55127 |
| MAINSTAR-FBO JAMES DEJARLAIS | 731 GILFILLAN LANE | | | | ST PAUL | MN | 55127 |
| MAINSTAR-FBO JAMES FODOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES G JANSEN | 430 VANDELOO ST | | | | KAUKAUNA | WI | 54130 |
| MAINSTAR-FBO JAMES G JANSEN | 430 VANDELOO ST | | | | KAUKAUNA | WI | 54130 |
| MAINSTAR-FBO JAMES HARUGUCHI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES HRUBY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES IRWIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES JORDAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES K PETERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES KEARNEY | 122 BEAR CHASE TRAIL | | | | BLAIRSVILLE | GA | 30512 |
| MAINSTAR-FBO JAMES KEARNEY | 122 BEAR CHASE TRAIL | | | | BLAIRSVILLE | GA | 30512 |
| MAINSTAR-FBO JAMES L STEPHENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES LEW | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES M VISNICH | 521 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES R COOK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES SEXTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES STACY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES T HASKETT | 5530 W 100 S | | | | RUSHVILLE | IN | 46173 |
| MAINSTAR-FBO JAMES T HASKETT | 5530 W 100 S | | | | RUSHVILLE | IN | 46173 |
| MAINSTAR-FBO JAMES VALLIANT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES VISNICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES VISNICH | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES W COZZIE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JANALIE CHANDLER | 1109 NE 97TH ST | | | | KANSAS CITY | MO | 64155 |
| MAINSTAR-FBO JANALIE CHANDLER | 1109 NE 97TH ST | | | | KANSAS CITY | MO | 64155 |
| MAINSTAR-FBO JANET JOHNSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JANET LYLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JANET P BRINK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JANET P BRINK | 6758 S RIVERWOOD WAY | | | | AURORA | CO | 80016 |
| MAINSTAR-FBO JANICE ZIMMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JASON A LEBLANC | 555 FORD ST SE | | | | SALEM | OR | 97301 |
| MAINSTAR-FBO JASON A LEBLANC | 555 FORD ST SE | | | | SALEM | OR | 97301 |
| MAINSTAR-FBO JEAN GERHARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO JEAN L MCLINDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEAN LEE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEANA M STEVENSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEANETTE FARRELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEANETTE M SHEEHAN | 5410 S NOTTINGHAM | | | | CHICAGO | IL | 60638 |
| MAINSTAR-FBO JEANETTE M SHEEHAN | 5410 S NOTTINGHAM | | | | CHICAGO | IL | 60638 |
| MAINSTAR-FBO JEANNIE FOWLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEFFREY D HOERNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEFFREY H HARRISON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEFFREY MCCLURG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEFFREY S GAROUTTE | PO BOX 26477 | | | | COLORADO SPRINGS | CO | 80936 |
| MAINSTAR-FBO JEFFREY S GAROUTTE | PO BOX 26477 | | | | COLORADO SPRINGS | CO | 80936 |
| MAINSTAR-FBO JENNIFER PERSING | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JERALD SCHULZE | 7340 FLEETFOOT RD | | | | CELINA | OH | 45822 |
| MAINSTAR-FBO JERALD SCHULZE | 7340 FLEETFOOT RD | | | | CELINA | OH | 45822 |
| MAINSTAR-FBO JERALD SCHULZE | 7340 FLEETFOOT RD | | | | CELINA | OH | 45822 |
| MAINSTAR-FBO JEREMY CORDONNIER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEROME SANDERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JERRY GONZALES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JESSICA J S-LOPEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JESSICA MCLAUGHLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JESSIE ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEWELDEAN SCHARKLET | 248 WALNUT CREST DR | | | | GALLATIN | TN | 37066 |
| MAINSTAR-FBO JEWELDEAN SCHARKLET | 248 WALNUT CREST DR | | | | GALLATIN | TN | 37066 |
| MAINSTAR-FBO JILL L TANNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JILL R BIXBY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOAN MESSIMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOAN P WILSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOAN SIMMONS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOANNE DUSSERRE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOANNE L SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |
| MAINSTAR-FBO JOANNE L SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO JOANNE MOULDER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JODI NICHOLS | 13418 W MCBRIDE RD | | | | CORAL | MI | 49322 |
| MAINSTAR-FBO JOEL H KING | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOEL T ARNOLD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN A RAPPA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN ACCARINO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN CANTLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN D WILSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN E HART | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN F MONTES | 4115 GRIMSBY LANE | | | | RIVERSIDE | CA | 92505 |
| MAINSTAR-FBO JOHN F MONTES | 4115 GRIMSBY LANE | | | | RIVERSIDE | CA | 92505 |
| MAINSTAR-FBO JOHN FISHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN FLIKKIE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN FLIKKIE | 4650 CLOTHIER RD | | | | KINGSTON | MI | 48741 |
| MAINSTAR-FBO JOHN GEDDES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN J CLARK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN J PRIOLETTI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN KING | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN L BILTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN L BILTZ | 4263 SILVER HILL DR | | | | GREENWOOD | IN | 46142 |
| MAINSTAR-FBO JOHN LAWTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN LEIBELSPERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN MARSHALL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN NEWLON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN PALSHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN PARSONS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN RILEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN T WERNER | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN T WERNER | 130 AKRON ST | | | | LAKE WORTH | FL | 33461 |
| MAINSTAR-FBO JOHN WALLACE WITT JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN YUHAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOLENE OGDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JON GREENLEAF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JON P HUBBARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JONATHAN SCHWARTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JONI A SPOON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO JORGE M DERAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOSEPH C SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |
| MAINSTAR-FBO JOSEPH C SOWELL | 113 WHEELER AVE | | | | CRANSTON | RI | 02905 |
| MAINSTAR-FBO JOSEPH DRAGO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOSEPH E FORNEFELD | 10297 WATER CREST DR | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO JOSEPH E FORNEFELD | 10297 WATER CREST DR | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO JOSEPH M CENSOPLANO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOY S FERNANDES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOYCE SANDERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOYCELYN TRAYLOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUDITH FERNANDES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUDITH SHERMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUDY ARNOLD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUNE L HARLESS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUNE SCHWABISH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KAREN L CHADWELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KAREN YANT | 315 NE EAGLEWOOD DR | | | | ANKENY | IA | 50021 |
| MAINSTAR-FBO KAREN YANT | 315 NE EAGLEWOOD DR | | | | ANKENY | IA | 50021 |
| MAINSTAR-FBO KATHERINE GEORGE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHI MURPHY | 25 RICHLAND ROW | | | | HOUMA | LA | 70360 |
| MAINSTAR-FBO KATHI MURPHY | 25 RICHLAND ROW | | | | HOUMA | LA | 70360 |
| MAINSTAR-FBO KATHLEEN A DEFORD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHLEEN A LUPI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHLEEN M BEATTY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHLEEN M BEATTY | 6822 CARDINAL CT | | | | CHINO | CA | 91710 |
| MAINSTAR-FBO KATHLEEN S CODY | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| MAINSTAR-FBO KATHLEEN S CODY | 201 S ORANGE AVE | | | | LODI | CA | 95240 |
| MAINSTAR-FBO KATHLEEN WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHRYN DZIALO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHRYN I MARGITTAI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHRYN L SPENCER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHRYN MARGITTAI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO KATHY M WEST | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHY SHASHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KAY HARBER STRICKLAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KAY M DUPONT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KEITH A RIEGELSBERGER | 3259 NAPA BOULEVARD | | | | AVON | OH | 44011 |
| MAINSTAR-FBO KEITH A RIEGELSBERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KELLI HUNTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KELLY A MILLWARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KELLY BURNINGHAM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KELLY MCMULLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KEN VAN NGUYEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH FLIITON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH GUDAITIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH J COX | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH LUND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH SUMMERHAYS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENT KELLERSBERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KIM MCCREADY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KIMBERLY F HOLDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KIRK GRIFFITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KONRAD VON SCHOECH III | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LANI AMDAHL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LANNY L BRENNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAUREL A LAVIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAUREN SANTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAURENT CARRIER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAWRENCE CAMPBELL | 443 23RD ST SE | | | | VERO BEACH | FL | 32962 |
| MAINSTAR-FBO LAWRENCE CAMPBELL | 443 23RD ST SE | | | | VERO BEACH | FL | 32962 |
| MAINSTAR-FBO LEESA ASTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LEILA WHITESIDE IRA | 5812 MERCANTILE DR W | | | | FREDERICK | MD | 21703 |
| MAINSTAR-FBO LEILA WHITESIDE IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LELAND ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO LEO LAM | 24667 VIA TECOLOTE | | | | CALABASAS | CA | 91302 |
| MAINSTAR-FBO LEO LAM | 24667 VIA TECOLOTE | | | | CALABASAS | CA | 91302 |
| MAINSTAR-FBO LEROY SERRANO | C/O LEROY B SERRANO & JO E SERRANO | 6 CR 5398 | | | FARMINGTON | NM | 87401 |
| MAINSTAR-FBO LEROY B SERRANO | C/O LEROY B SERRANO & JO E SERRANO | 6 CR 5398 | | | FARMINGTON | NM | 87401 |
| MAINSTAR-FBO LESLIE GALANTI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LESTER K BERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LETICIA DEXTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LILLY A SHIRLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA D PERRY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA DARDARIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA DUVALL | 1400 TARRAGON DR | | | | FLOWER MOUND | TX | 75028 |
| MAINSTAR-FBO LINDA DUVALL | 1400 TARRAGON DR | | | | FLOWER MOUND | TX | 75028 |
| MAINSTAR-FBO LINDA F WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA JOHNSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA KLABACHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA R SHIPLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA S MCARTHUR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA SIEBE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA SKARET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LISA A SPINOSA | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |
| MAINSTAR-FBO LLOYD H COALE JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOIS A HAIGAZIAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOIS COON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOIS COON | 948 HALEY ST | | | | VAN WERT | OH | 45891 |
| MAINSTAR-FBO LOIS STEVENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOIS STEVENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOLITA M PATE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LON CHRISTENSEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LORALEI F FRERICHS | 4306 REYNOLDS CR AVE | | | | PLANT CITY | FL | 33563 |
| MAINSTAR-FBO LORALEI F FRERICHS | 4306 REYNOLDS CR AVE | | | | PLANT CITY | FL | 33563 |
| MAINSTAR-FBO LORETTA M FORGIONE | 711 HAINES LN | | | | SPRINGFIELD | PA | 19064 |
| MAINSTAR-FBO LORETTA M FORGIONE | 711 HAINES LN | | | | SPRINGFIELD | PA | 19064 |
| MAINSTAR-FBO LORI MINOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LORNA SIMPSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LORRI BETH MARSTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO LOUISE DICROCCO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOUISE M GREEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOUISE PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO LOUISE PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO LUCILLE E FLAIL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LUCRICIA PAT JONES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LYNN DAVID STRICKLAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LYNNE K WOLFSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LYNNE RISSER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO M L MARTIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO M T SERNA-ARAGOZA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MACLOVIA BLAKLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MANUEL C CORTEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARGARET A SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO MARGARET A SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO MARGARET D FRENCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARGARET K COX | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA T V ESPIRITU | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA TORTORICI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA VALDEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARIA WIESE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIAN D KOWALCZYK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARILYN J MORAN | 4460 FAIRWAYS BLVD 9-504 | | | | BRADENTON | FL | 34209 |
| MAINSTAR-FBO MARILYN J MORAN | 4460 FAIRWAYS BLVD 9-504 | | | | BRADENTON | FL | 34209 |
| MAINSTAR-FBO MARIO BARISCIANO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARITA J NOLL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARITA J NOLL | 14187 DANPARK LOOP | | | | FT MYERS | FL | 33912 |
| MAINSTAR-FBO MARITA J NOLL | 14187 DANPARK LOOP | | | | FT MYERS | FL | 33912 |
| MAINSTAR-FBO MARJORIE CENTORE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARK C FORD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO MARK D VARIEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARK FISHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARK GONZALES | 665 W ALBERTA ST | | | | ALTADENA | CA | 91001 |
| MAINSTAR-FBO MARK GONZALES | 665 W ALBERTA ST | | | | ALTADENA | CA | 91001 |
| MAINSTAR-FBO MARK KRANTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARK POULSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARLENE CUMMINGS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARSHALL D OGDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARTHA BANUELOS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARTHA L DANIELS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARTHA M PAJEVSKI | 213 KAITLYN LN | | | | KINGS MOUNTAIN | NC | 28086 |
| MAINSTAR-FBO MARTHA M PAJEVSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARTIN RILEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY BETH SERAFANO | 1522 GREENBRIER RD | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARY BETH SERAFANO | 1522 GREENBRIER RD | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARY BLOOM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 5950 N 78TH ST #246 | | | | SCOTTSDALE | AZ | 66521 |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 5950 N 78TH ST #246 | | | | SCOTTSDALE | AZ | 66521 |
| MAINSTAR-FBO MARY ELLEN NELSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY HAYDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY JANE PIEDE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY K BAAR | 1568 HAMILTON AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| MAINSTAR-FBO MARY K BAAR | 1568 HAMILTON AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| MAINSTAR-FBO MARY M CECKA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY R STEVENSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY SUPNET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MATERNA B CABATANA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MATTHEW J RAHALSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MAX HECHTMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MAY L MAR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MAY OTA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO MEGHAN H JINGUJI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MELANEE PHILLIPS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MELANIE S JOSHUA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MELISSA BLAINE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MELVIN L CRUM | 5765 SOUTHLAND WALK | | | | STONE MOUNTAIN | GA | 30037 |
| MAINSTAR-FBO MELVIN L CRUM | 5765 SOUTHLAND WALK | | | | STONE MOUNTAIN | GA | 30037 |
| MAINSTAR-FBO MERRY BROWNELL | 5629 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 |
| MAINSTAR-FBO MERRY BROWNELL | 5629 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 |
| MAINSTAR-FBO MICHAEL B MANNION | 5723 SWEET BAY TRL | | | | THE VILLAGES | FL | 32163 |
| MAINSTAR-FBO MICHAEL B MANNION | 5723 SWEET BAY TRL | | | | THE VILLAGES | FL | 32163 |
| MAINSTAR-FBO MICHAEL B MOORE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL BELTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL C MORGAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL C PAYTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL HOCKMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL J CAMPBELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL J MELDRUM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL J MILLWARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL J SEELY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL KANE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO MICHAEL PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO MICHAEL R GREENE | 9913 SW K4 HWY | | | | TOPEKA | KS | 66614 |
| MAINSTAR-FBO MICHAEL R GREENE | 9913 SW K4 HWY | | | | TOPEKA | KS | 66614 |
| MAINSTAR-FBO MICHAEL R MORALES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL S AIELLO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL S MATHIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL T JOLLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL W THRANE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAIL R JONES | 2306 S MILLER AVE | | | | OKLAHOMA CITY | OK | 73108 |
| MAINSTAR-FBO MICHAIL R JONES | 2306 S MILLER AVE | | | | OKLAHOMA CITY | OK | 73108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO MICHELE D SALADYGA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHELE L GALE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHELLE SCHREYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHELLE SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| MAINSTAR-FBO MIKE KUSH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MINA BENNET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MOISES T LEMUS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MURRAY MACKSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MYRA RYE-MYERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MYRTA MONTERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NADER MOJTABAI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NADINE WALTERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY DRUMMOND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY FALCON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY J DRUMMOND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY LANGDON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY LANGDON | 2073 DENMARK ST APT 3 | | | | CLEARWATER | FL | 33763 |
| MAINSTAR-FBO NANNETTE S WILLIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NATALIE RUBACHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NATHANIEL LIM | 25 CARLYLE PL | | | | ROSLYN HEIGHTS | NY | 11577 |
| MAINSTAR-FBO NATHANIEL LIM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NEAL LAXTON IRA | 405 JADE DR | | | | AUGUSTA | GA | 30907 |
| MAINSTAR-FBO NEAL LAXTON IRA | 405 JADE DR | | | | AUGUSTA | GA | 30907 |
| MAINSTAR-FBO NEIL R KRUSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NEIL SPRINGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NICHOLAS BODIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NICHOLAS PORTALE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NINA HUTCHINSON | 11280 NEW TOWNE RD | | | | ARNOLD | MO | 63010 |
| MAINSTAR-FBO NINA HUTCHINSON | 11280 NEW TOWNE RD | | | | ARNOLD | MO | 63010 |
| MAINSTAR-FBO NORMA J BERTRAND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NORMAN R KIRSCH | 5243 E MINERAL LANE | | | | CENTENNIAL | CO | 80122 |
| MAINSTAR-FBO NORMAN R KIRSCH | 5243 E MINERAL LANE | | | | CENTENNIAL | CO | 80122 |
| MAINSTAR-FBO OSCAR ASTRERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO OWEN B ALLEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAMELA JOY MILLS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAMELA MCGOWAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAMELA SCHMIEDICKE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PARHAM ABADI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA CONE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA JAN MARKUM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA JORDAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA KNIGHT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA LEVY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICIA-ANN GIRVAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICK ENRIQUEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATTI PORTALE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAUL B NEEDHAM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAUL CALAMARI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAUL MARNELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAUL N ELLER | 530 5TH ST NW | | | | HICKORY | NC | 28601 |
| MAINSTAR-FBO PAUL N ELLER | 530 5TH ST NW | | | | HICKORY | NC | 28601 |
| MAINSTAR-FBO PAUL ROMANICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAUL W COON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAULA AYERS | 214 W 9TH ST | PO BOX 420 | | | ONAGO | KS | 66521 |
| MAINSTAR-FBO PAULA WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAULINE FAIRBANKS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PEGGY BOSO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PEGGY SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PENELOPE PELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PENI CARR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PENNY J IRION | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PERRY E ALMEIDA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PETER BAKERSKY | 1630 S ELKHART ST | | | | AURORA | CO | 80012 |
| MAINSTAR-FBO PETER BAKERSKY | 1630 S ELKHART ST | | | | AURORA | CO | 80012 |
| MAINSTAR-FBO PETER D HOLLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PETER M DEPROSPERIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PHIL ANSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PHILIP SHARPE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO PHILLIP GOEDECKE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PHILLIP POWELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PHILLIP STRONG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RACHEL BARNETT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RACHEL LEEANN CHU | 22624 FELBAR AVE | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO RACHEL LEEANN CHU | 22624 FELBAR AVE | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO RAMONA KONOV | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAMONA ROBINSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RANDY DESELLEMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAVONA COLLIANDER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAY A GRIFFIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMON TAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMOND BORNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMOND C BLACKBURN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMOND J PAGOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMOND O HALLE | 1007 OLIVE AVE SW | | | | LENOIR | NC | 28645 |
| MAINSTAR-FBO RAYMOND O HALLE | 1007 OLIVE AVE SW | | | | LENOIR | NC | 28645 |
| MAINSTAR-FBO RAYMOND O HALLE | C/O CHARTER FINANCIAL GROUP | ATTN RANDY W BURKE | PO BOX 1610 | | HICKORY | NC | 28603 |
| MAINSTAR-FBO RAYMOND SANDERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYNALDO CAVASOS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO REBECCA ANICETE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO REBECCA J ADAMS | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902 |
| MAINSTAR-FBO REBECCA J ADAMS | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902 |
| MAINSTAR-FBO REIKO J ENOMOTO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD CANTERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD FILLINGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD GOODBURLET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD HAYDEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD J CHAYKIN | 5729 115TH DR E | | | | PARRISH | FL | 34219 |
| MAINSTAR-FBO RICHARD J CHAYKIN | 5729 115TH DR E | | | | PARRISH | FL | 34219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO RICHARD J JENKINS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD JOHNSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD L ZUIDERSMA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD LE PLATT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD MARSTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD R GOODBURLET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD W BRZOSKA | 169 BLACKHAWK DR | | | | PARK FOREST | IL | 60466 |
| MAINSTAR-FBO RICHARD W BRZOSKA | 169 BLACKHAWK DR | | | | PARK FOREST | IL | 60466 |
| MAINSTAR-FBO RICHARD W NORRIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICHARD WILKEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICK A RITTENHOUSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICK J PRIM SR | 528 EASTERN ISLE AVE | | | | SUMMERVILLE | SC | 29486 |
| MAINSTAR-FBO RICK J PRIM SR | 528 EASTERN ISLE AVE | | | | SUMMERVILLE | SC | 29486 |
| MAINSTAR-FBO RICKIE SISEMORE | 2718 S 134TH E AVE | | | | TULSA | OK | 74134 |
| MAINSTAR-FBO RICKIE SISEMORE | 2718 S 134TH E AVE | | | | TULSA | OK | 74134 |
| MAINSTAR-FBO RITA ROMANICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RITA SHIMANOVICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT ANDRUSS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT BALLARD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT E FETTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT J DUENCKEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT J FLAIL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT JONES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT KEITH DAVIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT LANGDON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT LANGDON | 2073 DENMARK ST APT 3 | | | | CLEARWATER | FL | 33763 |
| MAINSTAR-FBO ROBERT LOHSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT LUTTRELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT M FISHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT MCGOWAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT SCHULZE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT W BEAVER | 709 RENAISSANCE CT | | | | CHATTANOOGA | TN | 37419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO ROBERT W BEAVER | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| MAINSTAR-FBO ROBERT W BEAVER | 709 RENAISSANCE CT | | | | CHATTANOOGA | TN | 37419 |
| MAINSTAR-FBO ROBERTA B SANTOS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERTO ANAYA JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBIN ACCARINO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER CUSTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER D WISNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER GRAYSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER SUTTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER W BRINK | 6758 S RIVERWOOD WAY | | | | AURORA | CO | 80016 |
| MAINSTAR-FBO ROGER W BRINK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER W COVELESKIE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROGER YETSKO | 48615 KINGS DR | | | | SHELBY TWP | MI | 48315 |
| MAINSTAR-FBO ROGER YETSKO | 48615 KINGS DR | | | | SHELBY TWP | MI | 48315 |
| MAINSTAR-FBO RONALD A KNOWLES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD F PRENGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD G TALLMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD L CLEMENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD R SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD SCAROFILE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONEE MINNICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONNIE HUNG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONNIE LAPENSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROSALINA T LAMCHEK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROSE MARTIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROSEANN ALVAREZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROXANE MATHIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROY A DIVAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROY D DAVENPORT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROY MCGOVERN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RUSSELL JAMES LAUTEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RUSSELL MOSLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO RUTH HODNE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RUTH KNOCHE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RYAN FROST | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO S DIGIROLAMO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SALLY DIANE DUKE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SAMUEL A PERRY SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SAMUEL BUCK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA GLUPKER | 2551 S WINE SAP CT | | | | GRAND RAPIDS | MI | 49525 |
| MAINSTAR-FBO SANDRA GLUPKER | 2551 S WINE SAP CT | | | | GRAND RAPIDS | MI | 49525 |
| MAINSTAR-FBO SANDRA HARRIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA K CHANEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA K CHANEY | 369 WATERFORD LN | | | | AVON | IN | 46123 |
| MAINSTAR-FBO SANDRA K HAAS | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA K HAAS | 11672 BRADSHAW | | | | OVERLAND PARK | KS | 66210 |
| MAINSTAR-FBO SANDRA TERMEER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SARAH CAMPBELL | 443 23RD ST SE | | | | VERO BEACH | FL | 32962 |
| MAINSTAR-FBO SARAH CAMPBELL | 443 23RD ST SE | | | | VERO BEACH | FL | 32962 |
| MAINSTAR-FBO SARAH KOEHN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SARAH L COON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SAYURI BLIGHT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SCOTT MCCAW | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SELINA R GARCIA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SERGIO R DIAZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SETSUKO K ASHWORTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHANE SAVOLD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARON CHOPP | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARON L MROZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARON L MROZ | 2088 LUGINBILL DRIVE | | | | LAPORTE | IN | 46350 |
| MAINSTAR-FBO SHARRON FLYNN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARRON RAIDER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARYL HARUGUCHI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARYL S HARUGUCHI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHAYNE MICKELS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHEILA GOMEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHELDON GOLDMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO SHERRAY D MCLELLAN | 2600 MATLIN WAY | | | | BUFORD | GA | 30519 |
| MAINSTAR-FBO SHERRAY D MCLELLAN | 2600 MATLIN WAY | | | | BUFORD | GA | 30519 |
| MAINSTAR-FBO SHERRIE D GEORGE | 33889 W 168TH ST | | | | LAWSON | MO | 64062 |
| MAINSTAR-FBO SHERRIE D GEORGE | 33889 W 168TH ST | | | | LAWSON | MO | 64062 |
| MAINSTAR-FBO SHERRIE SCHIFF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHERRY CORDONNIER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHERYL A HUNT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHIRLEY WOLFELD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STACEY R MAXTED | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STANLEY R SCHLATER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN D SHIPLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN DOLAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN J KESSLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN J KESSLER | 20902 CLARETTA AVE | | | | LAKEWOOD | CA | 90715 |
| MAINSTAR-FBO STEPHEN KULIGOWSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN R BOROS | 11405 CENTRAL DR W | | | | CARMEL | IN | 46032 |
| MAINSTAR-FBO STEPHEN R BOROS | 11405 CENTRAL DR W | | | | CARMEL | IN | 46032 |
| MAINSTAR-FBO STEVE DRISCOL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVE GIDDENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVE L FAWCETT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN A NEAL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN E BEASLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN K TAYLOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN KROL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN L FLOWERS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN ROGOSHESKE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN SERY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN WALGREN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN WEISZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUE FILLINGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUE HARTLEY | 143 SPORTS CLUB LN UNIT 211 | | | | BOONE | NC | 28607 |
| MAINSTAR-FBO SUE HARTLEY | 143 SPORTS CLUB LN UNIT 211 | | | | BOONE | NC | 28607 |
| MAINSTAR-FBO SUSAN B BLAKE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN D GLIEBE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO SUSAN DEKTER | 741 N HARPER AVE | | | | LOS ANGELES | CA | 90046 |
| MAINSTAR-FBO SUSAN DEKTER | 741 N HARPER AVE | | | | LOS ANGELES | CA | 90046 |
| MAINSTAR-FBO SUSAN HOCHBERG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN J TAYLOR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN JOLLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN KOCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN L GILLEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN PARRINO | 3370 MOUNTAINSIDE DR | | | | CORONA | CA | 92882 |
| MAINSTAR-FBO SUSAN PARRINO | 3370 MOUNTAINSIDE DR | | | | CORONA | CA | 92882 |
| MAINSTAR-FBO SUSANNA HUNG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUZANNE N NORRIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUZANNE SOKOL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SYLVIA TORRES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TAD K JINGUJI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TENITA COLLINS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERENCE T CUNNINGHAM III | 1641 OCEAN AVE | | | | SEAL BEACH | CA | 90740 |
| MAINSTAR-FBO TERENCE T CUNNINGHAM III | 1641 OCEAN AVE | | | | SEAL BEACH | CA | 90740 |
| MAINSTAR-FBO TERESA STOKES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERESA URBAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERESSA CUMMINGS | 704 ABREY AVE | | | | OWOSSO | MI | 48867 |
| MAINSTAR-FBO TERESSA CUMMINGS | 704 ABREY AVE | | | | OWOSSO | MI | 48867 |
| MAINSTAR-FBO TERI L MAGNOTTI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERRI L WALKER | 5001 PARKER RD E | | | | SUMNER | WA | 98390 |
| MAINSTAR-FBO TERRI L WALKER | 5001 PARKER RD E | | | | SUMNER | WA | 98390 |
| MAINSTAR-FBO TERRY BROWN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERRY BUNDRANT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERRY C HOOD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERRY NELSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THELMA PIMENTEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THERESA M VERGARA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THERESA R JACKSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THERESA VERGARA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THERON E MARA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS A KORBITZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO THOMAS CALIMLIM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS D STREVELER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS I COX | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS M SALADYGA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS MASON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS RIETMANN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS ROHRER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS SALADYGA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THOMAS WEIDNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THRIFINIA GALVEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TIMOTHY CRETIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TIMOTHY HAWLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TODD C ROE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TOM L LAMBERTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TONY C FARMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TRACY J PUTMAN | 106 BENNETT DR | | | | THURMONT | MD | 21788 |
| MAINSTAR-FBO TRACY J PUTMAN | 106 BENNETT DR | | | | THURMONT | MD | 21788 |
| MAINSTAR-FBO UPKAR GILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO V B HABERSTROH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VICKI FIRESTACK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VICTORIA A SCHULZE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VICTORIA G SIMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VIDAL MARTINEZ | 5616 CAMBRIDGE DR | | | | FREDERICKSBURG | VA | 22407 |
| MAINSTAR-FBO VIDAL MARTINEZ | 5616 CAMBRIDGE DR | | | | FREDERICKSBURG | VA | 22407 |
| MAINSTAR-FBO VIKRAM PATEL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VIRGINIA JACOB | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VIRGINIA M COVENTRY | 3236 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 |
| MAINSTAR-FBO VIRGINIA M COVENTRY | 3236 KLAM RD | | | | COLUMBIAVILLE | MI | 48421 |
| MAINSTAR-FBO VIRGINIA ROMERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VUI-TING CHIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO W RIVERA-BAEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WALTER B BROADWELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WANDA G CAUDILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WANIE GUDAITIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO WANZA MURRAY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WARREN A GRIFFIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WARREN JAY PERNICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WAYNE A HARPER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WAYNE OBERG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WAYNE THOMAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WENDY A SNYDER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM BARRAUGH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM F LIND | W 3748 OAK ST | | | | MONTELLO | WI | 53949 |
| MAINSTAR-FBO WILLIAM F LIND | W 3748 OAK ST | | | | MONTELLO | WI | 53949 |
| MAINSTAR-FBO WILLIAM GRAVES | 24242 LYSANDA DR | | | | MISSION VIEJO | CA | 92691 |
| MAINSTAR-FBO WILLIAM GRAVES | 24242 LYSANDA DR | | | | MISSION VIEJO | CA | 92691 |
| MAINSTAR-FBO WILLIAM J SPIRKA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM MORRISSEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM PATRY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM PEAVEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM SCHWARTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM STRANCH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIE A JONES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIE L JONES JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIE WATSON SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO YUEHMING LIAO | 34260 WHITEHEAD LN | | | | FREMONT | CA | 94555 |
| MAINSTAR-FBO YUEHMING LIAO | 34260 WHITEHEAD LN | | | | FREMONT | CA | 94555 |
| MAINSTARTRUST AS CUSTODIAN | FOR JUNE SCHWABISH IRA | 51 WESLEYAN RD | | | COMMACK | NY | 11725 |
| MALENA CONTRERAS | 15242 CANTLAY ST | | | | VAN NUYS | CA | 91405 |
| MALIG FT | 12088 DAYMARK CT | | | | SAN DIEGO | CA | 92131 |
| MAMIE W MILLET | 40114 W NEW RIVER | | | | GONZALES | LA | 70737 |
| MAMIE W MILLET | PO BOX 2254 | | | | GONZALES | LA | 70707-2254 |
| MANFRED HEIPP | 9296 NW 13TH PL | | | | CORAL SPRINGS | FL | 33071 |
| MANJULA KAPADIA | 5773 BRIDGECROSS DR | | | | SACRAMENTO | CA | 95835 |
| MANUEL & CRISTETA BASA | 3641 LEVELGLEN DR | | | | WEST COVINA | CA | 91792 |
| MANUEL FRLT DTD 02/07/03 | 10600 MONTCLAIR CT | | | | PRINCE GEORGE | VA | 23875 |
| MANUELLA BAKKER | 3158 BUCKBOARD DR | | | | EVERGREEN | CO | 80439 |
| MARC & SUSAN GOLDBERG JRTA DTD 03/15/05 | 21771 CLUB VILLA TER | | | | BOCA RATON | FL | 33433 |
| MARC WASSERMAN SEP IRA | HORIZON TRUST CO CUST FBO MARC WASSERMAN SEP IRA | PO BOX 30007 | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCELLA PRICE | 7205 POTTS RD | | | | RIVERVIEW | FL | 33569 |
| MARCELLA RAVE | 715 E 7TH ST | | | | DELL RAPIDS | SD | 57022 |
| MARCIA A GATLIN | 2986 BROOKS BEND DR | | | | CARMEL | IN | 46032 |
| MARCIA E SCHOENLEIN | 6324 E STATE RD 26 | | | | PORTLAND | IN | 47371 |
| MARCIA P SATTERFIELD | 429 BOND ST | | | | MANITOU SPRINGS | CO | 80829 |
| MARCIA T FEDERER | 1950 FEDERER RD | | | | CHEYENNE | WY | 82009 |
| MARCINE S TRAVIS LT DTD 07/26/03 | 5177 VIA BAJAMAR | | | | HEMET | CA | 92545 |
| MARCO ANTONIO COBIAN | 7508 SERAPIS AVE | | | | PICO RIVERA | CA | 90660-4142 |
| MARCOS G SANCHEZ | 1770 ARCH COURT | | | | SEBASTIAN | FL | 32958 |
| MARCUS F & CAROL S GRESS | 2416 E SWINDELL DR | | | | MERIDIAN | ID | 83646 |
| MARCY HAYDEN | 40140 EDISON LK RD | | | | ROMULUS | MI | 48174 |
| MAREL J & RONALD SIGSWAY | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434 |
| MARGARET  A SHAUGHNESSY | 29500 HEATHERCLIFF RD #246 | | | | MALIBU | CA | 90265 |
| MARGARET & JOHN N SPRUCEBANK JR | 905 BLAKISTONE RD | | | | GLEN BURNIE | MD | 21060 |
| MARGARET A BAYLESS | 200 CADFAEL CT | | | | ROSEVILLE | CA | 95747 |
| MARGARET A BLY | 791 FOREST RD | | | | CHAMBERSBURG | PA | 17202 |
| MARGARET A FOLEY | 10302 MOUNTAIN VIEW TRL | | | | STANWOOD | MI | 49346 |
| MARGARET A GOUGH | 2733-C S WALTER REED DR | | | | ARLINGTON | VA | 22206 |
| MARGARET A PACOLT | 827 PHOENIX ST # 6 | | | | DELEVAN | WI | 53115 |
| MARGARET A WYCKOFF | 1207 EL CENTRO AVENUE | | | | NAPA | CA | 94558-1913 |
| MARGARET D FRENCH | 1169 SIMONTON GLEN WAY | | | | LAWRENCEVILLE | GA | 30045 |
| MARGARET F MICHAEL | 1170 PARK ST | | | | ATTLEBORO | MA | 02703 |
| MARGARET F MICHAEL | PO BOX 3247 | | | | ATTLEBORO | MA | 02703-0900 |
| MARGARET F MORRIS | 6698 10TH AVE N APT 208 | | | | LAKE WORTH | FL | 33467 |
| MARGARET HALLERAN | 900 TAMIAMI TRL S APT 634 | | | | VENICE | FL | 34285-3628 |
| MARGARET K MCMEEKIN | 27751 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071 |
| MARGARET L PERKO LT DTD 02/09/98 | 2410 CASTLE HILL RD | | | | MIDLOTHIAN | VA | 23113 |
| MARGARET LO-HSUEH | 3 VIA CASTILLA UNIT G | | | | LAGUNA HILLS | CA | 92637 |
| MARGARET M SKILLMAN | 519 CREEK RD | | | | MOORESTOWN | NJ | 08057 |
| MARGARET MCMEEKIN | 27751 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3480 |
| MARGARET NADEY | PO BOX 7813 | | | | STOCKTON | CA | 95267 |
| MARGARET O'MALLEY | 1146 CHERRY ST | | | | POTTSTOWN | PA | 19464 |
| MARGARET RAE ELSON IRREV TR | 1070 N LAKE AVE # 102 | | | | PASADENA | CA | 91104 |
| MARGARET RAE ELSON IRREVOCABLE TRUST | C/O ROBERT J ELSON, TRUSTEE | 1070 N LAKE AVE APT 102 | | | PASADENA | CA | 91104 |
| MARGARET RAE ELSON IRREVOCABLE TRUST | C/O CIARDI CIARDI & ASTIN | ATTN JOHN D MCLAUGHLIN JR | 1204 N KING ST | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET SIRACUSA IT | 4141 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805-1978 |
| MARGARITA ALVARADO | 4806 PINE ST | | | | PICO RIVERA | CA | 90660 |
| MARGARITA SANCHEZ | 1733 E 4TH ST | | | | PUEBLO | CO | 81001 |
| MARGIE POPLAWSKI BAIRD | 646 CHERRY DR | | | | BRIGHAM CITY | UT | 84302 |
| MARGO HORVATH | 155 VILLA AVE APT 5 | | | | LOS GATOS | CA | 95030 |
| MARGUERITE A CURRIE | PO BOX 217 | | | | BOZRAH | CT | 06334 |
| MARGUERITE CROWELL | 1643 LEXINGTON AVE | | | | PENNSAUKEN TOWNSHIP | NJ | 08110 |
| MARIA & NICOLA BALDUCCI | 81 HARE RD | | | | MILTON | NH | 03851-4712 |
| MARIA D BARNUM | 8226 MOAPA WATER ST | | | | LAS VEGAS | NV | 89131 |
| MARIA DE LA LUZ SMITH | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARIA DE LA LUZ SMITH | 8226 MOAPA WATER ST | | | | LAS VEGAS | NV | 89131 |
| MARIA E & LUIS A MARES | 8150 SW 72ND AVE APT 1342 | | | | MIAMI | FL | 33143 |
| MARIA E FORBING | 5655 W 1ST SQ SW | | | | VERO BCH | FL | 32968 |
| MARIA E P & MIGUEL D F TABLADILLO | 94-483 OPEHA ST | | | | WAIPAHU | HI | 96797 |
| MARIA FREEDLAND | 135 SUMMERHILL LN | | | | WOODSIDE | CA | 94062 |
| MARIA KRAWIEC | 881 NOELLE RD | | | | LAKE IN THE HILLS | IL | 60156 |
| MARIA MURRAY | 206 KATHY ST | | | | CHITTENANGO | NY | 13037 |
| MARIA MURRAY SECOND REVOCABLE TRUST | CHRISTOPHER A MURRAY TRUSTEE | ATTN MARIA MURRAY | 206 KATHY ST | | CHITTENANGO | NY | 13037 |
| MARIA N URAY MD | 1132 BLUE HERON CIR | | | | FOREST | VA | 24551 |
| MARIA NECINA CELIZ | 143-48 41ST ST APT # 6G | | | | FLUSHING | NY | 11355 |
| MARIA PINEDA IRA | 8669 MATILIJA ST | | | | PANORAMA CITY | CA | 91402 |
| MARIA POMA | 43427 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313 |
| MARIA R MURRAY SECOND IT C MURRAY TTEE | 206 KATHY ST | | | | CHITTENANGO | NY | 13037 |
| MARIA RECINE | 9800 NW 75TH ST | | | | TAMARAC | FL | 33321 |
| MARIA T HOLLAND | 3238 ARROWHEAD CIR APT I | | | | FAIRFAX | VA | 22030 |
| MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MARIAMA R KHAN LT | 14444 GREENLEAF ST | | | | SHERMAN OAKS | CA | 91423-4016 |
| MARIAN E GENNARO RT | 1108 MARINE WAY W APT B2R | | | | NORTH PALM BEACH | FL | 33408 |
| MARIAN GOODMAN TRUSTEE OF | THE GOODMAN FAMILY TRUST | 1719 CREEKWOOD DRIVE | | | LA VERNE | CA | 91750 |
| MARIAN J & PETER S DEL GIORNO | 19 ASHBROOK CIR | | | | WEBSTER | NY | 14580 |
| MARIAN WARRENFELTZ | 11140 PLEASANT WALK RD | | | | MYERSVILLE | MD | 21773 |
| MARIANNE & JOHANNES KLAFFKE | 4707 SCOTIA DR | | | | FORT WAYNE | IN | 46814 |
| MARIANNE DRUVA HORNER TR | 18 RED FOX LN | | | | LITTLETON | CO | 80127 |
| MARIANNE E LYNCH | 50 JEREMIAH RD | | | | SANDY HOOK | CT | 06482 |
| MARIANNE HERLONG | 3800 PINE LAKE DR | | | | MYRTLE BEACH | SC | 29577 |
| MARIANNE KELLER | 2000 N RAMPART BLVD # 262 | | | | LAS VEGAS | NV | 89128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIANNE WATSON | 1843 SW FOXPOINT TRL | | | | PALM CITY | FL | 34990-5727 |
| MARIBETH MEAD | 13217 MANITOBA NE | | | | ALBUQUERQUE | NM | 87111 |
| MARIE & JULIE M MARCHANTE | 35351 SUMAC AVE | | | | MURRIETTA | CA | 92562 |
| MARIE BENESSERE | 11 NANTONE CT | | | | COLTS NECK | NJ | 07722 |
| MARIE BUELNA | 2778 BAY TREE DR | | | | FAIRFIELD | CA | 94533 |
| MARIE CRESPIN | 1695 WOLFF ST | | | | DENVER | CO | 80204 |
| MARIE D HENRY | 223 GORDON ST | | | | ROSELLE | NJ | 07203 |
| MARIE DE LA  LUZ SMITH | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARIE DE LA  LUZ SMITH | 8226 MOAPA WATER STREET | | | | LAS VEGAS | NV | 89131 |
| MARIE DESIDERIO | 1312 BAINBERRY RIDGE LN | | | | LAS VEGAS | NV | 89144 |
| MARIE E SMAISTRLA | 2929 BUFFALO SPEEDWAY # 902 | | | | HOUSTON | TX | 77098 |
| MARIE F O'BRIEN | 32502 ALIPAZ ST SPC 23 | | | | SAN JUAN CAPO | CA | 92673-4160 |
| MARIE F O'BRIEN | 32302 ALIPAZ ST #23 | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARIE I AND VERNON E TOTTY JR | 343 TRELLIS LN | | | | VACAVILLE | CA | 95687 |
| MARIE KEEFER | 13790-1 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225 |
| MARIE KIZEL | 300 EARNEST WAY # 324 | | | | PHILADELPHIA | PA | 19111 |
| MARIE M BUELNA | 2778 BAY TREE DR | | | | FAIRFIELD | CA | 94533 |
| MARIE T OSTERHOLT | 1289 BURRVILLE RD | | | | FORT RECOVERY | OH | 45846 |
| MARILYN & COURTNEY LECKLER | 1413 DIAMOND CT | | | | REDLANDS | CA | 92374 |
| MARILYN & JONAS LINDE | PO BOX 430 | | | | GRANGER | WA | 98932 |
| MARILYN & SAUL LERMAN | 859 JEFFERY ST APT 605 | | | | BOCA RATON | FL | 33487 |
| MARILYN BUREAU | 5157 MINTO RD | | | | BOYNTON BEACH | FL | 33472 |
| MARILYN BUREAU | C/O THE GIBSON LAW FIRM PA | ATTN ALBERT D GIBSON | 9858 CLINT MOORE RD CIII #293 | | BOCA RATON | FL | 33496 |
| MARILYN G SCHUSTER | 210 SOUTH ST PO BOX 310 | | | | CAMBRIDGE | WI | 53523 |
| MARILYN H JOHNSON | 111 STILL WATER BAY DRIVE | | | | SALEM | SC | 29676 |
| MARILYN J PHILLIPS | 913 JEFFERSON ST | | | | COLUMBIA CITY | IN | 46725 |
| MARILYN KORNFELD DECLAR OF TR 09/09/13 | 8264 ABALONE POINT BLVD | | | | LAKE WORTH | FL | 33467 |
| MARILYN L & MICHAEL J WILLETT | 20785 COUNTY ROAD 28 | | | | SANFORD | CO | 81151 |
| MARILYN L MASON | 1470 KINGSPORT WAY | | | | SAN MARCOS | CA | 92078 |
| MARILYN LINK | 426 BETTY LN | | | | COLDWATER | OH | 45828 |
| MARILYN M WERMUTH | 915 KATHERINE DR | | | | ELM GROVE | WI | 53122 |
| MARILYN MARSHALL | 3850 GALLERIA WOODS #14 | | | | BIRMINGHAM | AL | 35244 |
| MARILYN PHILLIPS | 913 E JEFFERSON ST | | | | COLUMBIA CITY | IN | 46725 |
| MARINO T & MERRILY C CASSINA | 5300 HWY A1A APT 203 | | | | VERO BEACH | FL | 32963 |
| MARION I DAVIS | PO BOX 122 | | | | RIDLEY PARK | PA | 19078 |
| MARION S ARBOGAST | 12117 SR 347 | | | | MARYSVILLE | OH | 43040 |
| MARIPAZ BRAGADO | 146 N SERRANO AVE | | | | LOS ANGELES | CA | 90004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARJORIE C ALLEN | 208 BELLINGRATH PL | | | | MADISONVILLE | LA | 70447 |
| MARJORIE CENTORE | 9504 N WOODLAWN DR | | | | BREWERTON | NY | 13029 |
| MARJORIE D EVERS | 570 GIN RD | | | | ALBERTVILLE | AL | 35951 |
| MARJORIE DIRKSEN | 166 CLUNE-STUCKE RD | | | | MARIA STEIN | OH | 45860 |
| MARJORIE L ROETTGER & CAROL L HENRY | 1455 AR DAVID RD | | | | SEYMOUR | TN | 37865 |
| MARK & ANITA GERSTENFELD | 9857 CASA MAR DR | | | | LAKE WORTH | FL | 33467 |
| MARK & JENNIFER MANDEVILLE | 27703 ORTEGA HWY SPC 113 | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARK & LINDA SIEGEL | 9600 NW 31ST PL | | | | SUNRISE | FL | 33351 |
| MARK & LISA POULSON | 3207 COCHITA AVE | | | | FARMINGTON | NM | 87401 |
| MARK A & KATHY J HOLMAN | 206 ELMWOOD DR | | | | SISSETON | SD | 57262 |
| MARK A BOOR | 1573 NE 70 AVE | | | | CLAFLIN | KS | 67525 |
| MARK A BOOR | 1573 NE 70TH AVE | | | | CLAFLIN | KS | 67525 |
| MARK A HANSON DDS PA PROFIT SHARING PLAN | 350 MARY ST STE 3 | | | | PUNTA GORDA | FL | 33950 |
| MARK A HANSON DDS PA PROFIT SHARING PLAN | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| MARK A HANSON DDS PA PSP | 350 MARY ST STE B | | | | PUNTA GORDA | FL | 33950 |
| MARK AND JILL DZUBAY | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| MARK AND TAMMY GULLIFER | 5387 ROYAL PADDOCK WAY | | | | MERRITT ISLAND | FL | 32953 |
| MARK AND TAMMY GULLIFER | C/O LYDECKER DIAZ | ATTN CARLOS DE ZAYAS | 1221 BRICKELL AVE 19TH FL | | MIAMI | FL | 33133 |
| MARK BAKER | 573 SW 169TH TER | | | | WESTON | FL | 33326 |
| MARK C CROUCH | 1550 FOXCROSS DR | | | | MARTINSVILLE | IN | 46151 |
| MARK C FORD | 1600-B SW DASHPOINT RD #172 | | | | FEDERAL WAY | WA | 98023 |
| MARK C FORD | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 142 8S 2580 E | | ST GEORGE | UT | 84790 |
| MARK D BOLGEN | 2553 ELM ST | | | | BRIER | WA | 98036 |
| MARK D VARIEN | 406 E NORTH ST | | | | CORTEZ | CO | 81321 |
| MARK E GRAHAM | 4210 WINDOVER WAY | | | | MELBOURNE | FL | 32934 |
| MARK E HARTER | 6724 GRANITE PEAK DR | | | | COLORADO SPRINGS | CO | 80923 |
| MARK H SCHABO | W5462 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 |
| MARK HILDERLEY | 1835 PRESERVE BLVD | | | | CANTON | MI | 48188 |
| MARK J & MARY KAY BOCKENSTETTE | 1329 HICKORY LN | | | | DANDRIDGE | TN | 37725 |
| MARK J PROCOPIO | 7213 SW 78TH ST | | | | GAINESVILLE | FL | 32608 |
| MARK KERSTING | 10529 SPRING GREEN DR | | | | ENGLEWOOD | CA | 80112 |
| MARK KERSTING | C/O LAW OFFICE OF EDWARD J KOSMOWKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MARK KERSTING | C/O THE LAW OFFICE OF EDWARD J KOSMOSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MARK KERSTING | 10529 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK KERSTING | 8200 S QUEBEC ST A3# 716 | | | | CENTENNIAL | CO | 80112 |
| MARK KRANTZ | 28109 HIGHRIDGE RD APT 12 | | | | ROLLING HILLS ESTATE | CA | 90275 |
| MARK KRANTZ | 28109 HIGHRIDGE RD APT 12 | | | | ROLLING HLLS ESTATE | CA | 90275 |
| MARK L & JENNIFER L MANDEVILLE | 27703 ORTEGA HWY SPC 113 | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARK L & JENNIFER L MANDEVILLE | SPACE 113 VIA PALOMA | 27703 ORTEGA HWY | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARK L & JENNIFER R TERREAU | 1921 AMY JO DR | | | | OSHKOSH | WI | 54904 |
| MARK L & JODELL J MOSSONI | 925 LAKE DR | | | | LYONS | CO | 80540 |
| MARK L MANDEVILLE & JENNIFER L MANDEVILLE | 27703 ORTEGA HWY SPC 113 | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARK LIGUORI | 2019 OAKFORD AVE | | | | FEASTERVILLE-TREVOSE | PA | 19053 |
| MARK P AND JILL R DZUBAY | 4071 CADDOA DR | | | | LOVELAND | CO | 80538 |
| MARK R & MAGDALENA L DYSLIN | 13822 W 66TH PL | | | | ARVADA | CO | 80004 |
| MARK R FITCH | 3451 N 95TH ST | | | | BOULDER | CO | 80301 |
| MARK R FRYE | 5 PUTNAM RD | | | | ACTON | MA | 01720 |
| MARK S BEACH | 21979 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149 |
| MARK S BEGGS | 2318 42ND AVE CT | | | | GREELEY | CO | 80634 |
| MARK STEVEN BEACH | 21979 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149 |
| MARK STEVENS | 6340 S 3000 E, SUITE 280 | | | | SALT LAKE CITY | UT | 84121 |
| MARK ZIGERELLI | 6044 W BIATHLON CT | | | | EAGLE | ID | 83616 |
| MARK ZIGERELLI & SYLVIA VILLARREAL | 6044 W BIATHLON CT | | | | EAGLE | ID | 83616 |
| MARKET VENTURES LLLP | PO BOX 1430 | | | | GRAHAM | NC | 27253 |
| MARLA S VERMILLION | 1902 S MANUALS DR | | | | PORTLAND | IN | 47371 |
| MARLENA BLAVIN | 111 HIGHLAND LANE | | | | MILL VALLEY | CA | 94941 |
| MARLENA BLAVIN | 10 WILLOW AVE | | | | MILL VALLEY | CA | 94941 |
| MARLENA K MILLER | 15954 JACKSON CREEK PKWY STE B603 | | | | MONUMENT | CO | 80132 |
| MARLENA K MILLER ROTH IRA | 15954 JACKSON CREEK PKWY | SUITE B603 | | | MONUMENT | CO | 80132 |
| MARLENE & MAURICE MALLAH RLT | 3550 GALT OCEAN DR APT 401 | | | | FORT LAUDERDALE | FL | 33308 |
| MARLENE & PETER EBERLE | 4774 ESQUIVEL RD | | | | VACAVILLE | CA | 95688 |
| MARLENE BATES | 2683 NW 48TH ST | | | | BOCA RATON | FL | 33434 |
| MARLENE CUMMINGS | PO BOX 283 (70 SOUTH 300 WEST) | | | | FILLMORE | UT | 84631 |
| MARLENE CUMMINGS | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARLENE DAVIDOW | 325 WEXLEY DR | | | | NEWTOWN | PA | 18940 |
| MARLENE EBERLE AND PETER EBERLE | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MARLENE EBERLE AND PETER EBERLE | 4774 ESQUIVEL RD | | | | VACAVILLE | CA | 95688 |
| MARLENE GREEN | PO BOX 369 | | | | COOL | CA | 95614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARLENE W AND WILLIAM J BARNES | 118 LANDINGS DR | | | | LYNN HAVEN | FL | 32444 |
| MARLYS C KNELL | 122 EAGLE HEIGHTS DR | | | | WASHBURN | ND | 58577 |
| MARSHA JUNE PULLMAN | 20347 BRICK RD | | | | SOUTH BEND | IN | 46637 |
| MARSHA KATZ | 1028 OAKRIDGE D | | | | DEERFIELD BEACH | FL | 33442 |
| MARSHA LYNNE FRIEND | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| MARSHA PULLMAN | 20347 BRICK RD | | | | SOUTH BEND | IN | 46637 |
| MARSHALL D OGDEN | HC 67 BOX 550 | | | | CLAYTON | ID | 83227 |
| MARSHALL FRLT DTD 03/26/15 | 27573 PEMBERTON DR | | | | SALISBURY | MD | 21801 |
| MARSHALLS' RIVERBANK FARMS LTD | 27573 PEMBERTON DR | | | | SALISBURY | MD | 21801 |
| MARTA H NIEVES | 12207 ATHERTON DR. | | | | SILVER SPRING | MD | 20902 |
| MARTA NIEVES | 12207 ATHERTON DR | | | | SILVER SPRINGS | MD | 20902 |
| MARTA NIEVES | C/O COSTA FINANCIAL | ATTN ANDREW COSTA | 1604 SE 4 ST | | FT LAUDERDALE | FL | 33301 |
| MARTHA ANN WYATT | 10821 HAGLER COALING RD | | | | COALING | AL | 35453 |
| MARTHA C HUSEMAN | PO BOX 141836 | | | | SPOKANE | WA | 99214 |
| MARTHA CONNER | 5940 W MAIN ST | | | | DOTHAN | AL | 36305 |
| MARTHA CONNER | 5904 W MAIN ST | | | | DOTHAN | AL | 36303 |
| MARTHA ELLEN CRAIG | 31 ROYAL OAK DR | | | | ROSSVILLE | GA | 30741 |
| MARTHA EREBIA | 8916 LEEDY LN | | | | FAIR OAKS | CA | 95628 |
| MARTHA GRANDES | 2046 LAS COLINAS AVE | | | | LOS ANGELES | CA | 90041 |
| MARTHA L DANIELS | 201 AMICALOLA WAY | | | | JONESBORO | GA | 30236 |
| MARTHA STARNER & SUSAN CICERO | 3507 TREE LINE CT | | | | SARASOTA | FL | 34231 |
| MARTHA Z EREBIA | 8916 LEEDY LN | | | | FAIR OAKS | CA | 95628 |
| MARTIN B RILEY | 26201 GOLADA | | | | MISSION VIEJO | CA | 92692 |
| MARTIN E MCKEEVER IRA | 1118 WYNKOOP DR | | | | COLORADO SPRINGS | CO | 80909 |
| MARTIN F & JUDY A ANDREWS | 3300 SHADOW HILL LANE | | | | NAPA | CA | 94558 |
| MARTIN FELDMAN | 1301 NE 191ST ST # F212 | | | | MIAMI | FL | 33179 |
| MARTIN P DUMLER | 3370 S LOCUST ST | | | | DENVER | CO | 80222 |
| MARTIN P KARLOW | 200 PINEHURST AVE APT 5C | | | | NEW YORK | NY | 10033 |
| MARTIN SCHNEIDER | 640 CAMINO DE LA REINA # 1311 | | | | SAN DIEGO | CA | 92108 |
| MARTIN V COHEN, PHD | 2727 PALISADE AVE APT 5H | | | | BRONX | NY | 10463 |
| MARVIN C & CAROL J TUENTE | 2426 CASSELLA-MONTEZUMA RD | | | | MARIA STEIN | OH | 45860 |
| MARVIN HAMSTAD TR DTD 06/20/02 | 9767 E FAIR LN | | | | ENGLEWOOD | CO | 80111 |
| MARVIN HAMSTAD TRUST DATED JUNE 20, 2002 | C/O MARVIN HAMSTAD, TRUSTEE | 9767 E FAIR LANE | | | ENGLEWOOD | CO | 80111 |
| MARVIN HILL | 17966 ROAD 8 | | | | BRIGHTON | CO | 80603 |
| MARVIN STEVE STEPHENS | 28 ANGELA AVE | | | | SAN ANSELMO | CA | 94960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY & THOMAS HAGGERTY | 1359 SW 10TH ST | | | | BOCA RATON | FL | 33486 |
| MARY & WILLIAM LICHTLE | 1190 W 300 N | | | | DECATUR | IN | 46733 |
| MARY A LICHTLE & WILLIAM A LICHTLE | C/O MARY A LICHTLE | 1190 W 300 N | | | DECATUR | IN | 46733 |
| MARY A WOOD FAMILY IRREVOCABLE TRUST | C/O SCOTT M HILL | 100 N BROADWAY STE 950 | | | WICHITA | KS | 67202 |
| MARY A WOOD FAMILY IRREVOCABLE TRUST | C/O SHELLEE KAY MORRISON | 240 CIRCLE DR | | | WICHITA | KS | 67218 |
| MARY ANN COLLINS | 2230 HILL CIRCLE | | | | COLORADO SPRINGS | CO | 80904 |
| MARY ANN PITZNER REVOCABLE TRUST 03/13/07 | 5 MOUNTAIN VIEW LN | | | | MANITOU SPRINGS | CO | 80829 |
| MARY ANN WITTE | 44 JAMES DR | | | | CARLETON | MI | 48117 |
| MARY ANNE POTTS TR DTD 04/20/00 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| MARY ANNE POTTS TRUST DATED 04/20/2000 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| MARY BARNES | C/O JOHN KASPER | KASPER INSURANCE | 220 CLIFTY DRIVE SUITE D | | MADISON | WI | 47250 |
| MARY BEGLEY | 146 N WELLS ST | | | | PANAMA CITY BEACH | FL | 32413 |
| MARY BELL | 312 S ROCKFORD RD | | | | MOUNTVILLE | PA | 17554 |
| MARY CUTSAIL | 5770 N PARK RIDGE WAY | | | | HERNANDO | FL | 34442 |
| MARY D & WALTER E ROLLERSON | PO BOX 586 | | | | SEARSPORT | ME | 04974 |
| MARY DIANNE RUTHERFORD | 5950 N 78TH ST UNIT 246 | | | | SCOTTSDALE | AZ | 85250-6186 |
| MARY DIANNE RUTHERFORD | 205 BELLA VISTA CT #212 | | | | GRAND LAKE | CO | 80447 |
| MARY DOUGLAS | 3359 FANONE DR | | | | PORT HURON | MI | 48060 |
| MARY DOUGLAS | C/O BILL SAOUD FINANCIAL | 47786 VAN DYKE | | | SHELBY | MI | 48317 |
| MARY DOWNING | 3004 S ST PETERS PKWY STE I | | | | ST PETERS | MO | 63303 |
| MARY E AGREN LIVING TRUST DTD 8-22-2016 | 19553 RAMBLING CREEK DR | | | | EDMOND | OK | 73012 |
| MARY E HORNBAKER | 15326 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795 |
| MARY E STRICKLAND & ARMOND S MINCEY | 9051 HWY 917 | | | | NICHOLS | SC | 29581 |
| MARY ELLEN NELSON | 4161 E ALTO AVE | | | | LAS VEGAS | NV | 89115 |
| MARY ELLEN NELSON | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARY ELLEN NUHN | 11443 W ROXBURY DR | | | | LITTLETON | CO | 80127 |
| MARY GOTTLEIB TR | 16071 VILLA VIZCAVA PL | | | | DELRAY BEACH | FL | 33446 |
| MARY H WESTGERDES | PO BOX 67 | | | | CHICKASAW | OH | 45826 |
| MARY HULTMAN | 4505 LAS VIRGENES RD # 108 | | | | CALABASAS | CA | 91302 |
| MARY J & ROGER D SCHAIBLE | 1309 N LLOYD | | | | ABERDEEN | SD | 57401 |
| MARY J CASALE | 358 RETFORD RD | | | | CRANFORD | NJ | 07016 |
| MARY JANE BROADWELL TR UAD 07/15/11 | 15430 VINTAGE ST | | | | MISSION HILLS | CA | 91345 |
| MARY JO BLOOM | 10781 SIOUX POINT DR | | | | JEROME | MI | 49249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY K BAAR | 1568 HAMILTON AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| MARY K BARNES | 1205 PRIMROSE LN | | | | MADISON | IN | 47250 |
| MARY K BARNES | C/O KASPER INSURANCE LLC | ATTN JOHN E KASPER | 220 CLIFTY DR STE D | | MADISON | IN | 47250 |
| MARY K BESCHEN TR DTD 09/24/07 | 270 WARTBURG PL | | | | DUBUQUE | IA | 52003 |
| MARY K BREYER | 6605 JORDON ROAD | | | | CENTENNIAL | CO | 80111 |
| MARY K BURNS | 500 N CHURCH ST | | | | ALGONA | IA | 50511 |
| MARY K ODEGARD TR | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| MARY K ODEGARD TRUST | ATTN MARY K ODEGARD | 6090-A HWY 14-16 | | | ARVADA | WY | 82831 |
| MARY K ROWE | 401 MOUNTAIN DR | | | | GADSDEN | AL | 35904 |
| MARY KATHERINE ODEGARD RT | 6090 A HWY 14-16 | | | | ARVADA | WY | 82831 |
| MARY KATHERINE ODEGARD TRUST | 6090-A HWY 14-16 | | | | ARVADA | WY | 82831 |
| MARY KAY BREYER | 6605 JORDAN RD | | | | CENTENNIAL | CO | 80111 |
| MARY L DAVIS | 16005 SE 171ST PL | | | | RENTON | WA | 98058 |
| MARY L KARAS LT | 10 KINGS MILL CIR UNIT 313 | | | | MADISON | WI | 53718 |
| MARY L MILLER | 1074 TIMBERS EDGE CROSSING | | | | GREENWOOD | IN | 46142 |
| MARY L PHILLIPS | 333 DAVID RD | | | | SLOCOMB | AL | 36375 |
| MARY L THOMPSON | 106 FOX HILL CT | | | | FRANKLIN | TN | 37069 |
| MARY LEA FORINGTON | 5675 E FLORA PL | | | | DENVER | CO | 80222 |
| MARY LEE JUNK | 2674 WINKLER AVE APT 335-A | | | | FORT MYERS | FL | 33901 |
| MARY LOU & DAVID KENT BRANDEBERY | 159 YUCCA HILLS RD | | | | CASTLE ROCK | CO | 80109 |
| MARY LOU & DAVID KENT BRANDEBERY | 159 YUCCA HILL RD | | | | CASTLE ROCK | CO | 80109 |
| MARY LOU EDGEWORTH | 6150 S RURAL RD # 240 | | | | TEMPE | AZ | 85283 |
| MARY LOUISE NORDSTROM RLT UTD 05/09/03 | 7008 LAKE RD APT 320 | | | | WOODBURY | MN | 55125-3817 |
| MARY M BROOKS FT | 12406 KING ST | | | | OVERLAND PARK | KS | 66213 |
| MARY MCALLISTER | 730 SPYGLASS DR | | | | FAYETTEVILLE | NC | 28311 |
| MARY MCCANN | 224 LONGVIEW LN | | | | POCONO PINES | PA | 18350 |
| MARY MORAN | 206 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 |
| MARY N & EDWARD PACHECO | 237 EDELWEISS WAY | | | | GALT | CA | 95632 |
| MARY NITTMANN | 4201 CORBETT DR APT 341 | | | | FORT COLLINS | CO | 80525-6355 |
| MARY PIFER | 4902 W HILLSIDE AVE | | | | BOISE | ID | 83703 |
| MARY SIMMONS & RACHEL ROCHELLE | 6051 BUSINESS CENTER CT ST 4233 | | | | SAN DIEGO | CA | 92154 |
| MARY STEVENS | 5406 W F ST | | | | GREELEY | CO | 80631 |
| MARY SUE ROMINGER | 2714 BRIDGEPORT AVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| MARY T ROACH SURVIVORS TR UTD 11/21/05 | 9524 PAMPAS DR | | | | CHESTERFIELD | VA | 23832 |
| MARY W BELL | 924 AYSHIRE RD | | | | COLONIAL HEIGHTS | VA | 23834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY Z BEST | 105 HILL RUN DR | | | | MARYVILLE | TN | 37803-6061 |
| MARYANN BERNARD | 3207 BUCCANEER RD | | | | LANTANA | FL | 33462 |
| MARYANN E LANGENFELD | 2045 MEADOW LN | | | | CENTRALIA | IL | 62801 |
| MARYLIN TORRENTE | 9141 SW 86TH ST | | | | MIAMI | FL | 33173 |
| MASBANJI TR | 5731 AURA AVE | | | | TARZANA | CA | 91356 |
| MASONIC MEMORIAL TEMPLE INC | 2200 W MESQUITE AVE #170 | | | | LAS VEGAS | NV | 89106 |
| MATA CBL INVESTMENTS LLC | 5305 RIVER RD STE B | | | | KAISER | OR | 97303 |
| MATERNA B CABATANA MAINSTAR TRUST IRA | 8559 PARK ST | | | | BELLFLOWER | CA | 90706 |
| MATHEW RAHALSKI | 8261 OSWEGO RD | | | | LIVERPOOL | NY | 13090 |
| MATHIS WACKERNAGEL | 4273 GILBERT ST | | | | OAKLAND | CA | 94611 |
| MATT ONESKO | 1247 W MADISON APT 403 | | | | CHICAGO | IL | 60607 |
| MATT V & KAREN K VALENTINE | 6260 BUCHANAN ST | | | | FORT COLLINS | CO | 80525 |
| MATTHEW & CAITLIN HARTMAN | 1859 STILLWOOD COURT | | | | FOLSOM | CA | 95630 |
| MATTHEW CICERO | 1810 CHANTRY DR | | | | ARCADIA | CA | 91006 |
| MATTHEW COLEMAN IRA | 2920 SIERRA MILLS LN | | | | SACRAMENTO | CA | 95864 |
| MATTHEW FERTITTA | 5150 WILTON CT | | | | NORTH PORT | FL | 34287 |
| MATTHEW J SOMERS | 4126 SOMERS DR | | | | BURTON | MI | 48529 |
| MATTHEW T BUSCHE & TAMRA BANKS | 8813 W ILIFF AVE | | | | LAKEWOOD | CO | 80227 |
| MAUNG TIN-WA & ANNA SPIELVOGEL | 30 ARROYO WAY # 2 | | | | SAN FRANCISCO | CA | 94127 |
| MAUREEN HUBER | 265 SUMMIT DR UPPER | | | | SANTA CRUZ | CA | 95060 |
| MAUREEN L FERGUSON | 243 WAKEFIELD WAY | | | | ZIONSVILLE | IN | 46077-1963 |
| MAURICE & AMY MAMO | 1794 NEW HAMPSHIRE DR | | | | COSTA MESA | CA | 92626 |
| MAURICE & BEVERLY SPENCER | 4611 KISKADEE CT | | | | COLORADO SPRINGS | CO | 80911 |
| MAURICE AND THELMA NELSON | C/O CHARLES H SANFORD LAW OFFICES P.L. | 3003 CARDINAL DR STE B | | | VERO BEACH | FL | 32963 |
| MAURICE AND THELMA NELSON | 4595 HIGHWAY 20 EAST APT 111 | | | | NICEVILLE | FL | 32578 |
| MAURICE E & THELMA L NELSON | 4595 E HIGHWAY 20 APT 111 | | | | NICEVILLE | FL | 32578-8848 |
| MAURICE SPENCER AND BEVERLY SPENCER | C/O BEVERLY SPENCER | 4611 KISKADEE CT | | | COLORADO SPRINGS | CO | 80911 |
| MAVIS L J KING | 201 OAK DR # 408 | | | | LUVERNE | MN | 56156 |
| MAX AND SHEILA HUMBERT | 265 EAST SHORE DR | | | | ROCKWOOD | TN | 37854 |
| MAX AND SHEILA HUMBERT | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| MAX AND SHEILA HUMBERT | 265 EAST SHORE DR | | | | ROCKWOOD | TN | 37854 |
| MAX AND SHEILA HUMBERT | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| MAX G & ASHLEY J HEISTERKAMP | 4616 28TH STREET | | | | COLUMBUS | NE | 68601 |
| MAX HUMBERT AND SHELIA HUMBERT | 265 E SHORE DR | | | | ROCKWOOD | TN | 37854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAX HUMBERT AND SHELIA HUMBERT | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| MAXINE CURRY | 10175 HARDINS CREEK RD | | | | LEESBURG | OH | 45135-2507 |
| MAXINE L & DON A GREEN | 4820 STANTON RD | | | | COLORADO SPRINGS | CO | 80918 |
| MAY FRLT DTD 07/08/05 | 4190 LANGE RD | | | | ST HENRY | OH | 45883 |
| MAY M POCHE BY JUDY P BABIN ATTY IN FACT | C/O JUDY P BABIN, HEIR OF MAY M POCHE | 222 ORCHARD RD | | | RIVER RIDGE | LA | 70123 |
| MAY OTA MAINSTAR TRUST - IRA | 3976 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066 |
| MAYBELLE S DAVEY | 7170 S PENNSYLVANIA ST | | | | CENTENNIAL | CO | 80122 |
| MAYME J DONALDSON | 823 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804 |
| MCCLEAF RT-VIRGINIA MCCLEAF-TTEE | 75 WHITE RUN LN | | | | GETTYSBURG | PA | 17325-7061 |
| MCCONNELL CHARITABLE REMANIDER TRUST | AUGUST 1994 U/A 08-26-94 | 5122 W 25TH ST RD | | | GREELY | CO | 80634 |
| MCCONNELL CRT 08/94 UA 08/26/94 | 5122 W 25TH ST RD | | | | GREELEY | CO | 80634 |
| MEGAN ROSE FINKELDEY | 386 LARKSKPUR DR | | | | LARKSPUR | CA | 94939 |
| MEGAN ROSE FINKELDEY RT 02/05/14 | 386 LARKSPUR PLAZA DR | | | | LARKSPUR | CA | 94939 |
| MEGHA & SHYLAJA DAVALATH | 501 E DEL MAR APT 209 | | | | PASADENA | CA | 91101 |
| MEL OYLER | 521 N 1030 E | | | | PLEASANT GROVE | UT | 84062 |
| MELANEE JANENE PHILLIPS | 1858 E 213TH ST | | | | CARSON | CA | 90745-1863 |
| MELANEE JANENE PHILLIPS | 1858 E 213TH ST | | | | CARDON | CA | 90745 |
| MELANIE S VANDENBOS 2004 RT | 1706 FRANCIS CT | | | | FORT PIERCE | FL | 34949 |
| MELANIE SULHA JOSHUA | 945 MCNEAR AVE | | | | PETALUMA | CA | 94952 |
| MELCHERT FT DTD 03/18/05 | 56201 GOLD NUGGET RD | | | | YUCCA VALLEY | CA | 92284 |
| MELISSA BLAINE | 7247 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057 |
| MELISSA J MEYERS | 1555 GREGORY ST | | | | SAN DIEGO | CA | 92102 |
| MELISSA M & LESTER CUMMINGS III | 697 HANOVER DR | | | | BRENTWOOD | CA | 94513 |
| MELVA CHERYL FOLEY | 7148 CABALLERO AVE | | | | COLORADO SPRINGS | CO | 80911 |
| MELVIN CHERNOFF RLT | 642 MILLER AVE | | | | FREEPORT | NY | 11520 |
| MELVIN W & JANET S STEINBRUNNER | 602 E NORTH ST | | | | COLDWATER | OH | 45828 |
| MELVIN W GREGORY | 979 290TH ST | | | | ATALISSA | IA | 52720 |
| MENG S TAING | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 |
| MENG SE & MARY TAING | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 |
| MERLE & NANCY SOUDER | 778 S MCCOY DR | | | | PUEBLO | CO | 81007 |
| MERLE AND NANCY SOUDER | C/O MERLE SOUDER | 778 S MCCOY DR | | | PUEBLO WEST | CO | 81007 |
| MERRIBETH DORVICK | 708 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| MERRILY C & MARINO T CASSINA | 5300 HWY A1A APT 203 | | | | VERO BEACH | FL | 32963 |
| MERRY MOORES | PO BOX 801 | | | | HENDERSON | TX | 75653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERVIN G & MARY HUMPHRIES | 8147 S TEMPE CT | | | | AURORA | CO | 80016-7195 |
| MERVYN O & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 |
| MERVYN O ANDERSON & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 |
| MEYERS FAMILY TRUST | 80 PASEO DE ESTRELLAS | | | | SANTA FE | NM | 87506 |
| MICAELA ROGERS | 6431 MILMAR BLVD | | | | ALEXANDRIA | LA | 71302 |
| MICHAEL  A SHUDRA | 3621 S HESPERIDES ST | | | | TAMPA | FL | 33629 |
| MICHAEL & ANNETTE CANTIN | 3844 ANVIL DR | | | | COLORADO SPRINGS | CO | 80925 |
| MICHAEL & BOBBY MCCALL | 4575 N SWAN ST | | | | SILVER CITY | NM | 88061 |
| MICHAEL & BOBBY SUE MCCALL | 4575 N SWAN ST | | | | SILVER CITY | NM | 88061 |
| MICHAEL & CYNTHIA HALES | 1148 THOMPSON AVE | | | | THE VILLAGES | FL | 32162 |
| MICHAEL & DEBORAH TREMBLAY | 12856 EXCALIBUR | | | | ROMEO | MI | 48065 |
| MICHAEL & DENESE MARSHALL | 8418 WINTER BERRY DR | | | | CASTLE PINES | CO | 80108 |
| MICHAEL & DENESE MARSHALL JTWROS | 8418 WINTER BERRY DRIVE | | | | CASTLES PINES | CO | 80108 |
| MICHAEL & DENESE MARSHALL JTWROS | 8418 WINTER BERRY DRIVE | | | | CASTLE PINES | CO | 80108 |
| MICHAEL & DIANE WROBLEWSKI | 14355 34 MILE RD | | | | BRUCE TOWNSHIP | MI | 48065 |
| MICHAEL & FLORIS CORTES | 33 REDAN DRIVE | | | | SMITHTOWN | NY | 11787 |
| MICHAEL & GILDA DYCKMAN LT | 1411 E MAPLE AVE | | | | EL SEGUNDO | CA | 90245 |
| MICHAEL & JANICE LECONTE | 3015 SUTTON WOODS DR | | | | PLANT CITY | FL | 33566 |
| MICHAEL & JASMINE BAHIA | 36 OLD STAGE RD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL & KATHLEEN WAHL TR | 10550 E AUSABLE RD | | | | ST HELEN | MI | 48656 |
| MICHAEL & KIMBERLY SHUR | 604 HILLCREST AVE | | | | WILMINGTON | DE | 18909 |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 |
| MICHAEL & MARK KAY HEIMBUCK | 16916 E COSTILLA AVE | | | | FOXFIELD | CO | 80016 |
| MICHAEL & MARY BATE | 115 KENSETT DR | | | | WILLIAMSTON | SC | 29697 |
| MICHAEL & MARY KAY HEIMBUCK | 16916 E COSTILLA AVE | | | | FOXFIELD | CO | 80016 |
| MICHAEL & MARY L MIRANDA | 165 KILDARE DR | | | | SEBASTIAN | FL | 32958 |
| MICHAEL & NANCY WHALEN | 24227 CROMWELL RD | | | | MONROE | WA | 98272 |
| MICHAEL & PATRICIA A ONESKO | 1832 HALLS CARRIAGE PATH | | | | WESTLAKE | OH | 44145 |
| MICHAEL & PAULA GRINWIS | 7000 S SCENIC DR | | | | NEW ERA | MI | 49446 |
| MICHAEL A & ELIZABETH E IACOVINO | 955 CARSTAIRS CT | | | | TARPON SPRINGS | FL | 34688 |
| MICHAEL A CARRIER | 1936 S JONATHAN DR | | | | ROUND LAKE | IL | 60073 |
| MICHAEL A SCHULZE RT DTD 08/15/98 | 14803 BERGMAN RD | | | | YORKSHIRE | OH | 45388 |
| MICHAEL AND CHERYL RITA | 34659 CREEKSEDGE RD | | | | DAVIS | CA | 95616 |
| MICHAEL AND MARY L MIRANDA | C/O MICHAEL MIRANDA | 165 KILDARE DR | | | SEBASTIAN | FL | 32958 |
| MICHAEL AND PATRICIA ONESKO | 1832 HALLS CARRAIGE PATH | | | | WESTLAKE | OH | 44145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL B MANNION | 5723 SWEET BAY TRL | | | | THE VILLAGES | FL | 32163-0256 |
| MICHAEL B MARSHALL | 23032 SHORELANE | | | | ELKHART | IN | 46514 |
| MICHAEL BALES | 20343 DONORA AVE | | | | TORRANCE | CA | 90503 |
| MICHAEL BROWNING | 5711 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221 |
| MICHAEL C & JANE M LEE | 877 AUBURNVILLE WAY UNIT C-6 | | | | WHITMAN | MA | 02382 |
| MICHAEL C & LINDA J CLIFTON | 316 SYCAMORE ST | | | | BROWNSBURG | IN | 46112 |
| MICHAEL C JACKSON | 5140 DATE PALM ST | | | | COCOA | FL | 32927 |
| MICHAEL CANTIN & ANNETTE CANTIN | 3844 ANVIL DR | | | | COLORADO SPRINGS | CO | 80925 |
| MICHAEL CARLI & CHRISTINA BROLIN-CARLI | 6332 BRANFORD RD | | | | WILMINGTON | NC | 28412 |
| MICHAEL CHUBKA | 1150 CAMBRIDGE RD | | | | BERKLEY | MI | 48072 |
| MICHAEL CONCASCIA | 19 5TH AVE | | | | WATERFORD | CT | 06385 |
| MICHAEL D & MARY KAY HEIMBUCK | 16916 E CASTILLO AVE | | | | FOXFIELD | CO | 80016 |
| MICHAEL D FELTON | 13227 ALISO BEACH DR | | | | DELRAY BEACH | FL | 33446 |
| MICHAEL D LEFKOWITZ LT | 2656 BEVERLY ST | | | | SALT LAKE CITY | UT | 84106 |
| MICHAEL D ODEGARD | 6090-B HWY 14-16 | | | | ARVADA | WY | 82831 |
| MICHAEL E BARNES | 9704 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 |
| MICHAEL E BROOKS | 1101 E PINEWOOD AVE | | | | CENTENNIAL | CO | 80121 |
| MICHAEL E DELEO | 1794 BEVERLY DR | | | | PASADENA | CA | 91104 |
| MICHAEL E WOLFE | 210 MAIN ST | | | | DELMAR | IA | 52037 |
| MICHAEL E. MOELLER | 5409 SW 22ND AVE | | | | CAPE CORAL | FL | 33914 |
| MICHAEL F MARCOTTE | 7519 E HIGHWAY 86 # 509 | | | | FRANKTOWN | CO | 80116 |
| MICHAEL FARRELL | 32 ALPINE RUN RD | | | | KINGSTON | MA | 02364 |
| MICHAEL FELTON | 13227 ALISO BEACH DR | | | | DELRAY BEACH | FL | 33446 |
| MICHAEL FERRIS | 1583 E GALIEN BUCHANAN RD | | | | BUCHANAN | MI | 49107 |
| MICHAEL G MCCARTNEY | PO BOX 54579 | | | | CINCINNATI | OH | 45254 |
| MICHAEL G NOVAK | 7327 S MILLBROOK ST | | | | AURORA | CO | 80016 |
| MICHAEL GUBLER | 425 SUBLIMITY CREST | | | | MESQUITE | NV | 89027 |
| MICHAEL GUBLER | 70 N COLEMAN ST | | | | TOOELE | UT | 84074 |
| MICHAEL H & BRENDA K HOVE | 3359 FOXHAVEN LOOP | | | | BISMARCK | ND | 58503 |
| MICHAEL H & RITA A ARNOLD | 1268 LITTLES RD | | | | ARCANUM | OH | 45304 |
| MICHAEL H CASEY | 2396 N 1350 E | | | | NORTH OGDEN | UT | 84414 |
| MICHAEL H SPACKMAN | 9756 HEARTWOOD COVE | | | | SANDY | UT | 84070 |
| MICHAEL HICKS | 3324 ROCKVIEW CT | | | | SAN LUIS OBISPO | CA | 93401 |
| MICHAEL HUWE | 205 AVENUE H # 4 | | | | REDONDO BEACH | CA | 90277 |
| MICHAEL I & JILL M BAUERLE | 32772 S 15A | | | | IMPERIAL | NE | 69033 |
| MICHAEL J & CHARLENE J JURICEK | 12405 S 45TH AVE | | | | ALSIP | IL | 60803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J & DIANE WROBLEWSKI | 14355 34 MILE RD | | | | BRUCE TWP | MI | 48065 |
| MICHAEL J & KELLY A MILLWARD | 3436 AUSTIN CT | | | | ALEXANDRIA | VA | 22310 |
| MICHAEL J & REBEKAH M QUINLAN | 3605 PARK RIDGE RD | | | | SEDALIA | CO | 80135 |
| MICHAEL J & SHARON KAY BRUGOS | 1850 STANFORD AVE | | | | MENLO PARK | CA | 94025 |
| MICHAEL J & VICKIE M MORRISSEY | 14115 WESTCHESTER DR | | | | COLORADO SPRINGS | CO | 80921 |
| MICHAEL J & YURIKO K HENDERSON | 12832 STANDBRIDGE DR | | | | RIVERVIEW | FL | 33579 |
| MICHAEL J AND KELLY A MILLWARD | C/O MICHAEL J MILLWARD | 3436 AUSTIN CT | | | ALEXANDRIA | VA | 22310 |
| MICHAEL J AND LYNN D SCHLIES | 2825 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130 |
| MICHAEL J AND LYNN D SCHLIES | C/O STEINHILBER SWANSON LLP | ATTN JOHN W MENN | PO BOX 617 | | OSHKOSH | WI | 54903-0617 |
| MICHAEL J BLEND AND LESLY C BLEND | C/O MICHAEL BLEND | 4824 SANCTUARY GROVE | | | COLORADO SPRINGS | CO | 80906 |
| MICHAEL J CAMERON | 1704 HARRISON AVE | | | | WILMINGTON | DE | 19809 |
| MICHAEL J CAMPBELL | 1625 BRAHMAN LN | | | | SEYMOUR | TN | 37865 |
| MICHAEL J CARLI & CHRISTINA I BROLIN CARLI JTWROS | 6332 BRANFORD RD | | | | WILMINGTON | NC | 28412 |
| MICHAEL J DOOHAN & JULIE D CROUSE | 500 PARKVIEW CT | | | | GOLDEN | CO | 80403 |
| MICHAEL J FARRELL | 32 ALPINE RUN RD | | | | KINGSTON | MA | 02364 |
| MICHAEL J HENDERSON & YURIKO K HENDERSON | C/O MICHAEL J HENDERSON | 12832 STANDBRIDGE DR | | | RIVERVIEW | FL | 33579 |
| MICHAEL J KUSH | 1009 CEDARWOOD AVE | | | | DUBOIS | PA | 15801 |
| MICHAEL J LENIHAN | 14336 CAMPANELLI DR | | | | DELRAY BEACH | FL | 33484 |
| MICHAEL J MASON RT DTD 11/25/14 | 2222 LAKE OAKS CT | | | | MARTINEZ | CA | 94553 |
| MICHAEL J MILLWARD | 3436 AUSTIN CT | | | | ALEXANDRIA | VA | 22310 |
| MICHAEL J SKUDERA | 6441 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123 |
| MICHAEL J SKUDERA | 3915 S EWING ST | | | | INDIANAPOLIS | IN | 46237 |
| MICHAEL JOYCE | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19711 |
| MICHAEL JOYCE | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| MICHAEL K & MARY C BATE | 115 KENSETT DR | | | | WILLIAMSTON | SC | 29697 |
| MICHAEL K TAYLOR | 1435 MASSADONA PL | | | | LOVELAND | CO | 80538 |
| MICHAEL KELLEY | 143 E 103RD STREET | | | | NEW YORK | NY | 10029 |
| MICHAEL KLINEMAN | 412 7TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| MICHAEL L & ELIZABETH A JAFFE | 8 FOXCROFT CT | | | | VOORHEES | NJ | 08043 |
| MICHAEL L & KATHY S FUESTING | 3207 MELANIE DR | | | | DANVILLE | IL | 61832 |
| MICHAEL L JOHNSON | 6824 E INGRAM CIR | | | | MESA | AZ | 85207 |
| MICHAEL L TETER RT | C/O ROGER DOBROVODSKY, TRUSTEE | 8355 ROCKVILLE RD #130 | | | INDIANAPOLIS | IN | 46234 |
| MICHAEL L TETER RT | 8355 ROCKVILLE RD STE 130 | | | | INDIANAPOLIS | IN | 46234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L TOSHNER | W4833 REINHARDT RD | | | | FOND DU LAC | WI | 54937 |
| MICHAEL L WALKER | 6130 CAMINO REAL #26 | | | | RIVERSIDE | CA | 92509 |
| MICHAEL LAMBERT | 39721 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310 |
| MICHAEL MARSHALL | 23032 SHORELANE | | | | ELKHART | IN | 46514 |
| MICHAEL MCCALL | 4575 N SWAN ST | | | | SILVER CITY | NM | 88061 |
| MICHAEL MELDRUM | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MICHAEL MELDRUM | 5683 S INWOOD DR | | | | TAYLORSVILLE | UT | 84129 |
| MICHAEL MOORES | PO BOX 801 | | | | HENDERSON | TX | 75653 |
| MICHAEL NERIL | 320 N MAPLE DR PH3 | | | | BEVERLY HILLS | CA | 90210 |
| MICHAEL NOGA | 135 SHELBOURNE RD | | | | HAVERTOWN | PA | 19083 |
| MICHAEL NUYTS | 4833 KENNETH AVE | | | | FAIR OAKS | CA | 95628 |
| MICHAEL ONESKO | 1832 HALLS CARRIAGE PATH | | | | WESTLAKE | OH | 44145 |
| MICHAEL OR JOY AYOTTE JWROS | 453 RAWSON ST | | | | LEICESTER | MA | 01524 |
| MICHAEL P DRUMM | 203 W 26TH ST | | | | ERIE | PA | 16508 |
| MICHAEL P GUINANE IRA | 4214 E GREENWAY LN | | | | PHOENIX | AZ | 85032 |
| MICHAEL PAUL HUSTED | 24 CROOKED PINE RD | | | | PORT ORANGE | FL | 32128 |
| MICHAEL R & REBECCA J THOMPSON | C/O PAUL G URTZ | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 |
| MICHAEL R AND LINDA G BIRGENHEIR | 2364 BLACK SADDLE RD | | | | RAPID CITY | SD | 57703 |
| MICHAEL R FOLEY | 5254 W GRACE ST | | | | CHICAGO | IL | 60641 |
| MICHAEL R MEYER | 8455 MILLER WAY | | | | SALIDA | CO | 81201 |
| MICHAEL R MEYER | 8455 COUNTY RD 240E | | | | SALIDA | CO | 81201 |
| MICHAEL R REED | 7508 SALAMANDER DRIVE | | | | NEW PORT RICHEY | FL | 34655 |
| MICHAEL RAPPA | 7120 EDGARTOWN STREET | | | | ROSEVILLE | CA | 95747 |
| MICHAEL REDSTONE | 411 N MIDDLETOWN RD APT F326 | | | | MEDIA | PA | 19063 |
| MICHAEL ROCKS | 9803 BOCA GARDENS CIRCLE N | UNIT C | | | BOCA RATON | FL | 33496 |
| MICHAEL ROCKS | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| MICHAEL S AIELLO | 3415 MCLAUGHLIN AVE APT 101 | | | | LOS ANGELES | CA | 90066-2043 |
| MICHAEL S AIELLO | 3415 MCLAUGHLIN AVE #101 | | | | LOS ANGELES | CA | 90066 |
| MICHAEL S KLINEMAN | 412 7TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| MICHAEL S LIPSITZ | PO BOX 3993 | | | | LANDERS | CA | 92285 |
| MICHAEL S LIPSITZ LT | PO BOX 3993 | | | | LANDERS | CA | 92285 |
| MICHAEL S ROACH TTEE MICHAEL SHANE TR | 6607 NW 44TH PL | | | | GAINESVILLE | FL | 32606 |
| MICHAEL SEELY | 290 E 300 N | PO BOX 425 | | | MONA | UT | 84645 |
| MICHAEL SEELY | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MICHAEL SHANE ROACH TRUSTEE OF | MICHAEL SHANE ROACH TRUST | 6607 N W 44TH PLACE | | | GAINESVILLE | FL | 32606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SIDMAN | 5229 KAWANEE AVE | | | | METAIRIE | LA | 70006 |
| MICHAEL T JOLLEY | 4060 N TWEEDY RD | | | | CASA GRANDE | AZ | 85194-9191 |
| MICHAEL T JOLLEY | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MICHAEL T MURPHY | 630 QUALITY AVE N | | | | LAKELAND | MN | 95043 |
| MICHAEL W & ALICIA L COLLINS | 16826 TURKEY POINT | | | | SAN ANTONIO | TX | 78232 |
| MICHAEL W & ALICIA L COLLINS JTWROS | 16826 TURKEY PT | | | | SAN ANTONIO | TX | 78232 |
| MICHAEL W MOORES | PO BOX 801 | | | | HENDERSON | TX | 75653 |
| MICHAEL WEINER | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROF SHARING PLN | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | ATTN MICHAEL DONALD WEINER | 2282 N2 62ND DR | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LL | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | 2282 NW 62ND DRIVE | | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O THE LAW OFFICE OF EDWARD J. KOSMOWSKI, LLC | ATTN: EDWARD J. KOSMWSLI, LLC | 2 MILL ROAD; SUITE 202 | | WILMINGTON | DE | 10545 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | EDWARD J KOSMOWSKI | THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O THE LAW OFFICES OF EDWARD J. KOSMOWSKI, LLC | ATTN: MICHAEL WEINER | 2 MILL ROAD; SUITE 202 | | WILMINGTON | DE | 19806 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O MICHAEL WEINER TTEE | 2282 NW 62ND DR | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | ATTN MICHAEL DONALD WEINER | 2282 NW 62ND DR | | | BOCA RATON | FL | 33496 |
| MICHAL KARPINSKI | 30272 WILLOW BROOK RD | | | | HAYWARD | CA | 94544 |
| MICHELE BEACH | 617 SWEET GUM DR | | | | EULESS | TX | 76039 |
| MICHELE KELLEY | 143 E 103RD ST | | | | NEW YORK | NY | 10029 |
| MICHELLE R DOYLE | 120 ROCKY MTN RD | | | | FAYETTEVILLE | PA | 17222 |
| MIDLAND NL-FBO EDWARD HOEM | 1030 DOROTHY LN | | | | BILLINGS | MT | 59105 |
| MIDLAND-FBO RONALD MYRICK IRA | PO BOX 07520 | | | | FORT MYERS | FL | 33919 |
| MIDLAND-FBO STAN SCARBROUGH IRA | PO BOX 07520 | | | | FORT MYERS | FL | 33919 |
| MIHALAK FT | ELLEN HARVILLA | 114 DAVENPORT DR | | | CHESTERFIELD | NJ | 08515 |
| MIHALIK FAMILY TRUST | C/O DIANNE HAUGE | 1228 E COUNTRY CROSSING WAY | | | SAN TAN VALLEY | AZ | 85143 |
| MIKE MOLACEK | 28056 VERNAL WAY | | | | SANTA CLARITA | CA | 91350 |
| MIKE P & COLLEEN H CHRISTENSEN | 1050 S 1100 W | | | | WOODS CROSS | UT | 84087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE SHUDRA | 3621 SOUTH HESPERIDES STREET | | | | TAMPA | FL | 33629 |
| MIKE TOBIN | PO BOX 956 | | | | JENSEN BEACH | FL | 34958 |
| MIKHAIL MOROZOV 2000 FAMILY TRUST | 4819 COLLETT AVENUE | | | | ENCINO | CA | 91436 |
| MIKHAIL MOROZOV TR | 4819 COLLETT AVE | | | | ENCINO | CA | 91436 |
| MIKHAIL TR DTD 11/05/91 | 343 KIAWAH RIVER DR | | | | OXNARD | CA | 93036 |
| MIKHAIL TRUST | C/O ADEL MIKHAIL TRUSTEE | 343 KIAWAH RIVER DR | | | OXNARD | CA | 93036 |
| MILAGROS ALONSO | 14933 SW 22ND ST | | | | MIAMI | FL | 33185 |
| MILAGROS BRAGADO | 146 N SERRANO AVE | | | | LOS ANGELES | CA | 90004 |
| MILAN FRLT 03/31/98 | 19340 STORY RD | | | | ROCKY RIVER | OH | 44116 |
| MILDRED M FRAWLEY TR 03/10/11 | 851 E STONE CT | | | | ADDISON | IL | 60101 |
| MILHAEL S AIELLO, MAINSTAR TRUST IRA | 3415 MCLAUGHLIN AVE #101 | | | | LOS ANGELES | CA | 90066 |
| MILLARD MOORE SR | 3029 GRANDVIEW BLVD | | | | READING | PA | 19608 |
| MILLARD MOORE SR | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| MILLIE SUN | 4835 ZELLA PL | | | | LOS ANGELES | CA | 90032 |
| MILTON & ROSLYN STERN REVOCABLE TRUST | 16040 LOCH KATRINE TRL, APT 7804 | | | | DELRAY BCH | FL | 33446 |
| MILTON & ROSLYN STERN RT | 16040 LOCH KATRINE TRL APT 7804 | | | | DELRAY BEACH | FL | 33446 |
| MILTON BAKER FT | 673 E 640 N | | | | OREM | UT | 84097 |
| MINA A BENNETT | 4026 E WALKER AVE | | | | MEAD | WA | 99021 |
| MINDY R COPELAND | 10511 WALNUT ST | | | | LEO | IN | 46765 |
| MIRIAM L HOGG | 102 MEADOW LAKE DR APT D | | | | MOORESVILLE | IN | 46158-1862 |
| MIRIAM LEVINE RLT DTD 06/03/98 | 10101 MANGROVE DR | | | | BOYNTON BEACH | FL | 33437 |
| MIRKO YELENOVIC | 675 SANDBERG ST | | | | SURFSIDE BEACH | SC | 29575 |
| MISAEL SOTO | 3125 S KENILWORTH | | | | BERWYN | IL | 60402 |
| MISPAGEL FT | 8790 APPLE TREE LN | | | | CHERRY VALLEY | CA | 92223 |
| MISSY BAKER | 6965 WINFIELD DR | | | | BLACKLICK | OH | 43004 |
| MITCH STEINBERG | 6441 ARGENTO ST | | | | LAKE WORTH | FL | 33467 |
| MITCHELL W & VICTORIA M JOHNSON | 1057 RIVERWIND CIR | | | | VERO BEACH | FL | 32967 |
| MLG FARMS | ATTN MARV GERSTANDT, PRESIDENT | 5017 STARLING AVE | | | PAULLINA | IA | 51046 |
| MLG FARMS | ATTN MARY GERSTANDT, PRESIDENT | 5017 STARLING AVE | | | PAULLINA | IA | 51046 |
| MLG FARMS INC | 5017 STARLING AVE | | | | PAULLINA | IA | 51047 |
| MONA HUSH | 14000 BRIARS CIRCLE #104 | | | | MIDLOTHIAN | VA | 23114 |
| MONA REISIG | 104 SPRING MEADOW DR # 1 | | | | DEL RAPIDS | SD | 57022 |
| MONAGHAN HOLDINGS LLC | 3225 MCLEOD DR | | | | LAS VEGAS | NV | 89121 |
| MONAGHAN HOLDINGS LLC | ATTN RUSSELL W BOEHM | 1731 SUMAC ST | | | LONGMONT | CO | 80501 |
| MONAGHAN HOLDINGS LLC | C/O RW BOEHM, OWNER | 3225 MCLEOD DR | | | LAS VEGAS | NV | 89121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONAGHAN HOLDINGS LLC | RUSSELL W BOEHM OWNER | 3225 MCLEOD DR | | | LAS VEGAS | NV | 89121 |
| MONAHAN LT | 35 ELNORA DR | | | | WORCESTER | MA | 01606 |
| MONICA & ROBERT LIEOU | 15260 DELHI AVE | | | | PARKER | CO | 80134 |
| MONICA LACLAIR & LAWRENCE LACLAIR | C/O LAWRENCE LACLAIR | 8355 75TH CT | | | VERO BEACH | FL | 32967 |
| MONICA MORANO IRREV TR | 2100 NE 38TH ST # 135 | | | | LIGHTHOUSE POINT | FL | 33064 |
| MONICA MORANO IRREVOCABLE TRUST | 2100 NE 38TH STREET #135 | | | | LIGHTHOUSE POINT | FL | 33064 |
| MONICA NICHOLS | 4001 STACK BLVD APT 101 | | | | MELBOURNE | FL | 32901-8547 |
| MONIQUE LEHMANN | 1189 HEYWARD RD | | | | WAYNE | PA | 19087 |
| MONTSERRAT WARRINGTON | 29675 COTTONWOOD COVE DR | | | | MENIFEE | CA | 92584-7975 |
| MORGAN FAMILY TRUST DTD 08/17/1995 | ATTN HAROLD MORGAN TTEE | 704 CHURCH ST | PO BOX 434 | | LOYALTON | CA | 96118 |
| MORGAN FT 08/17/95 HAROLD LEE MORGAN | PO BOX 434 | | | | LOYALTON | CA | 96118-0434 |
| MORGEN JACKSON | 5140 DATE PALM ST | | | | COCOA | FL | 32927 |
| MORINE CARTER | 13133 LE PARC # 810 | | | | CHINO HILLS | CA | 91709 |
| MORONGO BASIN HUMANE SOCIETY | ATTN MARY ELLEN MITZ | PO BOX 1234 | | | JOSHUA TREE | CA | 92252 |
| MORONGO BASIN HUMANE SOCIETY | PO BOX 1234 | | | | JOSHUA TREE | CA | 92252-0810 |
| MORRIS & SYLVIA SCHEINER | 4972 BOXWOOD CIR | | | | BOYNTON BEACH | FL | 33436 |
| MORRIS AND SYLVIA SCHEINER | 1860 FOREST HILL BLVD #201 | | | | WEST PALM BEACH | FL | 33406 |
| MORRIS E & DONNA F ISZLER | 6895 82ND ST SW | | | | ELGIN | ND | 58533 |
| MORTON & FRANCYNE KUGELMAN | C/O MORTON KUGELMAN | 252 PRESTON F | | | BOCA RATON | FL | 33434 |
| MORTON AND FRANCYNE KUGELMAN | 252 PRESTON F | | | | BOCA RATON | FL | 33434 |
| MORTON KUGELMAN IRA | 252 PRESTON F | | | | BOCA RATON | FL | 33434 |
| MORTON KUGELMAN IRA | 252 PRSETON F | | | | BOCA RATON | FL | 33434 |
| MPO INVESTMENT TR | 14 GREENLEAF ST | | | | BRADFORD | MA | 01835 |
| MPO INVESTMENT TRUST | 2 WORTHEN PLACE | | | | HAVERHILL | MA | 01830 |
| MR E G GRONAU | 305 GROSBEAK AVE | | | | SEBRING | FL | 33870 |
| MR HARRINGTON TAYLOR | 17800 ROLLING OAKS DR | | | | JAMESTOWN | CA | 95327 |
| MR HERBERT S HARRY & MS KAREN HARRY | 7216 WISTERIA WAY | | | | CARLSBAD | CA | 92011 |
| MR LEON SCHNEIDER | 26 DIAMOND COURT | | | | DANVILLE | CA | 94526 |
| MR LEON SCHNEIDER | 26 DIAMOND COURT | | | | DANVILLE | CA | 95426 |
| MR. & MRS. STEVE WILLIAMS | 112 EMORY POINT LANE | | | | HARRIMAN | TN | 37748 |
| MR. AND MRS. RICHARD HAYDEN | 40140 EDISON LAKE ROAD | | | | ROMULUS | MI | 48174-1150 |
| MRS MEGHAN H JINGUJI | 216 CADFAEL CT | | | | ROSEVILLE | CA | 95747 |
| MS NATALIE HALE | 296 REDONDO AVE | | | | LONG BEACH | CA | 90803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS YUNGANG HU | 3221 OVERLAND AVE #2223 | | | | LOS ANGELES | CA | 90034 |
| MSDROTHIRACD LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| MSDROTHIRAJI LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| MSDROTHIRAL LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| MSDROTHIRARE LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| MT CARMEL BAPTIST CHURCH | PO BOX 844 | | | | HOPEWELL | VA | 23860 |
| MT CARMEL BAPTIST CHURCH | ATTN WILLIAM HENRY ROBERTS, JR | PO BOX 844 | | | HOPEWELL | VA | 23860 |
| MUCKOM TR DTD 08/08/16 | 18371 E DAVIES AVE | | | | AURORA | CO | 80016 |
| MUCKOM TRUST DATED AUGUST 08, 2016 | C/O JOSEPH MUCKOM | 18371 E DAVIES AVE | | | AURORA | CO | 80016 |
| MUFFY'S FAMILY REVOCABLE LIVING TRUST | HEIDI M COLEMAN, AACP, DC | SULLIVAN HAZELTINE ALLISON LLC | 901 N MARKET ST STE 1300 | | WILMINGTON | DE | 19801 |
| MUFFY'S FAMILY REVOCABLE LIVING TRUST | C/O MICHAELLE ABRAMS, CLEAR COUNSEL LAW GROUP | 7473 W LAKE MEAD BLVD SUITE 100 | | | LAS VEGAS | NV | 89128 |
| MUFFYS FRT | 5608 RIDGEGROVE AVE | | | | LAS VEGAS | NV | 89107 |
| MULUGETA M GHILE | 951 I ST | | | | UNION CITY | CA | 94587 |
| MURPHY FRANCIS LT | C/O NEIL MURPHY AND CHRISTINA FRANCIS | 5113 VISTA VERDE WAY | | | WHITTIER | CA | 90601 |
| MYAH ALI | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| MYAH ALI | 7807 NW 73RD AVE | | | | TAMARAC | FL | 33321 |
| MYAH ALI | 7807 NW 73RD AVE | | | | TAMARAE | FL | 33321 |
| MYAH ALI | C/0 COSTA FINANCIAL | 1604 SE 4TH | | | FT LAUDERDALE | FL | 33301 |
| MYONG C KEITH | 303 HICKORY LN | | | | MAULDIN | SC | 29662 |
| MYONG KEITH | 303 HICKORY LN | | | | MAULDIN | SC | 29662 |
| MYRA CRISP CHERRY | 1279 PLANTATION TRL | | | | GASTONIA | NC | 28056 |
| MYRA K & LEONARD M SIMONS | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| MYRA NELSON | 19602 MILDRED AVE | | | | TORRANCE | CA | 90503 |
| MYRA OLGA & WILLIAM G KLACKO | 534 CROSS PARK DR | | | | SUGAR MTN. | NC | 28604 |
| MYRA OZERSKY | 15128 BAXTON CT | | | | CHESTERFIELD | MO | 63017 |
| MYRA OZERSKY | C/O ALLAN OZERSKY | 8016 OSAGE AVE | | | LOS ANGELES | CA | 90045 |
| MYRIAM T ALONSO | 4402 MARTINIQUE CT C-I | | | | COCONUT CREEK | FL | 33066 |
| MYRNA & ALEXANDER BENDA | 15561 PEMBRIDGE DR APT 305 | | | | DELRAY BEACH | FL | 33484 |
| MYRNA A ENGH | 1425 HEMLOCK ST APT 106 | | | | SAUK CITY | WI | 53583 |
| MYRNA A ENGH | C/O MATT BREUNIG | 711 KENSETH WAY | | | CAMBRIDGE | WI | 53523 |
| NABIL & RANA AZAR | 445 SAYLOR DR | | | | BILOXI | MS | 39531 |
| NABIL J AZAR AND RANA AZAR | 445 SAYLOR DR | | | | BILOXI | MS | 39531 |
| NACIREMA INC | C/O LINDA F JOHNSON | 6225 HESPERIA AVENUE | | | ENCINO | CA | 91316 |
| NADER MOJTABAI MAIN STAR TRUST IRA | 17304 MT. STEPHEN AVE. | | | | CANYON COUNTRY | CA | 91387 |
| NADINE ANN GROSJEAN | 9145 W CEDAR AVE UNIT A | | | | LAKEWOOD | CO | 80226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADINE ANN GROSJEAN | 9145 W CEDAR DR UNIT A | | | | LAKEWOOD | CO | 80226 |
| NADINE RAILSBACK & LANCE E RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| NADINE WALTERS | 1972 JASMINE PL | | | | ST.GEORGE | UT | 84790 |
| NAFEES COLEMAN IRA | 2920 SIERRA MILLS LN | | | | SACRAMENTO | CA | 95864 |
| NAN-YAO SU | C/O DRESCHER & ASSOCIATES | ATTN RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | PIKESVILLE | MD | 21208 |
| NANCY & ANDREW WASHOR | 12029 EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071 |
| NANCY & DOUGLAS LARSON | 320 TURNER RD | | | | ASHLAND | WI | 54806 |
| NANCY & JERRY SHAPIRO | 106 MERRALL DR | | | | LAWRENCE | NY | 11559-1519 |
| NANCY A DUNAWAY | 441 COUNTY RD 245 S | | | | KILGORE | TX | 75662 |
| NANCY ALARIO | 4865 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 |
| NANCY BLACKWELL | 2740 AVONDALE DR | | | | COLORADO SPRINGS | CO | 80917 |
| NANCY C HEDRICKS | 136 LAKESIDE RANCH | | | | WINTER HAVEN | FL | 33881 |
| NANCY C HEDRICKS | 136 LAKESIDE RANCH RD | | | | WINTER HAVEN | FL | 33881 |
| NANCY CAROL THOMAS | 1932 FRANKFORT AVE APT 2 | | | | LOUISVILLE | KY | 40206 |
| NANCY D & CHARLES K BANZHOFF | 11716 PINESBURG RD | | | | WILLIAMSPORT | MD | 21795 |
| NANCY DAILEY | 752 DEERBROOK TRAIL | | | | AUBURN | CA | 95602 |
| NANCY E LANDMAN | 7021 RIVER MEADOWS AVE | | | | LAS VEGAS | NV | 89131 |
| NANCY ELCHONESS | 1516 CRAVENS AVE UNIT 16 | | | | TORRENCE | CA | 90501 |
| NANCY F BRUNETTI RT | 2869 NEWFOUND HARBOR DR | | | | MERRITT ISLAND | FL | 32952 |
| NANCY GOFF | 3924 S YOSEMITE | | | | DENVER | CO | 80237 |
| NANCY H & STEPHEN F HOLMES | 8341 2085 RD | | | | AUSTIN | CO | 81410 |
| NANCY HUDSON TTEE LU HUDSON FT 02/27/91 | 920 FOREST LN | | | | ALAMO | CA | 94507 |
| NANCY HYDE | 1629 LOCUST ST | | | | DENVER | CO | 80220 |
| NANCY J BARRETT | C/O COOVER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| NANCY J BARRETT | 1145 KAHITE TRAIL | | | | VONORE | TN | 37885 |
| NANCY J COOK-ZDEB | 495 TWILIGHT MOUNTAIN VIEW | | | | COLORADO SPRINGS | CO | 80921 |
| NANCY J COOKE-ZDEB | 495 TWILIGHT MOUNTAIN VIEW | | | | COLORADO SPRINGS | CO | 80921 |
| NANCY J FLINT | 1857 NW 93 WAY | | | | PLANTATION | FL | 33322 |
| NANCY J WRIGHT & MATTHEW T RADER | 1165 CLUB CIR N106 | | | | BROOKFIELD | WI | 53005 |
| NANCY L DAILEY | 742 DEERBROOKE TRL | | | | AUBURN | CA | 95603 |
| NANCY L EMAHISER REVOCABLE TRUST 05/13/15 | C/O NANCY L EMAHISER, TRUSTEE | 225 FOUNTAIN DR | | | GLEN CARBON | IL | 62034 |
| NANCY M CASE & JEFFREY J HOFFMAN | 210 PEPPERTREE DR | | | | VERO BEACH | FL | 32963 |
| NANCY M CASE TR DTD 04/11/17 | 210 S PEPPERTREE DR | | | | VERO BEACH | FL | 32963 |
| NANCY M. CASE AND JEFFREY J. HOFFMAN | 155 TAYLOR ROAD | | | | HONEOYE | NY | 14472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY M. CASE TRUST DTD APRIL 11, 2017 | 155 TAYLOR ROAD | | | | HONEOYE | NY | 14472 |
| NANCY S HUDSON TRUSTEE L.U. HUDSON FAMILY | TRUST DATED 2/27/1991 | C/O TRACY WEAVER | 11318 HOHOKUM WY | | SAN DIEGO | CA | 92127 |
| NANCY TAYLOR | 11592 KIMBERLY DR | | | | GREENCASTLE | PA | 17225 |
| NANCY WASHOR AND ANDREW WASHOR | 12029 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071 |
| NANTANAPORN ENGBRECHT | 810 GERALDSON RD | | | | NEWCASTLE | CA | 95658 |
| NASIM BARRACK | 27544 MOUNTAIN MEADOW RD | | | | ESCONDIDO | CA | 92026 |
| NATALIE L & DAVID B BREMSON | 50 TORCHWOOD AVE | | | | PLANTATION | FL | 33324 |
| NATALIE L BREMSON AND DAVID B BREMSON | 50 TORCHWOOD AVE | | | | PLANTATION | FL | 33324 |
| NATALYA CHAYKOVSKY | 4135 RIDGEWOOD AVE | | | | LAS VEGAS | NV | 89120 |
| NATHAN & TRISTAN KOONS | 29 MOUNTAIN DR | | | | JONESTOWN | PA | 17038 |
| NATHAN KOONS AND TRISTAN KOONS | 29 MOUNTAN DR | | | | JONESTOWN | PA | 17038 |
| NAUM LERNER (IRA) | 300 WINSTON DR #904 | | | | CLIFFSIDE PARK | NJ | 07010 |
| NAVIN & NEELAM K MEHTA | C/O NAVIN MEHTA | 8354 MOLLER RANCH DR | | | PLEASANTON | CA | 94588 |
| NAVIN & NEELAM MEHTA | 8354 MOLLER RANCH DR | | | | PLEASANTON | CA | 94588 |
| NAVIN ANTHONY | 70 VINTAGE BARN | | | | HENDERSONVILLE | NC | 28791 |
| NAVIN MEHTA AND NEELAM MEHTA | ATTN NAVIN MEHTA | 8354 MOLLER RANCH DR | | | PLEASANTON | CA | 94588 |
| NEAL & MELODY STUTEVILLE | 2308 VALLEY FORGE RD | | | | COLORADO SPRINGS | CO | 80907 |
| NEAL R SCHOUTEN | 8027 S ALGONQUIAN CIR | | | | AURORA | CO | 80016 |
| NEAL STUTEVILLE & MELODY STUTEVILLE | 2308 VALLEY FORGE RD | | | | COLORADO SPRINGS | CO | 80907 |
| NEIL & ZILLAH MARIE D ROWLANDS | 18 WHITTIER ST | | | | AMESBURY | MA | 01913 |
| NEIL H & NANCY M SIGNER | N 2110 CLARNO RD | | | | MONROE | WI | 53566 |
| NEIL SPRINGER | 6442 RIVER LANE | | | | MARSING | ID | 83639 |
| NELDA F MYERS | 1017 TRENT PL | | | | PLEASANT VIEW | TN | 37146 |
| NELDA F MYERS | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| NELDON & ANNA WATSON RLT DTD 09/07/10 | 6785 SUNBRIAR DR | | | | CUMMING | GA | 30040 |
| NELDON L & ANNA S WATSON RLT | 6785 SUNBRIAR DR | | | | CUMMING | GA | 30040 |
| NELIA SORIANO | 10240 FREER ST | | | | TEMPLE CITY | CA | 91780 |
| NELIA SORIANO | 10240 FREET STREET | | | | TEMPLE | CA | 91780 |
| NELL I ABSTON | 873 OAKVIEW AVE | | | | GADSDEN | AL | 35901 |
| NELL I ABSTON | 3204 CRAVEN RIDGE DR | | | | POWDER SPGS | GA | 30127-1560 |
| NELLIE A GOBELI | 201 3RD AVE # 35 | | | | MONROE | WI | 53566 |
| NELLIE T LAPLANTE | 1239 WATERBURY RD | | | | LUTZ | FL | 33559 |
| NELLIE T RUELOS | 1421 WOODRIDGE LANE | | | | ELDERSBURG | MD | 21784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE T RUELOS | 1421 WOODBRIDGE LN | | | | ELDERSBURG | MD | 21784 |
| NELSON FAMILY LIMITED PARTNERSHIP | C/O THOMAS NELSON | 5802 CANTERBURY LANE | | | MYRTLE BEACH | SC | 29577 |
| NELSON FLP | 5802 CANTERBURY LN | | | | MYRTLE BEACH | SC | 29577 |
| NELSON J & LORENDA J PETRE | 3189 CLAY HILL RD | | | | WAYNESBORO | PA | 17268 |
| NEPTUNES NET SEAFOOD INC PENSION PLAN TR | 1376 REDSAIL CIR | | | | WESTLAKE VILLAGE | CA | 91361 |
| NEUMANN REV TRUST | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| NEUMANN REV TRUST | C/O DIETER NEUMAN | 1321 MANGO ISLE | | | FT LAUDERDALE | FL | 33315 |
| NEUMANN REVOCABLE TRUST | C/O DIETER NEUMANN | 1321 MANGO ISLE | | | FORT LAUDERDALE | FL | 33315 |
| NEW CASTLE COUNTY BOARD OF REALTORS | 3615 MILLER ROAD | | | | WILMINGTON | DE | 19802 |
| NEW DIRECTION-FBO DAN DUNCAN IRA | 1070 W CENTURY DR STE 101 | | | | LOUISVILLE | CO | 80027 |
| NEW HOPE COMMUNITY CHURCH | 244 S 79TH AVE | | | | SHELBY | MI | 49455 |
| NEWTON S & FLORA H STAKE | 780 B MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17202 |
| NICHOLAS & SANDRA HIPSKIND | 4730 E COMPTON BLVD | | | | BLOOMINGTON | IN | 47401 |
| NICHOLAS & VIRGINIA DEZELICH | ATTN MR & MRS NICHOLAS DEZELICH | 26 WOEHRLE AVE | | | STATEN ISLAND | NY | 10312 |
| NICHOLAS & VIRGINIA DEZELICH | 26 WOEHRLE AVE | | | | STATEN ISLAND | NY | 10312 |
| NICHOLAS BODIN | 147 BARNARD RD | | | | WORCESTER | MA | 01605-1313 |
| NICHOLAS C LAURETANO | 7641 E BEND RD | | | | BURLINGTON | KY | 41005 |
| NICHOLAS CONSTAS | 67 COBBLESTONE ROAD | | | | BARNSTABLE | MA | 02630 |
| NICHOLAS E & KAY A ALEXANDER | 1971 W 500 N | | | | PORTLAND | IN | 47371 |
| NICHOLAS J LINK | 710 LITTLE TURTLE DR | | | | FORT RECOVERY | OH | 45846 |
| NICHOLAS J LINK | PO BOX 365 | | | | FORT RECOVERY | OH | 45846 |
| NICHOLAS LAURETANO | 7641 E BEND RD | | | | BURLINGTON | KY | 41005 |
| NICHOLAS P BODIN | 147 BARNARD RD | | | | WORCESTER | MA | 01605 |
| NICHOLAS PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| NICHOLAS PORTALE | 602 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 |
| NICHOLAS ZIRPOLO | 778 ALLEN CT | | | | PALA ALTO | CA | 94303 |
| NICHOLAS ZIRPOLO | 778 ALLEN CT | | | | PALO ALTO | CA | 94303 |
| NICHOLE HENDERSON | 3115 GRAYLYN LAKE DR | | | | AIKEN | SC | 29803 |
| NICK CONSTAS | 67 COBBLESTONE RD | | | | BARNSTABLE | MA | 02601 |
| NICKY L CALHOUN | 701 1ST ST | | | | GREENSBORO | AL | 36744 |
| NICKY L CALHOUN | 701 FIRST ST | | | | GREENSBORO | AL | 36744 |
| NICOLA BALDUCCI | C/O NICOLA & MARIA BALDUCCI | 81 HARE RD | | | MILTON | NH | 03851 |
| NICOLA PERRONE | 3316 RIDGE RD | | | | LAFAYETTE | CA | 94549 |
| NICOLE E CRAWFORD TR | 1901 S CONGRESS AVE STE 240 | | | | BOYNTON BEACH | FL | 33426 |
| NICOLE S MARKS | 6699 MONTEGO BAY BLVD APT F | | | | BOCA RATON | FL | 33433-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE SPINA CRAIG | 2390 PIERPONT BLVD | | | | VENTURA | CA | 93001-3826 |
| NINA & EDWARD HUTCHINSON JTWROS | 1280 NEW TOWNE RD | | | | ARNOLD | MO | 63010 |
| NINA HOWARD | 11300 WARNER AVE # F-215 | | | | FOUNTAIN VALLEY | CA | 92708 |
| NIRAJ & ARCHANA TENANY | 5939 KINGSMILL TER | | | | DUBLIN | CA | 94568 |
| NIRAJ TENANY AND ARCHANA TENANY | 5939 KINGSMILL TERRACE | | | | DUBLIN | CA | 94568 |
| NOEL C MURRAY | 2820 MAYFAIR AVE | | | | HENDERSON | NV | 89074 |
| NOLA RIBBECK & ELIZABETH A SLUYTERS | 24912 DELOS AVE | | | | MISSION VIEJO | CA | 92691 |
| NOLA SHINABERRY | 7760 OVERHILL RD | | | | GLEN BURNIE | MD | 21060 |
| NORA L HARTQUIST TTEE | 15 FRANCIS CT | | | | STAFFORD | VA | 22554 |
| NORAH M SOWA | 1454 JAMIE CT | | | | LOVELAND | CO | 80537 |
| NORBERT C & WANDA B NITSCH | 130 SUNSET HARBOR WAY # 103 | | | | ST AUGUSTINE | FL | 32080 |
| NORBERT C NITSCH & WANDA B NITSH | 130 SUNSET HARBOR WAY #103 | | | | ST AUGUSTINE | FL | 32080 |
| NORD ANDERTON | 4840 THREE FOUNTAINS DR | | | | MURRAY | UT | 84107 |
| NORD ANDERTON | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| NORD ANDERTON | 4840 THREE FOUNTAINS DR # 172 | | | | MURRAY | UT | 84107 |
| NORINE E CAMPBELL | 1412 WINTHORNE DR | | | | NASHVILLE | TN | 37217 |
| NORM MEIER | 4501 S. OCEAN BLVD G-5 | | | | PALM BEACH | FL | 33480 |
| NORMA E CHEATHAM | C/O LINDA WRIGHT | PO BOX 114 | | | BARGERSVILLE | IN | 46106 |
| NORMA J & JAMES N MIKKELSEN | 305 COMANCHE DR | | | | FLORISSANT | CO | 80816 |
| NORMA WEINER | 2282 NW 62ND DR | | | | BORA RATON | FL | 33496 |
| NORMA WEINER LT DTD 11/13/13 | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496-3511 |
| NORMAN & DONNA GILBERT | 696 WAYNE BEACH LN | | | | COLDWATER | MI | 49036 |
| NORMAN & JO RITA THOMPSON TR | 218 BURLINGTON RD | | | | SAN ANGELO | TX | 76901 |
| NORMAN & LILIANE BARRICKMAN RT 10/15/07 | 2245 MT MEAKER CT | | | | LOVELAND | CO | 80537 |
| NORMAN A & VERNICE F PUNCH | 151 17TH ST NW | | | | HICKORY | NC | 28601 |
| NORMAN AND LILIANE BARRICKMAN REVOCABLE TRUST | 2245 MOUNT MEEKER CT | | | | LOVELAND | CT | 80537 |
| NORMAN AND LILIANE BARRICKMAN REVOCABLE TRUST | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537 |
| NORMAN BROWN | 72201 COUNTRY CLUB DRAPT 229 | | | | RANCHO MIRAGE | CA | 92270-4001 |
| NORMAN E TAPLIN & ASSOC PA DEF BEN PLAN | STE 1510 | 1555 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 |
| NORMAN F HULL JR | 1809 UNION CITY RD | | | | FORT RECOVERY | OH | 45846 |
| NORMAN G LONG | 270 RONALD DR | | | | GREENCASTLE | PA | 17225 |
| NORMAN J MIKKELSON & JAMES N MIKKELSEN | 305 COMANCHE DR | | | | FLORISSANT | CO | 80816 |
| NORMAN L ALTMAN RLTA | 12269 WEDGE WAY | | | | BOYNTON BEACH | FL | 33437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN S & LOIS M TCHIDA | 105 3RD AVE E | | | | SISSETON | SD | 57262 |
| NORMAN T PLATT | C/O DOROTHEA HEGARTY | 402 FERRELL RD | | | MULLICA HILL | NJ | 08062 |
| NORMAN T PLATT & DOROTHEA HEGARTY | 390 FERRELL RD | | | | MULLICA HILL | NJ | 08062 |
| NORTHROP FAMILY IRREV TR | 3440 N LAKERIDGE CT | | | | WICHITA | KS | 67205 |
| O GOWAN & JEANNE L THAMER | 3255 WINDCROFT DR | | | | WATERFORD | MI | 48328 |
| OASIS LODGE #41 F&AM | MASONIC MEMORIAL TEMPLE INC | 2200 W MESQUITE AVE #165 | | | LAS VEGAS | NV | 89106 |
| ODDBJORG OLSEN | 2923 FIDDLEWOOD CIR | | | | PORT ST LUCIE | FL | 34952 |
| ODETTE FATTAL | 3517 BRENTFORD WAY | | | | MODESTO | CA | 95356 |
| ODOM TR DTD 10/27/15 | GAIL L NICHOLS TRUSTEE | 151 GAYLAND ST # 8 | | | ESCONDIDO | CA | 92027 |
| OJ SHAH | 1011 DAVID WALKER DR B3 | | | | TAVARES | FL | 32778 |
| OLEN E AND CHARLENE HILL | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1126 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| OLEN E AND CHARLENE HILL | 331 S BACK CREEK RD | | | | MADISON | AL | 35757 |
| OLGA CORREA | 3175 USHANT CT | | | | WILLINGTON | FL | 33414 |
| OLIVER ANDREW ENTINE 1984 TR | 250 W 50TH ST APT 21-P | | | | NEW YORK | NY | 10019 |
| OLIVER ELLISON | 8167 S LAMAR CT | | | | LITTLETON | CO | 80128 |
| OLIVER ENTINE 1984 TR-GERALD ENTINE TE | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| OLIVER L JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 |
| OLIVIA G & LUIS G SAN MIGUEL | PO BOX 535 | | | | MISSION | TX | 78573 |
| OMER E CARAWAY | 1023 CHAMBOARD LN | | | | HOUSTON | TX | 77018-3210 |
| OMG HOLDING LLC | 1125 E BROADWAY # 236 | | | | GLENDALE | CA | 91205 |
| ORDEAN H & CAROL S LOHMAN | 830 TIMBERDALE ST | | | | GRAND PRAIRIE | TX | 75052 |
| ORVILLE & JAN BLEVINS | 19110 RIDGE PATH CT | | | | SPRING | TX | 77388 |
| ORVILLE L & TARSHA JAN BLEVINS | 19110 RIDGE PATH CT | | | | SPRING | TX | 77388 |
| OSCAR DANIEL LUENGO | 11816 LOWER AZUSA RD | | | | EL MONTE | CA | 91732 |
| OSMUS LAND COMPANY LLC | 27937 COUNTY RD JJ | | | | WRAY | CO | 80758 |
| OTTAVIANO LT DTD 05/16/13 | 10938 SW DARDANELLE DR | | | | PORT ST LUCIE | FL | 34987 |
| OWEN B ALLEN | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| OWEN B ALLEN | 4079 NORTH 900 WEST | | | | PLEASANT VIEW | UT | 84414 |
| OWEN D & LILLIE M SNYDER | 2058 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376-7771 |
| OWEN D SNYDER AND LILLIE M SNYDER | C/O OWEN D SNYDER | 2058 ROSELAKE CIRCLE | | | ST PETERS | MO | 63376 |
| P MICHAEL MASON | 8127 S WABASH CT | | | | CENTENNIAL | CO | 80112 |
| PACAK FT 11/22/03 VOJTECH & E PACAK TTEE | 11 TERRACE VIEW CT | | | | SCOTTS VALLEY | CA | 95066 |
| PACAK FT 11/22/03 VOJTECH/EVA TR | 11 TERRACE VIEW CT | | | | SCOTTS VALLEY | CA | 95066 |
| PACAK FT DTD 11/22/03 | 11 TERRACE VIEW CT | | | | SCOTTS VALLEY | CA | 95066 |
| PACITA BARANGAN | 1291 STANISLAUS DR | | | | CHULA VISTA | CA | 91913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAM ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| PAMELA A MULBERRY | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 |
| PAMELA CURRIE | 1091 COLLEGE ST | | | | MONTICELLO | GA | 31064-2110 |
| PAMELA CURRIE | 1091 COLLEGE ST | | | | MONTCELLO | GA | 31064 |
| PAMELA D & JOHN E FISHER | 122 NORTHWAY DR | | | | ASPEN | CO | 81611 |
| PAMELA J GARTNER | PO BOX 473 | | | | KEYPORT | WA | 98345 |
| PAMELA J LANCASTER | 767 W MONTE AZUL | | | | SALT LAKE CITY | UT | 84123 |
| PAMELA J STEPHENS | 120 CAVE AVE | | | | MANITOU SPRINGS | CO | 80829 |
| PAMELA JEAN HALL | 11370 CLYBOURN AVE | | | | SYLMAR | CA | 91342 |
| PAMELA JOY MILLS | 15090 CHARLES R AVE | | | | EASTPOINTE | MI | 48021 |
| PAMELA K AND RONALD O PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 |
| PAMELA MIDDLETON | 704 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035 |
| PAMELA MUNTON | 8868 SW 97TH LANE RD UNIT F | | | | OCALA | FL | 34481-6684 |
| PAMELA R MIDDLETON | 704 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035 |
| PAMELA RANDALL | 901 MOONSTONE CT | | | | VACAVILLE | CA | 95687 |
| PAMELA RANDALL | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| PAMELA S HALL | 132 KENMARK RD | | | | NEWARK | DE | 19713 |
| PAMELA SCHMIEDICKE | 101 TANNER LAKE RD | | | | HASTINGS | MI | 49058 |
| PAMELA STRECKER TR DTD 09/22/14 | 10421 GARRISON ST | | | | BROOMFIELD | CO | 80021 |
| PAMELA STRECKER TRUST DATED 09/22/14 | 10421 GARRISON ST | | | | BROOMFIELD | CO | 80021 |
| PANORAMA VILLAGE OF HEMET INC | C/O CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | HEMET | CA | 92543 |
| PARKER FAMILY TRUST DTD APRIL 11, 2008 | C/O LOUISE PARKER | 1937 AGUSTUS CT | | | WALNUT CREEK | CA | 94598 |
| PARKER FAMLY TRUST DTD APRIL 11, 2008 | 1937 AGUSTUS CT | | | | WALNUT CREEK | CA | 94598 |
| PASQUALE & LAVANA J FRANCOMANO | 17460 WALDEN WAY | | | | COLORADO SPRINGS | CO | 80908 |
| PATRICIA  JAN MARKUM | 5019 SOUTHFORK BLVD | | | | OLD HICKORY | TN | 37138 |
| PATRICIA  L BINKLEY | 2120 ALICIA PT #101 | | | | COLORADO SPRINGS | CO | 80919 |
| PATRICIA  POLLICITO | 1432 HOLTZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| PATRICIA & DONALD KRAHN | 614 CORONADO DR | | | | REDLANDS | CA | 92374 |
| PATRICIA & LEON WARREN | 1728 PONDBERRY LN | | | | PORT ST LUCIE | FL | 34952 |
| PATRICIA A BARNES | 1210 ALEXANDER RD | | | | COLORADO SPRINGS | CO | 80909 |
| PATRICIA A BENNETT | 1109 WEST 34TH WAY | | | | VANCOUVER | WA | 98660 |
| PATRICIA A BENSON | 5500 HOLMES RUN PKWY #511 | | | | ALEXANDRIA | VA | 22304 |
| PATRICIA A DUFF | 4664 TELESTAR DR | | | | ST LOUIS | MO | 63128 |
| PATRICIA A HICKS | 300 AMITY LANE | | | | JOHNSON CITY | TN | 37601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A HICKS | 308 AMITY LN | | | | JOHNSON CITY | TN | 37601 |
| PATRICIA A LANDRY | 19839 HENDERSON RD UNIT K | | | | CORNELIUS | NC | 28031 |
| PATRICIA A MUELLER | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| PATRICIA A TOMALIS REVOCABLE TRUST | 1377 CATALPA DR | | | | ROCHESTER | MI | 48307 |
| PATRICIA ANN HARDISON | 103 WILLIAMS WAY | | | | KERNERSVILLE | NC | 27284 |
| PATRICIA ANN KOZEMCHAK 2013 TR | 100 BELVIDERE ST APT 10B | | | | BOSTON | MA | 02199 |
| PATRICIA ANNE VEATCH TR DTD 11/09/16 | 8298 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952 |
| PATRICIA BAKER | 126 PATTON TURN | | | | BRADLEY | IL | 60915 |
| PATRICIA BARNES | 1210 ALEXANDER RD | | | | COLORADO SPRINGS | CO | 80909 |
| PATRICIA BINKLEY | 2121 ALICIA PT # 101 | | | | COLORADO SPRINGS | CO | 80919 |
| PATRICIA CUSHMAN | 5131 EUROPA DR H | | | | BOYNTON BEACH | FL | 33437 |
| PATRICIA D HARRIS | 108 LAKESHORE DR #1740 | | | | NORTH PALM BEACH | FL | 33408 |
| PATRICIA DUFF | 4664 TELESTAR DR | | | | ST LOUIS | MO | 63128 |
| PATRICIA E MCCUTCHEON | 569 SW 29TH AVE | | | | DELRAY BEACH | FL | 33445 |
| PATRICIA FREDRICK | 16932 E AMHERST DR | | | | AURORA | CO | 80013 |
| PATRICIA HARFIELD POLLARD | 9896 RAWSON RD | | | | MORONGO VALLEY | CA | 92256 |
| PATRICIA J TURNER | 1818 LYNX GLEN | | | | ESCONDIDO | CA | 92026 |
| PATRICIA L & KENNETH MICHAEL CAMP | 521 LOST VALLEY PT | | | | CASTLEROCK | CO | 80108 |
| PATRICIA L CAMP AND KENNETH MICHAEL CAMP | 521 LOST VALLEY PT | | | | CASTLE ROCK | CO | 80108 |
| PATRICIA L CHEATHAM | 792 WHITNEY DR | | | | BILOXI | MS | 39532 |
| PATRICIA L FAIRCHILD | 530 EAST BOONE ST | APT 109 | | | SANTA MARIA | CA | 93454 |
| PATRICIA L MCGILL | 7765 MEADOW CREEK ST | | | | LAS VEGAS | NV | 89123 |
| PATRICIA LEVY | 10891 HURON PEAK | | | | PEYTON | CO | 80831 |
| PATRICIA M BYRNES | 10273 W HAYDEN PASS | | | | LITTLETON | CO | 80127 |
| PATRICIA M KANOWSKI | 7721 CLINTON ST | | | | ELMA | NY | 14059 |
| PATRICIA MARIE BYRNES | 10273 W HAYDEN PASS | | | | LITTLETON | CO | 80127 |
| PATRICIA MARIE WYATT | 110 CHASTA AVE | | | | GREENVILLE | SC | 29615 |
| PATRICIA MARIE WYATT | 110 CHASTA DR | | | | GREENVILLE | SC | 29615 |
| PATRICIA MARS | 7 ROAD 2965 | | | | AZTEC | NM | 87410 |
| PATRICIA MCGILL | 7765 MEADOW CREEK ST | | | | LAS VEGAS | NV | 89123 |
| PATRICIA MOELLER | 101 D WINGFOOT DR | | | | JUPITER | FL | 33458 |
| PATRICIA N QUICK | 5508 OLD MILL RD | | | | ALEXANDRIA | VA | 22309 |
| PATRICIA ONESKO | 1832 HALLS CARRIAGE PATH | | | | WESTLAKE | OH | 44145 |
| PATRICIA ONNINK | PO BOX 994 | | | | WAINSCOTT | NY | 11975 |
| PATRICIA ONNINK | 79 S BREEZE DR | | | | WAINSCOTT | NY | 11975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA PEMBERTON | 709 ROYAL PALM PL | | | | VERO BEACH | FL | 32960-5139 |
| PATRICIA S CABRAL | 5962 COLLEGE DR | | | | BATON ROUGE | LA | 70806 |
| PATRICIA STEED | 3151 WILLOW RD | | | | PUNTA GORDA | FL | 33982 |
| PATRICIA T WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PATRICIA T WHITE | 7001 HERITAGE VILLAGE PLZ | | | | GAINESVILLE | VA | 20155 |
| PATRICK & SUSAN HASLAM | 33181 PASEO MOLINOS | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| PATRICK D & PAMELA J ELSMORE | 5664 BUCKEYE LN | | | | THE VILLAGES | FL | 32163-0186 |
| PATRICK J LOMBARDY | 26 WELDON ROAD | | | | EDISON | NJ | 08817 |
| PATRICK L MALTESE | PO BOX 1801 | | | | IDAHO SPRINGS | CO | 80452 |
| PATRICK MCMAHON | 1533 YNEZ PL | | | | CORONADO | CA | 92118 |
| PATRICK SPANGLER | 2810 CHITALPA CT | | | | SILVER CITY | NM | 88061 |
| PATRICK T RANIERI | PO BOX 222341 | | | | HOLLYWOOD | FL | 33022 |
| PATRICK W & DENISE L O'BRIEN | 12975 W 24TH PL | | | | GOLDEN | CO | 80401 |
| PATSY RAE VELTING | 154 STANFORD CT | | | | IRVINE | CA | 92612 |
| PATTI C AND RICHARD B ARMSTRONG JR | 2322 THORNGROVE PIKE | | | | KNOXVILLE | TN | 37914 |
| PATTI DONNELLY | 105 COUNTY ROAD 2929 | | | | AZTEC | NM | 87410 |
| PATTI PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| PAUL & MAUREEN ZMINKOWSKI | 1129 4TH LN SW | | | | VERO BEACH | FL | 32962 |
| PAUL & ROSEMARIE SERGI | 8 HICKORY LN | | | | CANTON | MA | 02021 |
| PAUL & SHELDON S COHEN | 9319 PECKY CYPRESS LN APT 19-G | | | | BOCA RATON | FL | 33428 |
| PAUL & SUSAN MASSARO | 3096 WHARTON DR | | | | YORKTOWN HEIGHTS | NY | 10598 |
| PAUL A & SONJA K SIEFRING | 253 ARK AVE | | | | GREENVILLE | OH | 45331 |
| PAUL A BRAND | 1170 ALLEY MILL RD | | | | SMYRNA | DE | 19977 |
| PAUL A MOREY | 5205 LANGWOOD DR | | | | AUSTIN | TX | 78754 |
| PAUL A ONNINK LIVING TRUST DATED SEPT 26TH 2007 | C/O PAUL ONNINK | 359 FIREFLY LANE | | | PISGAH FOREST | NC | 28768 |
| PAUL A ONNINK LIVING TRUST DATED SEPT 26TH 2007 | C/O PAUL ONNINK | 359 FIRELY LANE | | | PISGAH FOREST | NC | 28768 |
| PAUL A ONNINK LIVING TRUST DATED SEPT 26TH 2007 | C/IO PAUL ONNINK | 359 FIREFLY LANE | | | PISGAH FOREST | NC | 28768 |
| PAUL A ONNINK LT DTD 09/26/07 | 359 FIREFLY LN | | | | PISGAH FOREST | NC | 28768 |
| PAUL AND BETTY LEE | 39 STARGLOW CIRCLE | | | | SACRAMENTO | CA | 95831 |
| PAUL BANE | 5401 HILL ROAD CIR | | | | NASHVILLE | TN | 37220 |
| PAUL CYR | 470 STATE ST | | | | PRESQUE ISLE | ME | 04769 |
| PAUL D & MARY F HOFFMAN | 8707 SLEEPY HOLLOW LN | | | | ELK GROVE | CA | 95624 |
| PAUL D MACALUSO | 1215 S SELVA DR | | | | DALLAS | TX | 75218 |
| PAUL D ZABLOTNY | 314 W HOPKINS VISTA DR | | | | GREEN VALLEY | AZ | 85614 |
| PAUL E & CONNIE E BRYAN | 3934 MEADOWLARK CT | | | | LAND O LAKES | FL | 34639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E AND CONNIE E BRYAN | C/O MR PAUL E BRYAN | 3934 MEADOWLARK COURT | | | LAND O LAKES | FL | 34639 |
| PAUL E BOOTH | 656 CENTER RD | | | | QUARRYVILLE | PA | 17566 |
| PAUL E MATHEWS DESCENDANTS TR | 20116 YARBROUGH RD | | | | ATHENS | AL | 35613 |
| PAUL GILBERT | 7405 WESTCLIFF DR | | | | WEST HILLS | CA | 91307 |
| PAUL H & KRISTI C MCGAUGH | 14255 DENVER WEST CIRCLE #5106 | | | | LAKEWOOD | CO | 80401 |
| PAUL H & MARY ANN MARTINEZ JTWROS | PO BOX 86 | | | | BULVERDE | TX | 78163 |
| PAUL HELMUTH | 2506 520TH ST SW | | | | KALONA | IA | 52247 |
| PAUL HONIG | 8844 GOLDEN MOUNTAIN CIR | | | | BOYNTON BEACH | FL | 33473 |
| PAUL HONIG RLT 04/19/99/PAUL HONIG | 8844 GOLDEN MOUNTAIN CIRCLE | | | | BOYNTON BEACH | FL | 33473 |
| PAUL J & MARIA D HOMOLA | 1078 BARLINA RD | | | | CRYSTAL LAKE | IL | 60014 |
| PAUL J CASTIGLIONE JR | 321 S ORCHARD ST | | | | WALLINGFORD | CT | 06492 |
| PAUL J ROTHENGASS JR | PO BOX 6073 | | | | DILLON | CO | 80435 |
| PAUL J TREGRE ILT 08/30/04 | 3393 CRESTWOOD ST | | | | BATON ROUGE | LA | 70816 |
| PAUL JONES | 3645 NE 17TH AVE | | | | SILVER SPRINGS | FL | 34479 |
| PAUL M HOLLOWELL | 7332 KANAPOLIS DR | | | | CROSSVILLE | TN | 38572-3503 |
| PAUL M SCHERER | 145 LEONARD WOOD N | | | | HIGHLAND PARK | IL | 60035-5900 |
| PAUL M WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PAUL MCCOY HOLLOWELL | 7332 KANAPOLIS DR | | | | CROSSVILLE | TN | 38572-3503 |
| PAUL MCSHANE | 1821 WINDSOR PARK LN | | | | HAVERTOWN | PA | 19083 |
| PAUL P & NOLA T MURRAY | 5570 W 2600 S | | | | MENDON | UT | 84325 |
| PAUL P PITRIZZI | 33355 COURT DR | | | | MILLSBORO | DE | 19966 |
| PAUL R & KAY HERRINGTON FT | 10200 W MAPLE ST # D124 | | | | WICHITA | KS | 67209 |
| PAUL R BRINDLE & JANE ANN BRINDLE REVOCABLE TRUST | C/O BRINDLE REVOCABLE TRUST | 545 WOODLAND RD | | | PITTSBURGH | PA | 15237 |
| PAUL S CALAMARI | W6330 STATE RD 23 | | | | OXFORD | WI | 53952 |
| PAUL S GROSS | 11647 BEAUCHAMP RD # 143 | | | | BERLIN | MD | 21811 |
| PAUL W & JULIE R STREMICK | 1023 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| PAUL W & SHERRY D WILKEN | 285 FALCON DR | | | | HIGHLAND | IL | 62249 |
| PAUL W KNUTSON | 251 LODI ST | | | | LODI | WI | 53555 |
| PAUL WHITE | 13495 BRIGHTVIEW WAY | | | | GAINESVILLE | VA | 20155 |
| PAUL YEE | 3214 VINTAGE CREST DRIVE | | | | SAN JOSE | CA | 95148 |
| PAUL ZMINKOWSKI | 1129 4TH LANE SW | | | | VERO BEACH | FL | 32962 |
| PAUL, JOHN F RLT | 6905 CROOKED FENCE DR | | | | LAKE WORTH | FL | 33467 |
| PAULA A FAIRCHILD | 2005 GRANVILLE AVE | | | | FAIRFIELD | IA | 52556 |
| PAULA A FITZPATRICK | 2907 WENDOVER DR | | | | ROCKFORD | IL | 61109 |
| PAULA AYERS | 8835 CHIPSHOT TRAIL | | | | RENO | NV | 89523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA BRODIE RT-EVAN BRODIE TTEE | 7 DEERBERRY LN | | | | ANDOVER | MA | 01810 |
| PAULA FREED | 406 ADAMS MILL RD | | | | MAULDIN | SC | 29662 |
| PAULA K LANDUSKY | N624 COUNTY RD M | | | | HORTONVILLE | WI | 54944 |
| PAULA MEYERSON | 2933 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990 |
| PAULA WILLIAMS | 5400 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 |
| PAULENIA A JONES | 2109 S BLUFF CT | | | | WICHITA | KS | 67218 |
| PAULINE A CONLEY IT | 798 ELLINGSEN AVE | | | | SEBASTIAN | FL | 32958 |
| PAULINE E WILSON | 37 NE 5TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| PAULINE JURNEY | 3850 W 97TH ST | | | | EVERGREEN PARK | IL | 60805 |
| PAULINE MCKITRICK & LAUREN D SHURRUMBAUGH | 2129 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| PAUNEE & PHILIP J UBERUAGA JR | 6474 RIVER LN | | | | MARSING | ID | 83639 |
| PEDRO M & LUCILA ALFARO | 10107 LOCH LOMOND | | | | WHITTIER | CA | 90606 |
| PEGGY A BALDUCCI | 1137 SOUTH OLD HIGHWAY 141 | | | | FENTON | MO | 63026 |
| PEGGY JO FRANCIS | 6226 QUARTZ LOOP | | | | ARVADA | CO | 80403 |
| PEGGY S WINNETT & CHRISTINE M WIGGERS | 239 W 3RD ST | | | | NASHVILLE | IL | 62263 |
| PEGGY SMITH | 6278 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 |
| PENELOPE JAHNA | 270 W LAKE TROUT DR | | | | AVON PARK | FL | 33825 |
| PENI R CARR | 1094 COLUMBIA ST #2 | | | | MARYSVILLE | WA | 98270 |
| PENNY J IRION | 682 VIA ALHAMBRA UNIT #O | | | | LAGUNA WOODS | CA | 92637 |
| PEREA LT DTD 10/11/94 | 317 STELLA RD SW | | | | ALBUQUERQUE | NM | 87105 |
| PERRY & JILLEENE FREDERIKSEN | PO BOX 1844 | | | | PASO ROBLES | CA | 93447 |
| PERRY & NORMA POULSON | 902 ACOMA ST | | | | AZTEC | NM | 87410 |
| PERRY STEVENS | 17237 SE EVERGREEN WAY | | | | VANCOUVER | WA | 98683 |
| PETER & ELIZABETH AUCOIN | 405 LIBERTY HWY | | | | PUTNAM | CT | 06260 |
| PETER & MARY ELLEN GALANIS | 19 CLARKSON DR | | | | WALPOLE | MA | 02081 |
| PETER A BALDASSARO | 412 PARK AVE | | | | WOODBURY | NY | 11797 |
| PETER AND MARIAN DEL GIORNO | 19 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 |
| PETER AUCOIN AND ELIZABETH AUCOIN | 405 LIBERTY HWY | | | | PUTNAM | CT | 06260 |
| PETER B & BARBARA A GOTOWKA | C/O PETER B GOTOWKA | 723 SW GREAT EXUMA COVE | | | PORT SAINT LUCIE | FL | 34986 |
| PETER B & BARBARA A GOTOWKA | 723 SW GREAT EXUMA CV | | | | PORT ST LUCIE | FL | 34986 |
| PETER D HOLLER (IRA ACCT HELD AT MAINSTAR TRUST) | 112 EVERGREEN PL | | | | BRISTOL | TN | 37620 |
| PETER D HOLLER (ROTH IRA ACCOUNT HELD AT | MAINSTAR TRUST) | 112 EVERGREEN PL | | | BRISTOL | TN | 37620 |
| PETER ISHAM | 165 ELM ST | | | | PEMBROKE | MA | 02359 |
| PETER ISHAM AND AMI ISHAM | 165 ELM ST | | | | PEMBROKE | MA | 02359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER J & JUDITH L CARAVELLA | 5030 SE HEARTLEAF TERRACE | | | | HOBE SOUND | FL | 33455 |
| PETER J ARANDA | C/O BAYARD PA | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PETER J ARANDA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PETER L & DOROTHY L NEUMANN | 7268 W PETERSON AVE #215 | | | | CHICAGO | IL | 60631 |
| PETER L & DOROTHY NEUMANN | 7268 PETERSON AVE APT # A215 | | | | CHICAGO | IL | 60631 |
| PETER M & AMI ISHAM | 165 ELM ST | | | | PEMBROKE | MA | 02359 |
| PETER M & SUE E FASCHING | 1635 LEHMAN ST | | | | EAU CLAIRE | WI | 54701 |
| PETER MICHAEL BALBO REVOCABLE LIVING TRUST #2 | 60624 245TH ST | | | | LITCHFIELD | MN | 55355 |
| PETER N SMITH | 4087 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109 |
| PETER NARKATES | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| PETER P JR & LINDA DENKOVICH | 791 FOREST RD | | | | CHAMBERSBURG | PA | 17202 |
| PETER SETIAN | 27 GRIMES ST | | | | LUDLOW | MA | 01056 |
| PETER SMITH | 4087 CASTLE BUTTE  DR | | | | CASTLE ROCK | CO | 80109 |
| PETER W LAMONTE | 17555 HOOPER RD | | | | GREENWELL SPRINGS | LA | 70739 |
| PETS AND PALS SHELTER | 9830 SMOKY CT | | | | STOCKTON | CA | 95209 |
| PHAM FAMILY TRUST DATED MAY 9, 2002 | C/O VINH Q PHAM AND KATHLEEN I PHAM, TRUSTEES | 32242 VIA DEL NIDO | | | TRABUCO CANYON | CA | 92679 |
| PHAT TUAN LE | 16310 W DORMAN DR | | | | AUSTIN | TX | 78717 |
| PHEBE WONG | 29519 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076 |
| PHIL ANSON | 3659 SW ST LUCIE SHORES | | | | PALM CITY | FL | 34990 |
| PHIL D OSMUS TR 1 | 25546 COUNTY RD KK | | | | WRAY | CO | 80758 |
| PHILIP & KAY KENT | 59 MEDITERRANEAN BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PHILIP BONCARO SR | 3041 JUNCITON CIR | | | | LAKELAND | FL | 33805 |
| PHILIP GREENFIELD RLT | 8350 LEEWAY LN | | | | BOYNTON BEACH | FL | 33426-1540 |
| PHILIP H & CAROL L SHAW | 1072 CROQUET LANE | | | | SEBASTIAN | FL | 32958 |
| PHILIP J & MARY C PERRY | 12050 HORSESHOE LN | | | | PARKER | CO | 80138 |
| PHILIP J BERGQUIST | 11 AMBROSE LN S | | | | BARRINGTON | IL | 60010 |
| PHILIP J BONCARO SR | 3041 JUNCTION CIR | | | | LAKELAND | FL | 33805 |
| PHILIP J PERRY AND MARY C PERRY | 12050 HORSESHOE LN | | | | PARKER | CO | 80138 |
| PHILIP V AMICO & FRANCES J SHIELDS REV LVG TRST | C/O PHILIP AMICO | 6285 TIMBERLAKES WAY | | | DELRAY BEACH | FL | 33484 |
| PHILIP V AMICO & FRANCES J SHIELDS RLT | 6285 TIMBERLAKES WAY | | | | DELRAY BEACH | FL | 33484 |
| PHILIP W & CYNTHIA M DAVIS | 106 CREEKRIDGE PL | | | | COLONIAL HEIGHTS | VA | 23834 |
| PHILIPPE A & VALERIE M ZELTZMAN | 6125 VISTA TER | | | | OREFIELD | PA | 18069 |
| PHILLIP C JERZAK | 702 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986 |
| PHILLIP C JERZAK | 202 SW LAKE CHARLES CIRCLE | | | | PORT ST. | FL | 34986 |
| PHILLIP H HARDY | 3484 WHITE OAK ST | | | | HIGHLANDS RANCH | CO | 80129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP HEFFELFINGER | 251 SEMINOLE CT | | | | MARCO ISLAND | FL | 34145 |
| PHILLIP II & SHARON ROLLINS | BOX 1313 | 32725 THOROUGHBRED TRL | | | SORRENTO | FL | 32776 |
| PHILLIP O SCOTT | 153-11 123RD AVE | | | | JAMAICA | NY | 11434 |
| PHILLIS MANNING & VERNA PRYOR | 3876 47TH ST | | | | VERO BEACH | FL | 32967 |
| PHYLLIS A PARKER | 1547 LAKE POINT LN N | | | | GREENWOOD | IN | 46142 |
| PHYLLIS ANNE DELUCA & KAMI ROSE VALE | 10712 RHODESIA AVE | | | | SUNLAND | CA | 91040 |
| PHYLLIS EXLER | 6609 HIDDENITE CT | | | | ALEXANDRIA | VA | 22315 |
| PHYLLIS EXLER | 6609 HIDDENITE CT | | | | ALEXANDRIA | VA | 22310 |
| PHYLLIS F GOLDMAN | 8140 TOWNSHIP LINE RD APT 5415 | | | | INDIANAPOLIS | IN | 46260 |
| PHYLLIS F PERLIN REVOCABLE TRUST | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 |
| PHYLLIS J NUSZER | 1749 BEVERLY DR | | | | PASADENA | CA | 91104 |
| PHYLLIS J REYNOLDS | 21464 HIGHWAY K12 | | | | ONAWA | IA | 51040 |
| PHYLLIS J REYNOLDS | 21464 HIGHWAY K42 | | | | ONAWA | IA | 51040 |
| PHYLLIS OWEN & DANIEL C TIBBETS | C/O PHYLLIS OWEN | 2155 NE VILLAGE CT | | | MCMINNVILLE | OR | 97128 |
| PHYLLIS OWEN & DANIEL C TIBBETS | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 |
| PHYLLIS R & JACK BROWN | 404 DUNHAM ST | | | | MONTE VISTA | CO | 81144 |
| PHYLLIS R & JACK L BROWN | 404 DUNHAM ST | | | | MONTE VISTA | CO | 81144 |
| PIBURN LIVING TRUST JUNE 17 2011 | 6785 TABOR ST | | | | ARVADA | CO | 80004 |
| PIBURN LIVING TRUST JUNE 17TH 2011 | 6785 TABOR ST | | | | ARVADA | CO | 80004 |
| PIBURN LT 06/17/11 | 6785 TABOR ST | | | | ARVADA | CO | 80004-2565 |
| PICKETT FT | 15646 HIGHVIEW LN | | | | APPLE VALLEY | MN | 55124 |
| PIERRE & NATHALIE PERRIER BIREBENT | 1076 VALLEY VIEW | | | | SAINT HELENA | CA | 94574 |
| PIERRE L DAVIS | 21613 129TH AVE SE | | | | KENT | WA | 98031 |
| PIERRE SCHUTZ | 10848 LOGAN CANYON RD | | | | SOUTH JORDAN | UT | 84095 |
| PING PING LI | 431 MELISSA CT | | | | VACAVILLE | CA | 95687 |
| PIRAINO FAMILY TRUST | {JOHN K PIRAINO & JAN L PIRAINO TRUSTEES) | 6014 N POINTE PL | | | WOODLAND HILLS | CA | 91367 |
| PIRAINO FT | 6014 N POINTE PL | | | | WOODLAND HILLS | CA | 91367 |
| POTTERTON IRREVOCABLE TRUST | C/O VAN POTTERTON, TRUSTEE | 296 BRUNNER ST | | | GREENEVILLE | TN | 37745-7622 |
| POTTERTON IRREVOCABLE TRUST | C/O CIARDI CIARDI & ASTIN | ATTN JOHN D MCLAUGHLIN | 1204 N KING ST | | WILMINGTON | DE | 19801 |
| POULAN UNITED METHODIST CHURCH | 120 S COTTON ST | PO BOX 38 | | | POULAN | GA | 31781 |
| POULAN UNITED METHODIST CHURCH | PO BOX 38 | | | | POULAN | GA | 31781 |
| POWERS FT DTD 10/09/12 | 3365 ASHWOOD CIR | | | | COLORADO SPRINGS | CO | 80906 |
| PRATT FAMILY CABIN TR | 2226 E 10095 S | | | | SANDY | UT | 84092 |
| PRAVINCHANDRA C & KOKILABEN JAIN | 11703 FLUSHING MEADOW | | | | HOUSTON | TX | 77089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIYA MUTHU | 554 SUSAN DR | | | | KING OF PRUSSIA | PA | 19406 |
| PRIYA MUTHU | 222 POUND LANE | | | | MALVERN | PA | 19355 |
| PROGRESS TOOL & STAMPING INC | PO BOX 53 | | | | MINISTER | OH | 45865 |
| PROV TR GP FBO ROBIN KOELLER IRA | 2345 SUNNY LANE APT A | | | | GREEN BAY | WI | 54313 |
| PROV TR GP LLC FBO DAVID J STASAITIS IRA | 2804 FELTON WAY | | | | EL DORADO HLS | CA | 95762 |
| PROV TR GP LLC FBO DENESE A MARSHALL IRA | C/O DENESE A MARSHALL | 8418 WINTER BERRY DRIVE | | | CASTLE PINES | CO | 80108 |
| PROV TR GP LLC FBO DONNA G WALTERS IRA | 2 RIDGE COURT APT B | | | | LEBANON | OH | 45036 |
| PROV TR GP LLC FBO GODFREY FAMILY TR IND CASH ACCT | C/O PATRICK R GODFREY | 6640 PALM AVE | | | CARMICHAEL | CA | 95608 |
| PROV TR GP LLC FBO JAMES & SHEILA BRENTON | 10918 BOULDER CANYON RD | | | | ALTA LOMA | CA | 91737 |
| PROV TR GP LLC FBO JERRY & KATHLEEN VERSEPUT | IND CASH ACCT | 244 LUNA CIR | | | FOLSOM | CA | 95630 |
| PROV TR GP LLC FBO MAURICE S TRITT ROTH IRA | LOCKBOX DEPT PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV TR GP LLC FBO MICHAEL J MARSHALL IRA | 8418 WINTER BERRY DRIVE | | | | CASTLES PINES | CO | 80108 |
| PROV TR GP LLC FBO MICHAEL J TOMLINSON IRA | LOCKBOX DEPT PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV TR GP LLC FBO RELIABLE CHECK CASHING INC | 1275 50TH ST. | | | | BROOKLYN | NY | 11219 |
| PROV TR GP LLC FBO RICHARD GARDNER ROTH IRA | 27725 SUN CITY BLVD. | | | | MENIFEE | CA | 92586 |
| PROV TR GP LLC FBO ROBERT HURLEY INHERITED IRA | C/O ROBERT HURLEY | PO BOX 214 | | | TIMNATH | CO | 80547 |
| PROV TR GP LLC FBO RONALD E MOORE IRA | C/O RONALD E MOORE | 5312 THUNDER RIDGE CIRCLE | | | ROCKLIN | CA | 95765 |
| PROV TR GP LLC FBO SEAN P ABERCROMBIE IRA | 4517 ARGONAUT WAY | | | | SACRAMENTO | CA | 95864 |
| PROV TR GP LLC FBO THE FLYING V TR IND CASH ACCT | C/O LLOYD A VIERRA | 106 FEATHER FALLS CIRCLE | | | FOLSOM | CA | 95630 |
| PROV TR GP LLC FBO WILLIAM J BLAZEK IRA | 1900 LEVI STRAUSS COURT | | | | GOLD RIVER | CA | 95670 |
| PROV TR GP, LLC FBO ELIZABETH A SCHOENLIEN IRA | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| PROV TR GP, LLC FBO ELIZABETH A SCHOENLIEN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| PROV TR GR LLC FBO JANET MICHAELS IRA | ANDREW COSTA | ADVISER TO CLIENT | COSTA FINANCIAL INS | 1604 SE 4TH ST | FT LAUDERDALE | FL | 33301 |
| PROV TR GR LLC FBO JANET MICHAELS IRA | 96586 GRANDE OAKS LN | | | | FERNANDINA | FL | 32084 |
| PROV- TR-GP- FBO CATHERINE M RILEY IRA | 5810 SANTA MARIA AVE STE 204 | PMB 71-3065 | | | LAREDO | TX | 78041 |
| PROV, TR GP JAG-FBO JEFFREY S UHLAND IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP LLC - FBO GARY FRITZLER ROTH IRA | 5140 GOLDEN VALLEY TRAIL | | | | CASTLE ROCK | CO | 80109 |
| PROV. TR GP LLC -FBO DAVID A KEMP ROTH IRA | 122 W 14TH ST PMB 329 | | | | FRONT ROYAL | VA | 22630 |
| PROV. TR GP LLC FBO DAVID A KEMP IRA | 122 W 14TH ST PMB 329 | | | | FRONT ROYAL | VA | 22630 |
| PROV. TR GP LLC-FBO JAMES J PIERCE IRA | 8880 W SUNSET RD STE 250 | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP LLC-FBO JAMES J PIERCE IRA | 33031 ALPINE LN | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP- | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO A BRENT BELLISTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ABEBECH DERESSE IRA | 6357 STAGHORN CT | | | | ALEXANDRIA | VA | 22315 |
| PROV. TR GP-FBO ADOLFO REQUEJO IRA | 1553 SW 142ND PLACE | | | | MIAMI | FL | 33184 |
| PROV. TR GP-FBO ADRIAN CARVAJAL IRA | 2347 E EL PASO | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO ADRIENNE PRICE IRA | 5187 EUROPA DRIVE | APT P | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO AIMEE L LOVE IRA | 64-5191 KINOHOU STREET | | | | KAMUELA | HI | 96743 |
| PROV. TR GP-FBO ALAN APPERSON IRA | 21 RIVER RD | | | | MATTAPOUSETT | MA | 02739 |
| PROV. TR GP-FBO ALAN BOATZ IRA | 2007 REDBANK DR | | | | COLORADO SPRINGS | CO | 80921 |
| PROV. TR GP-FBO ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 |
| PROV. TR GP-FBO ALAN F SCHOEN IRA | 8116 ALBERTI DRIVE | | | | LAKE WORTH | FL | 33467 |
| PROV. TR GP-FBO ALAN S WOLFSON IRA | 14205 BATH GATE TERRACE | | | | LAKEWOOD RANCH | FL | 34202 |
| PROV. TR GP-FBO ALAN SCHULZ IRA | 347 NORTH 200 WEST | | | | SALT LAKE CITY | UT | 84103 |
| PROV. TR GP-FBO ALAN UBOLDI IRA | 11 DOUGLAS GROVE RD | | | | HENDERSON | NV | 89052 |
| PROV. TR GP-FBO ALBERT D KLAGER ROTH IRA | 5295 E 1ST SQ SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ALBERT R MUNOZ IRA | 2624 25TH AVE | | | | GREELEY | CO | 80634 |
| PROV. TR GP-FBO ALEXANDER HENDERSON IRA | 1426 WASHINGTON DR | | | | STAFFORD | VA | 22554 |
| PROV. TR GP-FBO ALFRED ACUNA IRA | 857 PALM AVENUE #D | | | | CARPENTERIA | CA | 93013 |
| PROV. TR GP-FBO ALFRED GROVES IRA | P.O. BOX 3537 | | | | GREENVILLE | SC | 29608 |
| PROV. TR GP-FBO ALICE NORKEEN IRA | 22724 MERIDIANA DR | | | | BOCA RATON | FL | 33433-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO ALICE S NORKEEN IRA | 22724 MERIDIANA DR | | | | BOCA RATON | FL | 33433-6313 |
| PROV. TR GP-FBO ALLEN HORNING IRA | 1022 ADAMS RD S | | | | QUINCY | WA | 98848 |
| PROV. TR GP-FBO ALLEN J EXELBY IRA | 110 MERIDEN DR | | | | NEWARK | DE | 19711 |
| PROV. TR GP-FBO ALVIN F JOHNSON IRA | 13143 FILLMORE ST | | | | THORNTON | CO | 80241 |
| PROV. TR GP-FBO AMBER D ALFARO INH IRA | 1997 CREPE MYRTLE LN | | | | CULPEPER | VA | 22701-3829 |
| PROV. TR GP-FBO AMI ISHAM IRA | 165 ELM STREET | | | | PEMBROKE | MA | 02359 |
| PROV. TR GP-FBO AMJAD A HAMI IRA | 2203 E OMAHA | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO AMY WOOD ROTH IRA | 119 WILSON HILL ROAD | | | | MERRIMACK | NH | 03054 |
| PROV. TR GP-FBO ANDREA L BARRY IRA | 6 DORCHESTER ST. | | | | CLIFTON PARK | NY | 12065 |
| PROV. TR GP-FBO ANDREA M CORKHILL ICA | 350 AVOCADO ST. B3 | | | | COSTA MESA | CA | 92627 |
| PROV. TR GP-FBO ANDREA PRESSON ROTH IRA | 12501 LONGHORN PKWY APT A457 | | | | AUSTIN | TX | 78732-1284 |
| PROV. TR GP-FBO ANDREW COSTA IHN IRA | 1604 SE 4TH STREET | | | | FT LAUDERDALE | FL | 33301 |
| PROV. TR GP-FBO ANDREW COSTA SEP IRA | 1604 SE 4TH | | | | FORT LAUDERDALE | FL | 33301 |
| PROV. TR GP-FBO ANDREW RACHMELL IRA | 15075 WITNEY ROAD UNIT 209 | | | | DELRAY BEACH | FL | 33484 |
| PROV. TR GP-FBO ANDREW S LONGO IRA | 158 ROBINSVILLE ALLENTOWN RD | | | | ROBBINSVILLE | NJ | 08691 |
| PROV. TR GP-FBO ANDREW S LONGO IRA | 158 ROBBINSVILLE ALLENTOWN RD | | | | ROBBINSVILLE | NJ | 08691 |
| PROV. TR GP-FBO ANGELINA ROJO IRA | 8880 W. SUNSET RD., STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO ANITA R MACINNES IRA | 1869 VALLEY VIEW AVE | | | | NORCO | CA | 92860 |
| PROV. TR GP-FBO ANN DOHRMANN IRA | 8 HORSESHOE DR | | | | POUGHKEEPSIE | NY | 12603 |
| PROV. TR GP-FBO ANN J GREEN INH IRA | 3394 GROVEPARK DRIVE | | | | GROVE CITY | OH | 43123 |
| PROV. TR GP-FBO ANN-MARIE AGUIRE ROTH IRA | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 |
| PROV. TR GP-FBO ANNA F KELLEY-WINDERS IRA | 10254 LAKE FOREST DRIVE | | | | VANCLEAVE | MS | 39565 |
| PROV. TR GP-FBO ANNA MAE BOYER IRA | 238 S EGRET BLVD #222 | | | | LENGUE CITY | TX | 77573 |
| PROV. TR GP-FBO ANNE K HAUPT ROTH IRA | 5406 KILLARNEY AVE | | | | FT PIERCE | FL | 34951 |
| PROV. TR GP-FBO ANNE L PERELLA INH IRA | 6035 BELLE TERRE CT | | | | BRIDGEVILLE | PA | 15017-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO ANNE L PERELLA IRA | 6035 BELLE TERRE COURT | | | | BRIDGEVILLE | PA | 15017 |
| PROV. TR GP-FBO ANNE MARIE MARTIN IRA | 792 WILDER ST | | | | LOWELL | MA | 01851 |
| PROV. TR GP-FBO ANNE MONAHAN ROTH IRA | 35 ELNORA DRIVE | | | | WORCESTER | MA | 01606 |
| PROV. TR GP-FBO ANNE RIGIONE IRA | 7 MUSKET RD | | | | PLYMOUTH | MA | 02360-5019 |
| PROV. TR GP-FBO ANNETTE L GERHARDT IRA | 2800 N CALLE TERCERO | | | | HUACHUCA | AZ | 85616 |
| PROV. TR GP-FBO ANTELOPE WOMAN'S CTR IRA | 2471 WOODLAND DRIVE | | | | OGDEN | UT | 84403 |
| PROV. TR GP-FBO ANTELOPE WOMENS CTR IRA | 2471 WOODLAND DRIVE | | | | OGDEN | UT | 84403 |
| PROV. TR GP-FBO ANTELOPE WOMENS CTR ROTH IRA | 2471 WOODLAND DRIVE | | | | OGDEN | UT | 84403 |
| PROV. TR GP-FBO ANTHONY ELVAS IRA | 430 22ND AVENUE SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO ANTHONY FEISTHAMEL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ANTHONY FEISTHAMEL JR IRA | PO BOX 57 | | | | BAKER | MT | 59313 |
| PROV. TR GP-FBO ANTHONY J MILANO IRA | 7339 RACE ST | | | | DENVER | CO | 80229 |
| PROV. TR GP-FBO ANTHONY L TRIBBLE IRA | 710 OLD ALPHARETTA RD. | | | | ALPHARETTA | GA | 30005 |
| PROV. TR GP-FBO ANTHONY S COSSU IRA | 4505 NE 91ST WAY | | | | VANCOUVER | WA | 98665 |
| PROV. TR GP-FBO ANTOINETTE MAGARO IRA | 4763 ROYAL MEADOW DR | | | | LIVERPOOL | NY | 13088 |
| PROV. TR GP-FBO ANTONETTE RENSHAW IRA | 1412 WILKESBORO DR | | | | DARDENNE PRAIRIE | MO | 63368 |
| PROV. TR GP-FBO ARLENE RAGAN IRA | 1591 GREEN CREEK TRAIL | | | | BEAUMONT | CA | 92223 |
| PROV. TR GP-FBO ARLETTE M RANDASH IRA | 1941 VIRGINIA DALE | | | | HELENA | MT | 59601 |
| PROV. TR GP-FBO ARLIE R SMITH ICA | 2813 WELBECK COURT | | | | FAYETTEVILLE | NC | 28306 |
| PROV. TR GP-FBO ARNOLD L BERMAN IRA | 7726 RINEHART DR | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO ASTA BUTLER ROTH IRA | 3825 ORMOND BEACH ST. UNIT 203 | | | | LAS VEGAS | NV | 89129-5099 |
| PROV. TR GP-FBO AUDREE ROWE IRA | 1353 N. SHIRLMAR AVE. | | | | SAN DIMAS | CA | 91773 |
| PROV. TR GP-FBO BARBARA A MOON IRA | 2855 W COMMERCIAL BOULEVARD | APT 241 | | | FORT LAUDERDALE | FL | 33309 |
| PROV. TR GP-FBO BARBARA BREWER INH IRA | 17522 MCDUFFEE RD | | | | CHURUBUSCO | IN | 46723 |
| PROV. TR GP-FBO BARBARA DAVIES IRA | 85 WEST ASHLAND ST APT B | | | | DOYLESTOWN | PA | 18901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO BARBARA LOGERO IRA | 24 CHELTENHAM DRIVE | | | | WYOMISSING | PA | 19610 |
| PROV. TR GP-FBO BARBARA ST PETER IRA | 10702 E BURGESS CT | | | | SUN LAKES | AZ | 85248 |
| PROV. TR GP-FBO BARBARA V TOTH IRA | 1400 WEST ISLAND CLUB SQ | | | | VERO BEACH | FL | 32963 |
| PROV. TR GP-FBO BARRY BAKER IRA | 8880 W. SUNSET RD., STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO BARRY C OTT IRA | 7396 MCCLELLAN RD | | | | WELLINGTON | CO | 80549 |
| PROV. TR GP-FBO BENNY HULLINGER IRA | 02 N 1300 E | | | | PLEASANT GROVE | UT | 84062 |
| PROV. TR GP-FBO BERNARD A NAIMAN IRA | 910 16TH ST SUITE 500 | | | | DENVER | CO | 80202 |
| PROV. TR GP-FBO BERTA ARNOLD IRA | 1403 VALLEY RIDGE CIRCLE APT A | | | | AUSTIN | TX | 78704 |
| PROV. TR GP-FBO BETSY P SCHAFFER IRA | 104 ZURIC COURT | | | | NASHVILLE | TN | 37221 |
| PROV. TR GP-FBO BETTE J RADER IRA | 1716 BRITTNEY ROAD | | | | BEAUMONT | CA | 92223 |
| PROV. TR GP-FBO BETTE J WEEKS IRA | 230 SOUTH RIDGEVIEW DRIVE | | | | OREM | UT | 84058 |
| PROV. TR GP-FBO BETTINA FAVATA IRA | 5052 NW 84TH RD | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO BETTY A BELIN IRA | 12502 THRIFT RD. | | | | CLINTON | MD | 20735 |
| PROV. TR GP-FBO BETTY L PUTHOFF IRA | 661 CHESTNUT STREET | | | | ST HENRY | OH | 45883 |
| PROV. TR GP-FBO BETTY LOU HARVEY ROTH IRA | 4909 I-25 NORTH | | | | PUEBLO | CO | 81008 |
| PROV. TR GP-FBO BEVERLY A BERNIER IRA | 434 NECK RD | | | | ROCHESTER | MA | 02770 |
| PROV. TR GP-FBO BEVERLY A MARSHALL IRA | 6530 ASHLAWN CT | | | | SPRINGFIELD | VA | 22150 |
| PROV. TR GP-FBO BEVERLY ANN DESOUZA IRA | 317 BLUE JAY DR | | | | HOCKESSIN | DE | 19707 |
| PROV. TR GP-FBO BEVERLY DALEY IRA | 1044 SW MANTILLA AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| PROV. TR GP-FBO BEVERLY FAUCHEUX INH IRA | 111 CANDLEWICK ROAD | | | | HATTIESBURG | MS | 39402 |
| PROV. TR GP-FBO BEVERLY MCKINNON IRA | 415 EAST ST | | | | BRIDGEWATER | MA | 02324 |
| PROV. TR GP-FBO BHARATI PATEL IRA | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| PROV. TR GP-FBO BIBBIE-ANN RANCK IRA | 1989 ALCO AVE | | | | WALLA WALLA | WA | 99362 |
| PROV. TR GP-FBO BOBBIE MARLENE NOVAK IRA | 9590 TEMPLE AVE | | | | SEMINOLE | FL | 33772 |
| PROV. TR GP-FBO BONNIE N THOMPSON IRA | 369 GUN CLUB RD | | | | WOODLAND | WA | 98674 |
| PROV. TR GP-FBO BORIS FRIEDBERG IRA | 206 ALLENDALE RD. UNIT 1D | | | | CHESTNUT HILL | MA | 02467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO BRADFORD ELY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BRADLEY D DANIELS IRA | 1612 W. ZION PL | | | | CHANDLER | AZ | 85248 |
| PROV. TR GP-FBO BRADLEY DANIELS IRA | 1612 W. ZION PL | | | | CHANDLER | AZ | 85248 |
| PROV. TR GP-FBO BRADLEY S GIBSON IRA | 205 N INDIANA AVE | | | | AUBURN | IN | 46706 |
| PROV. TR GP-FBO BRENDA L WALL IRA | 717 CAMPBELL WAY | | | | HERNDON | VA | 20170 |
| PROV. TR GP-FBO BRENDA S GILBERT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO BRENDA S GILBERT IRA | 160 TOBEY GARDEN ST. | | | | DUXBURY | MA | 02331 |
| PROV. TR GP-FBO BRENT SAVAGE IRA | 6545 CLEMATIS WAY | | | | WEST JORDAN | UT | 84081 |
| PROV. TR GP-FBO BRETT C HYMEL IRA | 31 WELCOME DR | | | | MAGGIE VALLEY | NC | 28751 |
| PROV. TR GP-FBO BRETT PITTSENBARGAR HAS | 3116 RIPPLING CREEK CT. | | | | AUSTIN | TX | 78732 |
| PROV. TR GP-FBO BRETT PITTSENBARGAR SOLO K | 3116 RIPPLING CREEK CT. | | | | AUSTIN | TX | 78732 |
| PROV. TR GP-FBO BRIAN DAVIES IRA | 85 W ASHLAND STREET | UNIT B | | | DOYLESTOWN | PA | 18901 |
| PROV. TR GP-FBO BRIAN E CAMPBELL IRA | 418 MEADOW BROOK LANE | | | | BIRMINGHAM | AL | 35213 |
| PROV. TR GP-FBO BRIANNA L MEYKA IRA | 71 HOMER AVENUE | | | | CORTLAND | NY | 13045 |
| PROV. TR GP-FBO BRIGITTE HENNIG IRA | 1911 KINGSTON CT | | | | LONGMONT | CO | 80503 |
| PROV. TR GP-FBO BRUCE A ROBINSON IRA | 9714 PAWNEE WAY | | | | NEW HAVEN | IN | 46774 |
| PROV. TR GP-FBO BRUCE BINNS IRA | 28274 KINNIKINICK RD | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP-FBO BRUCE DEWALD ROTH IRA | 3001 SOUTH COURSE DR APT 204 | | | | POMPANO BEACH | FL | 33069 |
| PROV. TR GP-FBO BRUCE E KLING IRA | 4 VILLAGE BROOK LN | | | | DERRY | NH | 03038-4810 |
| PROV. TR GP-FBO BRUCE H ANDREWS IRA | 166 S 950 W | | | | KIMMELL | IN | 46760 |
| PROV. TR GP-FBO BRUCE LI IRA | 24082 LAPWING LANE | | | | LAGUNA NIGUEL | CA | 92677 |
| PROV. TR GP-FBO BRUCE R GOODWIN IRA | 3608 99TH STREET WEST | | | | BRADENTON | FL | 34210 |
| PROV. TR GP-FBO BRUCE RICKS IRA | 3205 S SAXONY AVE | | | | EAGLE | ID | 83616-3505 |
| PROV. TR GP-FBO BURLEY H STEWART IRA | 7721 SALEM ROAD | | | | LEWISBURG | OH | 45338 |
| PROV. TR GP-FBO C A KLOPFENSTEIN IRA | 130 OSPREY PASS | | | | HUNTERTOWN | IN | 46748 |
| PROV. TR GP-FBO C KENNEY-PICKARD IRA | 1893 GALWAY LANE | | | | NEWBURY PARK | CA | 91320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO C LEE/GLORIA WILLIAMS IRA | 9661 CR 139 | | | | GLEN ST MARY | FL | 32040 |
| PROV. TR GP-FBO C M SOULIER ROTH IRA | 602 WILLIAM WAY | | | | WAUNAKEE | WI | 53597 |
| PROV. TR GP-FBO CAMERON BURTON INH IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CANDI BIEVER IRA | 63925 PIONEER LOOP | | | | BEND | OR | 97701 |
| PROV. TR GP-FBO CAREY L CALHOUN IRA | 7870 BLINKHORN WAY | | | | GLADSTONE | OR | 97027 |
| PROV. TR GP-FBO CARL A OTTERNESS IRA | 5921 WEBSTER PL | | | | DOWNERS GROVE | IL | 60516 |
| PROV. TR GP-FBO CARL KRUEGER IRA | 15 RESERVOIR ST. UNIT 36 | | | | MANSFIELD | MA | 02048 |
| PROV. TR GP-FBO CARL KRUEGER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CARL W BLICKENDORF IRA | 8108 TRADITION WAY | | | | FT WAYNE | IN | 46835 |
| PROV. TR GP-FBO CARLA HONIG IRA | 303 E. WOOLBRIGHT RD #113 | | | | BOYNTHON BEACH | FL | 33435 |
| PROV. TR GP-FBO CARLA HONIG IRA | 8844 GOLDEN MOUNTAIN CIRCLE | | | | BOYNTON BEACH | FL | 33473 |
| PROV. TR GP-FBO CARLOS A CASTANEDA IRA | 8177 EMERALD AVE | | | | PARKLAND | FL | 33076 |
| PROV. TR GP-FBO CAROL A FARLOW ROTH IRA | C/O CAROL ANN BRODNAN | 100 CHATHAM DR | | | AURORA | OH | 44202 |
| PROV. TR GP-FBO CAROL ANN FARLOW IRA | 100 CHATHAM DR | | | | AURORA | OH | 44202 |
| PROV. TR GP-FBO CAROL C LEE IRA | 2002 STATE ROOM DRIVE | | | | STAFFORD | VA | 22554 |
| PROV. TR GP-FBO CAROL CHEATHAM IRA | 763 CAMBRIDGE DRIVE | | | | BILOXI | MS | 39532 |
| PROV. TR GP-FBO CAROL E CLANTON IRA | 1093 SOUTHAMPTON ST #306 | | | | WOODBRIDGE | VA | 22191 |
| PROV. TR GP-FBO CAROL L PIETZ ROTH IRA | 76223 N 9TH ST | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO CAROLA N GRIFFITH IRA | 2629 KIMBROUGH DR | | | | WILMINGTON | DE | 19810 |
| PROV. TR GP-FBO CAROLE BRUBAKER IRA | 14115 SCARBOROUGH FAIR ST. | | | | HOURSTON | TX | 77077 |
| PROV. TR GP-FBO CAROLINE KONCZEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CAROLYN DIEHL IRA | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 |
| PROV. TR GP-FBO CAROLYN J TOWER IRA | 15906 W 64TH CIRCLE | | | | ARVADA | CO | 80007 |
| PROV. TR GP-FBO CAROLYN M ADAMS IRA | 11840 WATERMAN RD | | | | BROOKLYN | MI | 49230 |
| PROV. TR GP-FBO CAROLYN M ADAMS IRA | 11840 WATERMAN RD | | | | BROOKLYN | MI | 49230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO CAROLYN P GRIFFIS IRA | 7190 HIGHCROFT DR | | | | COLORADO SPRINGS | CO | 80922 |
| PROV. TR GP-FBO CAROLYN P GRIFFIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CAROLYN S MILLER IRA | 303 WASHINGTON AVE | | | | TALLEYVILLE | DE | 19803-1834 |
| PROV. TR GP-FBO CATHERINE C FISHER IRA | 3500 TANGLE BRUSH DR #194 | | | | THE WOODLANDS | TX | 77381 |
| PROV. TR GP-FBO CATHERINE J CARBERRY | 60 SHOALS AVE | | | | PLYMOUTH | MA | 02360-7114 |
| PROV. TR GP-FBO CATHERINE M RILEY IRA | 827 UNION PACIFIC BLVD | SUITE 71-3065 | | | LAREDO | TX | 78045 |
| PROV. TR GP-FBO CATHY S BINKERD IRA | 6159 E 1800 N | | | | EDEN | UT | 84310 |
| PROV. TR GP-FBO CATHY S BINKERD IRA | 96 SAND CRK | | | | CATHEDRAL CITY | CA | 92234 |
| PROV. TR GP-FBO CECILE ARLETH IRA | 14437 JUNE CT. | | | | GULPORT | MS | 39503 |
| PROV. TR GP-FBO CELESTE & GERALD EDDY ICA | 2033 S SEACREST BLVD APT #C | | | | BOYNTON BEACH | FL | 33435 |
| PROV. TR GP-FBO CELESTE & GERALD EDDY ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CHAD A PHILLIPS IRA | 1339 STATE ROUTE 55 | | | | ELDRED | NY | 12732 |
| PROV. TR GP-FBO CHAD E PIPPENGER IRA | 7778 E 400 SOUTH | | | | LAOTTO | IN | 46763 |
| PROV. TR GP-FBO CHANAKYA SEMLANI IRA | 1918 MYSTIC ARBOR | | | | HOUSTON | TX | 77077 |
| PROV. TR GP-FBO CHARLES A NEWTON IRA | 2204 CHESAPEAKE LN | | | | HIGHLANDS RANCH | CO | 80126 |
| PROV. TR GP-FBO CHARLES C CONNORS IRA | 2905 SPRING FOREST RD | | | | IMPERIAL | MO | 63052 |
| PROV. TR GP-FBO CHARLES FRONTERA IRA | 26240 BLUMFIELD | | | | ROSEVILLE | MI | 48066 |
| PROV. TR GP-FBO CHARLES J BAILEY IRA | 11053 PINE VALLEY DR | | | | FRANKTOWN | CO | 80116 |
| PROV. TR GP-FBO CHARLES J PALMER IRA | 980 ULYSSES ST | | | | GOLDEN | CO | 80401 |
| PROV. TR GP-FBO CHARLES KELLY | 209 VALLEY DR | | | | HERMOSA BEACH | CA | 90254 |
| PROV. TR GP-FBO CHARLES LINDSELL IRA | 1055 W LAKEVIEW DR | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO CHARLES ZINNE IRA | 500 8TH ST NW | #9 | | | WATFORD | ND | 58854-3044 |
| PROV. TR GP-FBO CHARLIE MASSEY IRA | 1351 HIGHWAY 131 | | | | EUFAULA | AL | 36027 |
| PROV. TR GP-FBO CHERIE BONO IRA | 12040 VIVACITE DRIVE | | | | ST. LOUIS | MO | 63146 |
| PROV. TR GP-FBO CHERYL A MACEY IRA | 2405 WEST ERIC DRIVE | | | | WILMINGTON | DE | 19808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO CHERYL E MYERS ROTH IRA | 7241 E. STATE ROAD 8 | | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO CHERYL ELCESS IRA | 210 MAPLE AVENUE | | | | OAK HILL | OH | 45656 |
| PROV. TR GP-FBO CHERYL MYERS IRA | 7241 E. STATE ROAD 8 | | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO CHERYL POTTER IRA | 10052 JORDAN ROAD | | | | JORDAN | NY | 13080 |
| PROV. TR GP-FBO CHRIS FOX IRA | 7 BROAD ST | | | | DENVILLE | NJ | 07834 |
| PROV. TR GP-FBO CHRIS FOX IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO CHRISTINE K DAVIS ICA | 9023 E 800 N | | | | FOREST | IN | 46039 |
| PROV. TR GP-FBO CHRISTINE K DAVIS IRA | 9023 E 800 N | | | | FOREST | IN | 46039 |
| PROV. TR GP-FBO CHRISTY IVEY IRA | 4505 HARDING PIKE #181 | | | | NASHVILLE TN | TN | 37205 |
| PROV. TR GP-FBO CINDY AKERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CINDY L AKERS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO CINDY S THOMPSON IRA | 10772 MISTY MEADOWS DR. | | | | RENO | NV | 89521 |
| PROV. TR GP-FBO CLARO CHEN IRA | 19348 EMPTY SADDLE ROAD | | | | WALNUT | CA | 91789 |
| PROV. TR GP-FBO CLAUDIA M MCFARLAND IRA | 402 FOULK ROAD | APT 5A9 | | | WILMINGTON | DE | 19803 |
| PROV. TR GP-FBO CLIFFORD G RATGEN IRA | 209 LAKE DRIVE | | | | CLEVELAND | SC | 29634 |
| PROV. TR GP-FBO CLIFTON HARTLEY IRA | PO BOX 95765 | | | | SOUTH JORDAN | UT | 84095 |
| PROV. TR GP-FBO CLYDE DONE IRA | 1946 WAGSTAFF DR | | | | SALT LAKE CITY | UT | 84117 |
| PROV. TR GP-FBO CONRAD DOUGLASS ROBERTSON IRA | 9 ROBERTS COURT | | | | MORAGA | CA | 94556 |
| PROV. TR GP-FBO CONRAD MARKER IRA | 4 MOHEGAN RD | | | | NORWICH | CT | 06360 |
| PROV. TR GP-FBO CONSTANCE BOATWRIGHT IRA | 6615 MERRITT ST | | | | DISTRICT HEIGHTS | MD | 20747 |
| PROV. TR GP-FBO CONSTANCE JORDAN IRA | 779 SW TAMARROW PL | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO CONSTANCE MCCLELLAN IRA | 488 MILTON DR | | | | PT PLEASANT | WV | 25550 |
| PROV. TR GP-FBO CONSTANCE MCCLELLAN ROTH IRA | 488 MILTON DR | | | | PT PLEASANT | WV | 25550 |
| PROV. TR GP-FBO CONSTANCE WILLIAMSON IRA | 1709 26TH AVE PL | | | | GREELEY | CO | 80634 |
| PROV. TR GP-FBO CORRINE SANCHEZ IRA | 48505 PECHANGA RD | | | | TEMECULA | CA | 92592 |
| PROV. TR GP-FBO CRAIG A MCFOY IRA | 5 FALCON CREST DRIVE | | | | HARBESON | DE | 19951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO CRAIG BAXTER IRA | 19926 DOEWOOD DRIVE | | | | MONUMENT | CO | 80132 |
| PROV. TR GP-FBO CRAIG JOYNER IRA | 3514 CALLE HIDALGO | | | | CARLSBAD | CA | 92009 |
| PROV. TR GP-FBO CRAIG K PEARSALL IRA | 5207 W HILDEBRAND BLVD #401 | | | | KENNEWICK | WA | 99338 |
| PROV. TR GP-FBO CRAIG MUENTER IRA | 112 ALAMO SQ | | | | ALAMO | CA | 94507 |
| PROV. TR GP-FBO CURTIS L BENJAMIN IRA | 11036 CAMBRIA CT | | | | WHITE PLAINS | MD | 20695 |
| PROV. TR GP-FBO CURTIS R COOK IRA | 2433 CORTLAND DRIVE | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO CYNTHIA A CHOQUETTE IRA | 4 FAIRWAY DRIVE | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO CYNTHIA A WHITE IRA | 6314 FOX HILL RD | | | | PHILADELPHIA | PA | 19120 |
| PROV. TR GP-FBO CYNTHIA CHAFFIN IRA | 4458 JOHNS CEMETARY RD | | | | MIDDLEBURG | FL | 32608 |
| PROV. TR GP-FBO CYNTHIA L AKERS IRA | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005 |
| PROV. TR GP-FBO CYNTHIA M CHUN IRA | 1367 STEMEL WAY | | | | MILPITAS | CA | 95035 |
| PROV. TR GP-FBO CYNTHIA M ROGERS IRA | 2988 SHAW ST | | | | ASHEBORO | NC | 27205 |
| PROV. TR GP-FBO DALE A YOUNG IRA | 1402 ROARING FORK | | | | LEANDER | TX | 78641 |
| PROV. TR GP-FBO DALE E SHEPPARD IRA | 19844 STRATHERN ST. | | | | WINNETKA | CA | 91306 |
| PROV. TR GP-FBO DALE K JANZEN IRA | PO BOX 2621 | | | | ARNOLD | CA | 95223 |
| PROV. TR GP-FBO DALLAS H THOMAS IRA | 11805 MEADOW GLEN LANE APT 2108 | | | | HOUSTON | TX | 77082 |
| PROV. TR GP-FBO DAN HOVEN IRA | 6465 34TH AVENUE | | | | HUDSONVILLE | MI | 49426 |
| PROV. TR GP-FBO DANA L STROUTS IRA | 4327 MORNING GLORY ROAD | | | | CO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO DANA LYNN CRONIN IRA | 23452 BERMUDA BAY CT | | | | LAND O LAKES | FL | 34639 |
| PROV. TR GP-FBO DANIEL ANDERSON ROTH IRA | 1439 FRONT NINE DR | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO DANIEL ANDERSON ROTH IRA | 1439 FRONT NINE DR | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO DANIEL DE LEON JR IRA | 1115 ADA ST | | | | SAN ANTONIO | TX | 78223 |
| PROV. TR GP-FBO DANIEL FENDER IRA | 1439 FRONT NINE DR | | | | FORT COLLINS | CO | 80525-9459 |
| PROV. TR GP-FBO DANIEL R LENNARTZ IRA | PO BOX 71 | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO DANNY A LIME IRA | 173 BADE ST | | | | NEW HAVEN | IN | 46774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DANNY KIM IRA | 4815 BRIGGS AVE | | | | LA CRESCENTA | CA | 91214 |
| PROV. TR GP-FBO DARIN PITT IRA | 2257 E. 3380 SO. | | | | EAST MILL CREEK | UT | 84109 |
| PROV. TR GP-FBO DARRELL L MILLER IRA | 101 IRISHTOWN ROAD | | | | HANOVER | PA | 17331 |
| PROV. TR GP-FBO DARRELL M FINNEY IRA | 400 W OLIVE ST | | | | LAMAR | CO | 81052 |
| PROV. TR GP-FBO DARYL COOPER IRA | 110 NANCY RHODES DR | | | | DURHAM | NC | 27712-3202 |
| PROV. TR GP-FBO DARYL E TRESNER ROTH IRA | 3893 HWY 23 N | | | | DODGEVILLE | WI | 53533 |
| PROV. TR GP-FBO DAVID & NANCY LENT ICA | 517 ROCKPORT CIRCLE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO DAVID A LITTLEFIELD ROTH IRA | 425 25TH AVE SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO DAVID A PETERSON IRA | 109 DUXBURY WAY | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO DAVID A YETTER IRA | 14675 EDGEWOOD ROAD | | | | ROGERS | MN | 55374 |
| PROV. TR GP-FBO DAVID BOYCE IRA | 5 ISAAC MILLER RD | | | | WESTBOROUGH | MA | 01581 |
| PROV. TR GP-FBO DAVID BREMSON IRA | 50 TORCHWOOD AVENUE | | | | PLANTATION | FL | 33324 |
| PROV. TR GP-FBO DAVID BURGESS IRA | 1618 DAWNRIDGE CT | | | | BRANDON | FL | 33510 |
| PROV. TR GP-FBO DAVID C SJAASTAD IRA | 12172 WEST 30TH PLACE | | | | WHEAT RIDGE | CO | 80215 |
| PROV. TR GP-FBO DAVID CABRAL IRA | 5550 HEATHERTON DR | | | | SOMIS | CA | 93066 |
| PROV. TR GP-FBO DAVID CABRAL IRA | C/O GLENN A NITTI | 1395 NEWPORT AVE | | | GROVER BEACH | CA | 93433 |
| PROV. TR GP-FBO DAVID CRAMER IRA | 11475 CARLS CT | | | | SAN MARTIN | CA | 95046 |
| PROV. TR GP-FBO DAVID DAGATE ROTH IRA | 9 COUNTRY MEADOW CT | | | | MELVILLE | NY | 11747 |
| PROV. TR GP-FBO DAVID G MCFARLAND IRA | 3160 ARBORWOODS DR | | | | ALPHARETTA | GA | 30022 |
| PROV. TR GP-FBO DAVID GRAY IRA | 12908 POPLE ROAD | | | | MARTVILLE | NY | 13111 |
| PROV. TR GP-FBO DAVID HERMANSEN IRA | 1519 W TURTLE DOVE LANE | | | | WEST JORDAN | UT | 84088 |
| PROV. TR GP-FBO DAVID HOLT IRA | 27 ROSECLIFF DRIVE | | | | NASHUA | NH | 03062-2434 |
| PROV. TR GP-FBO DAVID HOUSER IRA | 34 SOUTHBURY ROAD | | | | ROXBURY | CT | 06783 |
| PROV. TR GP-FBO DAVID ISA IRA | 20 NORTHGROVE | | | | IRVINE | CA | 92604 |
| PROV. TR GP-FBO DAVID J STASAITIS IRA | 2804 FELTON WAY | | | | EL DORADO HILLS | CA | 95762 |
| PROV. TR GP-FBO DAVID JEHLEN IRA | 12680 95TH STREET | | | | LARGO | FL | 33773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO DAVID L HARBERT IRA | 6020 WALNUT AVE | | | | ORANGEVALE | CA | 95662 |
| PROV. TR GP-FBO DAVID L KAISER ROTH IRA | 12526 CHAPEL COVE | | | | FORT WAYNE | IN | 46845 |
| PROV. TR GP-FBO DAVID L RAMEY IRA | 83 CONIFER DR | | | | NEDERLAND | CO | 80466 |
| PROV. TR GP-FBO DAVID LAURIA IRA | 183 LISLE ST. | | | | BRAINTREE | MA | 02184 |
| PROV. TR GP-FBO DAVID M MCCOMAS IRA | 103 PENNINGTON DR | | | | DARLINGTON | PA | 16115 |
| PROV. TR GP-FBO DAVID N KNUTH IRA | 9326 COLDWATER RD | | | | FT WAYNE | IN | 46825 |
| PROV. TR GP-FBO DAVID N SCHADE IRA | 25972 RAVENNA ROAD | | | | MISSION VIEJO | CA | 92692 |
| PROV. TR GP-FBO DAVID O GUTIERREZ IRA | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 |
| PROV. TR GP-FBO DAVID R BEAULIEU IRA | 6600 NW OMEGA RD | | | | PORT ST LUCIE | FL | 34983 |
| PROV. TR GP-FBO DAVID S CALIGARIS | 11 OAK ST UNIT 62 | | | | WELLESLEY | MA | 02482-4735 |
| PROV. TR GP-FBO DAVID SMITH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DAVID T ANKENBRUCK IRA | 9709 ARAGLIN POINTE | | | | FORT WAYNE | IN | 46835 |
| PROV. TR GP-FBO DAVID T DOI IRA | 64-5191 KINOHOU STREET | | | | KAMUELA | HI | 96743 |
| PROV. TR GP-FBO DAVID W DAMON IRA | 1411 BAYSMORE DRIVE | | | | FT PIERCE | FL | 34949 |
| PROV. TR GP-FBO DAVID W MASLANICH IRA | 422 RIDGEWOOD DR | | | | FREDERICKTOWN | PA | 15333 |
| PROV. TR GP-FBO DAVID W MOBLEY IRA | 1200 FURNAS RD | | | | VANDALIA | OH | 45377 |
| PROV. TR GP-FBO DAVID W REED IRA | 17632 CABIN HILL LANE | | | | COLORADO SPRINGS | CO | 80908 |
| PROV. TR GP-FBO DAVID WALSH IRA | 30 STONE MEADOW DR | | | | E BRIDGEWATER | MA | 02333 |
| PROV. TR GP-FBO DAWN SHARKEY IRA | 2307 WESTVIEW RD | | | | FORT COLLINS | CO | 80524 |
| PROV. TR GP-FBO DAWN WALKER IRA | 1023 CRESTOVER ROAD | | | | WILMINGTON | DE | 19803 |
| PROV. TR GP-FBO DEAN BARNEY IRA | 2548 E. 150 S. | | | | LAYTON | UT | 84040 |
| PROV. TR GP-FBO DEAN GEILENKIRCHEN IRA | 11132 PONDEROSA TRAIL | | | | WINDSOR | CO | 80550 |
| PROV. TR GP-FBO DEBBIE KADANER IRA | 7 RIVERBANK TERRACE | | | | BILLERICA | MA | 01821 |
| PROV. TR GP-FBO DEBBIE L DRAKER IRA | 930 SUNNFIELD WAY | | | | HENDERSON | NV | 89015 |
| PROV. TR GP-FBO DEBI BUCCI IRA | 5285 SPRING COVE WAY | | | | VIRGINIA BEACH | VA | 23464 |
| PROV. TR GP-FBO DEBORAH A PIAZZA IRA | 9 WHITE PINE LANE | | | | SETAUKET | NY | 11733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DEBORAH B WILLIAMS IRA | 7 DELANEY DR | | | | LITTLETON | MA | 01460 |
| PROV. TR GP-FBO DEBORAH E COOK IRA | 2433 CORTELAND DRIVE | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO DEBORAH EACOCK ROTH IRA | 523 W. PAUL AVE. | | | | FRESNO | CA | 93704 |
| PROV. TR GP-FBO DEBORAH J MITCHELL IRA | 180 SINGER LANE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO DEBORAH J MURPHY IRA | 8716 GLENROCK DR | | | | NEW HAVEN | IN | 46774 |
| PROV. TR GP-FBO DEBORAH L CHALLENDER IRA | 6730 BERYLWOOD COURT | | | | RIVERSIDE | CA | 92506 |
| PROV. TR GP-FBO DEBORAH L WILLIAMS IRA | 408 GLENMOOR DRIVE | | | | FT WAYNE | IN | 46804 |
| PROV. TR GP-FBO DEBORAH P EATHERTON IRA | 1812 E INVERNESS CIR | | | | COLUMBIA CITY | IN | 46725 |
| PROV. TR GP-FBO DEBORAH VIGEANT IRA | 14 THOMAS ST | | | | WESTPORT | MA | 02790-4516 |
| PROV. TR GP-FBO DEBRA C NEWTON IRA | 2204 CHESAPEAKE LN | | | | HIGHLANDS RANCH | CO | 80126 |
| PROV. TR GP-FBO DEBRA L PANCARO IRA | 331 NW TREELINE TRACE | | | | PORT ST LUCIE | FL | 34986 |
| PROV. TR GP-FBO DELLA M LINK IRA | 209 CALDWELL ST | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO DELORES M SEAY IRA | 12 PHEASANT LANE | | | | GREAT FALLS | MT | 59404 |
| PROV. TR GP-FBO DENESE A MARSHALL IRA | 8418 WINTER BERRY DR | | | | CASTLE PINES | CO | 80108 |
| PROV. TR GP-FBO DENESE MARSHALL IRA | 8418 WINTER BERRY DR | | | | CASTLE PINES | CO | 80108 |
| PROV. TR GP-FBO DENNIS A KOS IRA | 2652 S. MAGNOLIA ST | | | | DENVER | CO | 80224 |
| PROV. TR GP-FBO DENNIS A KOS ROTH IRA | 2652 S. MAGNOLIA ST | | | | DENVER | CO | 80224 |
| PROV. TR GP-FBO DENNIS D HELVEY IRA | 7659 W 800 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| PROV. TR GP-FBO DENNIS FRANCK IRA | 13135 W 81ST AVE | | | | ARVADA | CO | 80005 |
| PROV. TR GP-FBO DENNIS HILL IRA | 11230 CLERMONT COURT | | | | THORNTON | CO | 80233 |
| PROV. TR GP-FBO DENNIS J CONNOLLY IRA | 26 STATEN DR | | | | HOCKESSIN | DE | 19707 |
| PROV. TR GP-FBO DENNISE OGAR IRA | 3 SWAN LANE | | | | ALISO VIEJO | CA | 92656 |
| PROV. TR GP-FBO DEREK R MOORE IRA | 13025 103 AVE N | | | | LARGO | FL | 33774 |
| PROV. TR GP-FBO DEWEY D RANDALL IRA | 1303 KENWOOD DR | | | | BLUFFTON | IN | 46714 |
| PROV. TR GP-FBO DIANA L POLAND IRA | 134 BREEZY HILL DR | | | | COLONIAL HEIGHTS | VA | 23834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DIANA S GRIGORIEFF IRA | 7227 W TENAYA | | | | FRESNO | CA | 93723 |
| PROV. TR GP-FBO DIANA WIERZBICKI IRA | 396 MARLDALE | | | | MIDDLETOWN | DE | 19709 |
| PROV. TR GP-FBO DIANE CONSTANTINE R I | 9 CONSTANTINE DR | | | | TYNGSBOROUGH | MA | 01879 |
| PROV. TR GP-FBO DIANE M FIELD IRA | 2339 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508 |
| PROV. TR GP-FBO DIANE M GRAHAM IRA | 224 PLANET RD | | | | NEWARK | DE | 19711 |
| PROV. TR GP-FBO DIANE TOMASELLI IRA | 3781 SE CANVAS BACK PL | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO DIANNA AINSWORTH IRA | 6419 TOLEDO AVE N | | | | BROOKLYN CENTER | MN | 55429 |
| PROV. TR GP-FBO DIXIE L WARD IRA | 3081 KRAMER CT | | | | THE VILLAGES | FL | 32163 |
| PROV. TR GP-FBO DONALD B CAMBRIA | 13 EDINBORO PLACE | | | | NEWTONVILLE | MA | 02460 |
| PROV. TR GP-FBO DONALD DEMPEWOLF | 210 MILLER CT. | | | | SANTA CRUZ | CA | 95065 |
| PROV. TR GP-FBO DONALD F CRAIGIE IRA | 7220 SHOUP ROAD | | | | COLORADO SPRINGS | CO | 80908 |
| PROV. TR GP-FBO DONALD F PENDAGAST IRA | 2085 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PROV. TR GP-FBO DONALD F SCHINZING IRA | 35209 CATHEDRAL DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| PROV. TR GP-FBO DONALD J DEWITT IRA | 583 650TH ST | | | | WASHTA | IA | 51061 |
| PROV. TR GP-FBO DONALD KOCHANSKI ROTH IRA | 7301 STINSON DRIVE | | | | COLORADO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO DONALD L CAVE JR IRA | 115 SUNSET DRIVE | | | | WILMINGTON | DE | 19809 |
| PROV. TR GP-FBO DONALD LEONARD DAILEY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONALD LEONARD DAILEY IRA | 7019 GLEN SPRING RD | | | | BALTIMORE | MD | 21244 |
| PROV. TR GP-FBO DONALD NASH IRA | 32 ADMIRAL HALSEY | | | | PLYMOUTH | MA | 02360 |
| PROV. TR GP-FBO DONALD P NOBLES IRA | 420 W MAPLEWOOD DR | | | | OSSIAN | IN | 46777 |
| PROV. TR GP-FBO DONALD PARROTT JR IRA | 2735 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681 |
| PROV. TR GP-FBO DONALD PARROTT JR IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DONALD PENDAGAST IRA | 2085 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PROV. TR GP-FBO DONALD R GUIDRY IRA | 945 32ND AVE. | | | | VERO BEACH | FL | 32960 |
| PROV. TR GP-FBO DONALD W LENNARTZ IRA | 1136 ST. RT. 49 | | | | FT. RECOVERY | OH | 45846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DONNA CONKLIN IRA | 4570 S M37 HWY | | | | HASTINGS | MI | 49058 |
| PROV. TR GP-FBO DONNA D DIAL IRA | 21832 WOODBURN RD | | | | WOODBURN | IN | 46797 |
| PROV. TR GP-FBO DONNA D HOAG IRA | 380 NW BREEZY POINT LOOP | | | | PORT ST. LUCIE | FL | 34986 |
| PROV. TR GP-FBO DONNA G WALTERS IRA | 2 RIDGE CT #B | | | | LEBANON | OH | 45036 |
| PROV. TR GP-FBO DONNA J GARLINGHOUSE R I | 10753 BERRY PLAZA | | | | OMAHA | NE | 68127 |
| PROV. TR GP-FBO DONNA L NEWMAN IRA | 9847 CAMBRIDGE CT B | | | | MOKENA | IL | 60448 |
| PROV. TR GP-FBO DONNA M GILBERT IRA | 696 WAYNE BEACH LANE | | | | COLDWATER | MI | 49036 |
| PROV. TR GP-FBO DONNA M ROBERTS IRA | 18768 WATERFORD DR | | | | SUTHERLAND | VA | 23885 |
| PROV. TR GP-FBO DONNA MELOY IRA | 808 HILL DR | | | | DOUGLASVILLE | PA | 19518 |
| PROV. TR GP-FBO DONNA MELOY ROTH IRA | 808 HILL DR | | | | DOUGLASVILLE | PA | 19518 |
| PROV. TR GP-FBO DONNA PINZONE IRA | 23 CEDAR CROFT LANE | | | | WALTHAM | MA | 02451 |
| PROV. TR GP-FBO DONNA SCHMITT IRA | 29816 WILMOT RD | | | | TREVOR | WI | 53179 |
| PROV. TR GP-FBO DONNA WARDEN IRA | 3916 BAYWOOD LANE | | | | OCEAN SPRINGS | MS | 39564 |
| PROV. TR GP-FBO DONNALOU ALEXANDER IRA | 2734 W STATE RD 26 | | | | PORTLAND | IN | 47371 |
| PROV. TR GP-FBO DORI MADSEN-BUTTERS IRA | 1515 E. 6015 S | | | | SALT LAKE CITY | UT | 84121 |
| PROV. TR GP-FBO DORIENNE BAIDA IRA | 3974 REDWOOD BURL LANE | | | | SPARKS | NV | 89436 |
| PROV. TR GP-FBO DOROTHY A DENIRO IRA | PO BOX 127 | | | | RYE | CO | 81069 |
| PROV. TR GP-FBO DOROTHY A MOORE IRA | 7616 WILEY DR | | | | LORTON | VA | 22079 |
| PROV. TR GP-FBO DOROTHY F BAROCH IRA | 9041 MARBLE DR | | | | LAS VEGAS | NV | 89134 |
| PROV. TR GP-FBO DOROTHY HORTON RO IRA | 67 BAY POINTE DR | | | | BUZZARDS BAY | MA | 02532 |
| PROV. TR GP-FBO DOUG E ONESKO IRA | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| PROV. TR GP-FBO DOUG REINER IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DOUGLAS CLARK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DOUGLAS G CHUN IRA | 1367 STEMEL WAY | | | | MILPITAS | CA | 95035 |
| PROV. TR GP-FBO DOUGLAS G VANCE IRA | 1265 W. GREAT BASIN DR. | | | | MERIDIAN | ID | 83646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DOUGLAS P IPOLITO IRA | 1285 LEXINGTON MANON SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO DOUGLAS PARKER IRA | 2713 HARGROVE DRIVE | | | | OCEAN SPRINGS | MS | 39564 |
| PROV. TR GP-FBO DOUGLAS W PARKINS IRA | 21651 LAKE CHABOT ROAD | | | | CASTRO VALLEY | CA | 94546 |
| PROV. TR GP-FBO DOYLE L ROSSOW IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO DOYLE L ROSSOW IRA | 5494 KODIAK TRAIL | | | | AUBURN | IN | 46706 |
| PROV. TR GP-FBO DR CARL O MYERS IRA | 7241 E. STATE ROAD 8 | | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO DR CARL O MYERS ROTH IRA | 7241 E. STATE ROAD 8 | | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO DR MARCUS E RAINES IRA | 3032 GREYTHORNE CT | | | | FORT WAYNE | IN | 46814 |
| PROV. TR GP-FBO DUANE C RUSSELL IRA | 1484 E EASTER CIRCLE | | | | CENTENNIAL | CO | 80122 |
| PROV. TR GP-FBO DUSTAN MOHR IRA | 14527 NUGGET TRAIL | | | | LEO | IN | 46765 |
| PROV. TR GP-FBO DWAUNE B JONES IRA | 14930 DENNISON DR | | | | FISHERS | IN | 46037 |
| PROV. TR GP-FBO EARLE W HORTON RO IRA | 67 BAY POINTE RD. | | | | BUZZARDS BAY | MA | 02532 |
| PROV. TR GP-FBO EDMOND R CROIX ROTH IRA | 804 PORTCHESTER CASTLE PATH | | | | PFLUGERVILLE | TX | 78660 |
| PROV. TR GP-FBO EDMUND DE SILVA ROTH IRA | 11950 NW 18TH COURT | | | | PLANTATION | FL | 33323 |
| PROV. TR GP-FBO EDWARD C CROAL, JR IRA | 23098 FREDDIE FRANK ROAD | LOT 505 | | | PASS CHRISTIAN | MS | 39571 |
| PROV. TR GP-FBO EDWARD E SHURET IRA | 5639 KRUCKEBERG RD | | | | GREENVILLE | OH | 45331 |
| PROV. TR GP-FBO EDWARD J VANCE IRA | 567 SILVER BEACH DRIVE | | | | JEROME | ID | 83338 |
| PROV. TR GP-FBO EDWARD JANSSEN IRA | 5942 AMBERDALE DRIVE | | | | YORBA LINDA | CA | 92886 |
| PROV. TR GP-FBO EDWARD L STEINBRUNNER IRA | 892 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO EDWIN C LEONARD JR IRA | 2602 BARRY KNOLL WAY | | | | FT. WAYNE | IN | 46845 |
| PROV. TR GP-FBO EDWIN LEONARD JR IRA | 2602 BARRY KNOLL WAY | | | | FT. WAYNE | IN | 46845 |
| PROV. TR GP-FBO EDWIN R YOUNG IRA | 221 ASSEMBLY DRIVE | | | | FLAT ROCK | NC | 28731 |
| PROV. TR GP-FBO EILEEN M SARICA IRA | 5871 BAYHILL CIRCLE | | | | LAKE WORTH | FL | 33463 |
| PROV. TR GP-FBO EILEEN R BANCROFT IRA | 10642 WOLFF WAY | | | | WESTMINSTER | CO | 80031 |
| PROV. TR GP-FBO ELIO PESATO IRA | 997 BLUFFVIEW DR | | | | MYRTLE BEACH | SC | 29579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO ELIO PESATO IRA | 977 BLUFF VIEW DRIVE | | | | MYRTLE BEACH | SC | 29579 |
| PROV. TR GP-FBO ELIO PESATO IRA | 997 BLUFF VIEW DRIVE | | | | MYRTLE BEACH | SC | 29579 |
| PROV. TR GP-FBO ELIZABETH A SCHOENLEIN IRA | 647 N 800 EAST | | | | PORTLAND | IN | 47371 |
| PROV. TR GP-FBO ELIZABETH FREIDEL IRA | 67 W INNER CIRCLE | | | | DOVER | DE | 19904 |
| PROV. TR GP-FBO ELIZABETH J SJAASTAD IRA | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| PROV. TR GP-FBO ELIZABETH SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO ELIZABETH W MASSELLA IRA | 1154 FIRWOOD DR | | | | PITTSBURGH | PA | 15243 |
| PROV. TR GP-FBO ELLIS W PRESSON IRA | 12501 LONGHORN PKWY APT A457 | | | | AUSTIN | TX | 78732-1284 |
| PROV. TR GP-FBO ELLIS W PRESSON ROTH IRA | 12501 LONGHORN PKWY APT A457 | | | | AUSTIN | TX | 78732-1284 |
| PROV. TR GP-FBO EMMITT BREWINGTON IRA | 76 GREEN RD | | | | BOLTON | MA | 01740 |
| PROV. TR GP-FBO ERIC & JULIE HOWELL ICA | 120 BROWN DUVALL LANE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO ERIC E JOHANSEN IRA | 10050 MOUNTAIN ROAD. | | | | CASCADE | CO | 80809 |
| PROV. TR GP-FBO ERIC J PARTIN IRA | 7311 MCCOMB RD | | | | CHURUBUSCO | IN | 46723 |
| PROV. TR GP-FBO ERIC MENSH IRA | 50 HORACE GREELEY RD. | | | | AMHERST | NH | 03031 |
| PROV. TR GP-FBO ERICA BAZZELL-MAY INH IRA | 848 AUBREY AVE | | | | ARDMORE | PA | 19007 |
| PROV. TR GP-FBO ERIN J SANDS IRA | 2239 S ELDRIDGE ST | | | | LAKEWOOD | CO | 80228 |
| PROV. TR GP-FBO ERLINDA JUANILLO-DAHL IRA | 12318 ISABELLA DR | | | | BONITA SPRINGS | FL | 34135 |
| PROV. TR GP-FBO ERNA K AMON IRA | 5140 DATE PALM ST | | | | COCOA | FL | 32927 |
| PROV. TR GP-FBO ERNEST E ENDRIZZI IRA | 492 ARROWHEAD DR | | | | LA VETA | CO | 81055 |
| PROV. TR GP-FBO ERNEST R RUSSELL IRA | 1360 GOVERNORS RUN COURT | | | | O'FALLON | MO | 63366 |
| PROV. TR GP-FBO ERNEST RUSSELL IRA | 1360 GOVERNORS RUN COURT | | | | O'FALLON | MO | 63366 |
| PROV. TR GP-FBO ESTHER M SCHIPPERS IRA | 827 N 10TH STREET | | | | ROCHELLE | IL | 61068 |
| PROV. TR GP-FBO ETTIE LAHOOTI IRA | 2926 GLENN AVE | | | | SANTA MONICA | CA | 90405 |
| PROV. TR GP-FBO EVAN BRODIE IRA | 7 DEERBERRY LANE | | | | ANDOVER | MA | 01810 |
| PROV. TR GP-FBO EVAN D MAUST IRA | 4330 WINDING WOODS WAY | | | | FAIR OAKS | CA | 95628 |
| PROV. TR GP-FBO EVELYN M MCKEE IRA | 6407 DELEON AVE | | | | FT. PIERCE | FL | 34951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO EVELYN REYNOLDS IRA | 2310 SE 15TH STREET | | | | GAINESVILLE | FL | 32641 |
| PROV. TR GP-FBO FRANCES DEJARNETT IRA | 1216 SHADY LANE | | | | BEDFORD | TX | 76021 |
| PROV. TR GP-FBO FRANCES JEHLEN IRA | 12680 95TH STREET | | | | LARGO | FL | 33773 |
| PROV. TR GP-FBO FRANCES M DEJARNETT IRA | 1216 SHADY LANE | | | | BEDFORD | TX | 76021 |
| PROV. TR GP-FBO FRANCES MARTIN IRA | 681 NE 7TH STREET | | | | POMPANO BEACH | FL | 33060 |
| PROV. TR GP-FBO FRANCES WEINBERG ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | ONTARIO  CA | | | |
| PROV. TR GP-FBO FRANCES WEINBERG ROTH IRA | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467 |
| PROV. TR GP-FBO FRANCIS K CLAPPER IRA | 1533 TWIN OAKS | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO FRANCIS W BEMIS IRA | 909 TRINITY CT | | | | BIRMINGHAM | AL | 35242 |
| PROV. TR GP-FBO FRANCIS YEUNG IRA | 728 HUMBOLDT ROAD | | | | BRISBANE | CA | 94005 |
| PROV. TR GP-FBO FRANK HANKE IRA | 8233 GRAND FOREST DR | | | | FT.WAYNE | IN | 46815 |
| PROV. TR GP-FBO FREDDIE N JORDAN IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO FRITZ KLIPHUIS IRA | 239 W 17TH ST | | | | HOLLAND | MI | 49423 |
| PROV. TR GP-FBO GAIL D AKARD IRA | 1003 SITKA SPRUCE LANE | | | | SYKESVILLE | MD | 21784 |
| PROV. TR GP-FBO GARY B OLITO IRA | 4233 MASON LANE | | | | SACRAMENTO | CA | 95821 |
| PROV. TR GP-FBO GARY B SMITH IRA | 4726 JEAN CT NE | | | | SALEM | OR | 97305 |
| PROV. TR GP-FBO GARY E MAY IRA | 926 W PEAKVIEW AVE | | | | LITTLETON | CO | 80120 |
| PROV. TR GP-FBO GARY E MAY ROTH IRA | 926 W PEAKVIEW AVE | | | | LITTLETON | CO | 80120 |
| PROV. TR GP-FBO GARY H LAWRENCE IRA | 28662 SULPHUR SPRINGS RD | | | | FRIANT | CA | 93626 |
| PROV. TR GP-FBO GARY HANAK IRA | 3185 MOSS BEND COURT | | | | ST. CHARLES | MO | 63303 |
| PROV. TR GP-FBO GARY L HANNABASS IRA | 4550 COWMAN RD | | | | ROANOKE | VA | 24014 |
| PROV. TR GP-FBO GARY LEE FITE IRA | 16 CROSSCREEK | | | | IRVINE | CA | 92604 |
| PROV. TR GP-FBO GARY M WIEGMAN IRA | 3462 LAWNVIEW ST | | | | CORPUS CHRISTI | TX | 78411 |
| PROV. TR GP-FBO GARY MICHELSON | 6700 W DORADO DR UNIT 30 | | | | LITTLETON | CO | 80123-5175 |
| PROV. TR GP-FBO GARY MICHELSON IRA | 6700 W DORADO DR UNIT 30 | | | | LITTLETON | CO | 80123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO GARY P ACKERMAN IRA | 412 AIRDALE LN | | | | SIMPSONVILLE | SC | 29680 |
| PROV. TR GP-FBO GARY SPRAGUE IRA | 82 MILLER ROAD | | | | CHAPLIN | CT | 06235 |
| PROV. TR GP-FBO GARY VAN DYKE IRA | 79805 NIEMISTO RD | | | | WASHBURN | WI | 54891 |
| PROV. TR GP-FBO GAYLE A R BRUGGINK IRA | 790 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| PROV. TR GP-FBO GAYLE G ROGERS IRA | 13525 KASLO CT | | | | WOODBRIDGE | VA | 22193 |
| PROV. TR GP-FBO GAYLE R BRUGGINK ROTH IRA | 790 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| PROV. TR GP-FBO GENE L WIESEHAN IRA | 2825 BANKBARN PL | | | | FT WAYNE | IN | 46815 |
| PROV. TR GP-FBO GENEE EMFINGER IRA | 18989 HARBOR SIDE BLVD | | | | MONTGOMERY | TX | 77356 |
| PROV. TR GP-FBO GENEVA LLC ICA | 610 E 400 S | | | | BURLEY | ID | 83318 |
| PROV. TR GP-FBO GENEVA W GUILBEAUX IRA | 454 WILCREST DR | | | | HOUSTON | TX | 77042 |
| PROV. TR GP-FBO GENEVIEVE C HENDERSON IRA | 1426 WASHINGTON DR. | | | | STAFFORD | VA | 22554 |
| PROV. TR GP-FBO GEORGE ALAN SCOTT IRA | 724 S 1100 W | | | | PROVO | UT | 84601 |
| PROV. TR GP-FBO GEORGE ALAN SCOTT ROTH IRA | 724 S 1100 W | | | | PROVO | UT | 84601 |
| PROV. TR GP-FBO GEORGE AVRAMIDES IRA | 3020 NE 12TH TERRACE | | | | POMPANO BEACH | FL | 33064 |
| PROV. TR GP-FBO GEORGE CARR IRA | 4835 BONNIE VIEW CT. | | | | ELLICOTT CITY | MD | 21043 |
| PROV. TR GP-FBO GEORGE E GREEN IRA | 1920 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523 |
| PROV. TR GP-FBO GEORGE GARROULD IRA | 1229 VIA SENDERO | | | | ESCONDIDO | CA | 92029 |
| PROV. TR GP-FBO GEORGE I BOSTWICK IRA | 10367 TOTEM RUN | | | | LITTLETON | CO | 80125 |
| PROV. TR GP-FBO GEORGE L BATHORY IRA | 9824 WEST 115TH TERRACE | | | | OVERLAND PARK | KS | 66210 |
| PROV. TR GP-FBO GEORGE NAUGHTON IRA | 2251 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO GEORGE NUFFER IRA | 9583 DEER CREEK RD | | | | PORTVILLE | NY | 14770 |
| PROV. TR GP-FBO GEORGE NUFFER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GEORGE PETERSEN IRA | 65 LOTHROP ST. | | | | TAUNTOR | MA | 02780 |
| PROV. TR GP-FBO GEORGE UCCELLI IRA | 3111 GOODWIN AVE. | | | | REDWOOD CITY | CA | 94061-2454 |
| PROV. TR GP-FBO GEORGE W BICKLEY IRA | 8234 OURAY DR | | | | LONGMONT | CO | 80503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO GERALD A LEWIS IRA | 6455 CHANNING COURT SOUTHEAST | | | | ADA | MI | 49301 |
| PROV. TR GP-FBO GERALD D SJAASTAD IRA | 6950 E PINE LN | | | | PARKER | CO | 80138-8728 |
| PROV. TR GP-FBO GERALD D STARY IRA | 7264 THORNCLIFFE BLVD | | | | PARMA | OH | 44134 |
| PROV. TR GP-FBO GERALD DEITCH IRA | 2621 NW 105TH LANE | | | | SUNRISE | FL | 33322 |
| PROV. TR GP-FBO GERALD ENTINE IRA | 100 BELVIDERE ST | #10 B | | | BOSTON | MA | 02199 |
| PROV. TR GP-FBO GERALD ENTINE IRA PRO | 100 BELVIDERE ST | #10 B | | | BOSTON | MA | 02199 |
| PROV. TR GP-FBO GERALD ENTINE IRA SHP | 100 BELVIDERE ST | #10 B | | | BOSTON | MA | 02199 |
| PROV. TR GP-FBO GERALD ENTINE ROTH IRA | 100 BELVIDERE ST | #10 B | | | BOSTON | MA | 02199 |
| PROV. TR GP-FBO GERALD J BIHN IRA | 2465 SHARPSBURG ROAD | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO GERALD J ROETHLE JR IRA | 43105 GRAY RD | | | | BOSCOBEL | WI | 53805 |
| PROV. TR GP-FBO GERRY B JONES IRA | 117B GRISTMILL RD | | | | LUCEDALE | MS | 39542 |
| PROV. TR GP-FBO GILBERT R JOHNSON IRA | 3600 S ROSE ST | | | | SEATTLE | WA | 98118 |
| PROV. TR GP-FBO GINA MARIE HEAD IRA | 13154 HIDDEN VALLEY TRL | | | | MOLT | MT | 59057 |
| PROV. TR GP-FBO GINGER BOGAN IRA | 161 PATRIOT LANE | | | | PAWLEYS ISLAND | SC | 29585 |
| PROV. TR GP-FBO GLADENE H DONALDSON IRA | 1022 E 3350 N | | | | LAYTON | UT | 84040 |
| PROV. TR GP-FBO GLADIS BARR IRA | 11624 RYDALWATER LN | | | | AUSTIN | TX | 78754 |
| PROV. TR GP-FBO GLEN A GAMA IRA | 364 GARDEN GROVE PKWY | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO GLENN A BRUNER IRA | 11492 HIGHWAY 23 | | | | WATERFORD CITY | ND | 58854 |
| PROV. TR GP-FBO GLENNIS BELL IRA | 3799 SW PRAIRIE CREEK RD | | | | BENTON | KS | 67017-9070 |
| PROV. TR GP-FBO GLYN HARRIS IRA | 5867 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| PROV. TR GP-FBO GODFREY FT ICA | 6640 PALM AVE | | | | CARMICHAEL | CA | 95608 |
| PROV. TR GP-FBO GORDON PIXLEY IRA | 1762 CLOISTER DRIVE | | | | INDIANAPOLIS | IN | 46260 |
| PROV. TR GP-FBO GORDON S CRUICKSHANK IRA | 9615 BLAKE LANE | | | | FAIRFAX | VA | 22031 |
| PROV. TR GP-FBO GORDON V WILTON IRA | 2400 HUELING RD | | | | PORT HURON | MI | 48060 |
| PROV. TR GP-FBO GOWAN THAMER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO GREGORY A GIBSON IRA | 9057 SUNRISE LANE | | | | MORRISON | CO | 80465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO GREGORY J SPADEA IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO GREGORY J WOOD IRA | 2386 DAHLK CIRCLE | | | | VERONA | WI | 53593 |
| PROV. TR GP-FBO GREGORY MOTUS IRA | 301 KINDLING DR | | | | FELTON | DE | 19943 |
| PROV. TR GP-FBO GREGORY T PARKS IRA | 307 DEVANE ST | | | | FAYETTEVILLE | NC | 28305 |
| PROV. TR GP-FBO GUY A TALBOT IRA | 11640 GARFIELD ST | | | | THORNTON | CO | 80233 |
| PROV. TR GP-FBO HAROLD E HECKMAN IRA | PO BOX 115 | | | | ELIZABETH | CO | 80107 |
| PROV. TR GP-FBO HARRIET NELSON IRA | 5802 CANTERBURY LANE | | | | MYRTLE BEACH | SC | 29577 |
| PROV. TR GP-FBO HARRIS GREENBERG IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HARRIS GREENBERG IRA | 703 B PIER AVE ROOM 624 | | | | HERMOSA | CA | 90254 |
| PROV. TR GP-FBO HARRY P EDWARDS IRA | 103 LOMBARDY DR | | | | WALLINGFORD | PA | 19086 |
| PROV. TR GP-FBO HEATHER BLICKENDORF IRA | 8108 TRADITION WAY | | | | FT. WAYNE | IN | 46835 |
| PROV. TR GP-FBO HECTOR A DOX IRA | 12026 WATER RIDGE DR | | | | OXFORD | MS | 38655-6019 |
| PROV. TR GP-FBO HEINZ WARICH IRA | 801 S. FEDERAL HIGHWAY UNIT 909 | | | | POMPANO BEACH | FL | 33062 |
| PROV. TR GP-FBO HELEN A HARRIS IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO HELEN BURNEY IRA | 3964 PECAN COURT | | | | CHINO HILLS | CA | 91709 |
| PROV. TR GP-FBO HELEN M VISCUSO ROTH IRA | 179 STEWARTS CT | | | | PHOENIXVILLE | PA | 19460 |
| PROV. TR GP-FBO HELEN S VON INS-ROPERS IR | 16894 QUINCY ST | | | | HOLLAND | MI | 49424 |
| PROV. TR GP-FBO HELEN S VON INS-ROPERS IRA | 16894 QUINCY ST | | | | HOLLAND | MI | 49424 |
| PROV. TR GP-FBO HELEN VISCUSO IRA | 179 STEWARTS CT | | | | PHOENIXVILLE | PA | 19460 |
| PROV. TR GP-FBO HELGA P VISCUSO IRA | 597 HOMESTEAD AVE NE | | | | PALM BAY | FL | 32907 |
| PROV. TR GP-FBO HENRY YOUNG IRA | 4000 SUNTRUST PLAZA | | | | ATLANTA | GA | 30308 |
| PROV. TR GP-FBO HENYA BONETSKY IRA | 950 REDFOX CT | | | | MONROE | OH | 45050 |
| PROV. TR GP-FBO HERBERT PERRY IRA | 5608 RIDGEGROVE AVE | | | | LAS VEGAS | NV | 89107 |
| PROV. TR GP-FBO HILARIA TURBERVILLE IN IR | 1400 SW 32 ST | | | | FT LAUDERDALE | FL | 33315 |
| PROV. TR GP-FBO HILARIA TURBERVILLE INH IRA | 1400 SW 32 ST | | | | FT LAUDERDALE | FL | 33315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO HILLARRY PITTSENBARGAR | 3116 RIPPLING CREEK CT | | | | AUSTIN | TX | 78732 |
| PROV. TR GP-FBO HORST D HENNIG IRA | 1911 KINGSTON CT | | | | LONGMONT | CO | 80503 |
| PROV. TR GP-FBO HOWARD C FLEMING IRA | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| PROV. TR GP-FBO HOWARD D YOUMANS ROTH IRA | 16 CHASE TERRACE | | | | SHREWSBURY | MA | 01545 |
| PROV. TR GP-FBO HOWARD DORFMAN IRA | 12335 NW 10TH DRIVE | | | | CORAL SPRINGS | FL | 33071 |
| PROV. TR GP-FBO HOWARD K SEAY IRA | 12 PHEASANT LANE | | | | GREAT FALLS | MT | 59404 |
| PROV. TR GP-FBO HOWARD S BEALICK IRA | 464 CHARTLEY PARK RD | | | | REISTERSTOWN | MD | 21136 |
| PROV. TR GP-FBO HOWARD SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO HOWARD SILVER IRA | 25 HITCHCOCK RD | | | | WESTPORT | CT | 06880 |
| PROV. TR GP-FBO IDRIS RASHEED IRA | 17 RHODODENDRON PLACE | | | | ASHVILLE | NC | 28805 |
| PROV. TR GP-FBO INDRA PATEL IRA | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| PROV. TR GP-FBO IRA KISTENBERG IRA | 11581 BRISTOL WOOD AVENUE | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO IRENE OLIN IRA | 5289 FOURWINDS WAY | | | | FT PIERCE | FL | 34949 |
| PROV. TR GP-FBO J LEIGH LUNSFORD INH IRA | 300 COBBLESTONE RD | | | | GREENVILLE | SC | 29615 |
| PROV. TR GP-FBO JACK A GERRARD IRA | 945 ALYSSUM RD | | | | CARLSBAD | CA | 92011 |
| PROV. TR GP-FBO JACK D LINGBLOOM IRA | 3313 BIRNAMWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO JACK JENKS IRA | 1989 BRYNN CIR | | | | WEST JORDAN | UT | 84088 |
| PROV. TR GP-FBO JACK W FLANINGAN IRA | 7823 RIDGESIDE LANE | | | | FLANINGAN | IN | 46835 |
| PROV. TR GP-FBO JACQUELINE M BODELIN IRA | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 |
| PROV. TR GP-FBO JAMES & SHEILA BRENTON ICA | 10918 BOULDER CANYON ROAD | | | | ALTA LOMA | CA | 91737 |
| PROV. TR GP-FBO JAMES A KELLY IRA | 2163 FIG AVE | | | | DOON | IA | 51235 |
| PROV. TR GP-FBO JAMES C BLACKWELL IRA | 2740 AVONDALE DRIVE | | | | COLORADO SPRINGS | CO | 80917 |
| PROV. TR GP-FBO JAMES CONNOLLY IRA | 36 ASH ST | | | | FLORAL PARK | NY | 11001 |
| PROV. TR GP-FBO JAMES CROWDER IRA | 6912 W 180 S | | | | RUSSIAVILLE | IN | 46979 |
| PROV. TR GP-FBO JAMES D HELGESON IRA | 710 GRAND AVE STE 1 | | | | BILLINGS | MT | 59101 |
| PROV. TR GP-FBO JAMES E SANDY IRA | 1904 GILLESS POINT S | | | | SOUTHAVEN | MS | 38671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JAMES EDWARDS IRA | 6 SPARHAWK DR | | | | LONDONDERRY | NH | 03053-4017 |
| PROV. TR GP-FBO JAMES H MASSON IRA | 7180 TIMBERCREST LN | | | | CASTLE PINES | CO | 80108 |
| PROV. TR GP-FBO JAMES HOWELL IRA | 11420 SWAN LAKE DR | | | | SAN DIEGO | CA | 92131 |
| PROV. TR GP-FBO JAMES HOWELL IRA | 11420 SWAN LAKE DR | | | | SAN DIEGO | CA | 92131 |
| PROV. TR GP-FBO JAMES J CARR IRA | 171 BACK TEE CIRCLE | | | | SUMMERVILLE | SC | 29485 |
| PROV. TR GP-FBO JAMES J DOYLE IRA | 416 SOUTH WE-GO TRAIL | | | | MOUNT PROSPECT | IL | 60056 |
| PROV. TR GP-FBO JAMES J MCCARTHY IRA | 58 CHURCH ST | | | | WEST NEWBURY | MA | 01985 |
| PROV. TR GP-FBO JAMES JANIESCH IRA | 7 BEAVER RIDGE COURT | | | | ST. PETERS | MO | 63376 |
| PROV. TR GP-FBO JAMES KRUPKA IRA | 3616 PARSONS POND CIRCLE | | | | WESTLAKE | OH | 44145 |
| PROV. TR GP-FBO JAMES L FLETCHER IRA | 83 CHERRYWOOD COURT | | | | GORDONSVILLE | VA | 22942 |
| PROV. TR GP-FBO JAMES L GABLE IRA | 4447 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| PROV. TR GP-FBO JAMES L JUTTE IRA | 4059 CARTHAGENA RD | | | | ST HENRY | OH | 45883 |
| PROV. TR GP-FBO JAMES O'BRIEN IRA | 16184 SW INDIANWOOD CIRCLE | | | | INDIANTOWN | FL | 34956 |
| PROV. TR GP-FBO JAMES R PLEIMAN IRA | 12314 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| PROV. TR GP-FBO JAMES R SEYMOUR IRA | 3405 BRETON VALLEY DR SE | | | | KENTWOOD | MI | 49512 |
| PROV. TR GP-FBO JAMES RUSSELL BRANNAN IRA | 116 S DEER RUN DRIVE | | | | LINCOLN UNIVERSITY | PA | 19352 |
| PROV. TR GP-FBO JAMES SCHWARTZ, IRA | 17095 JOHN TELFER DR | | | | MORGAN HILL | CA | 95037 |
| PROV. TR GP-FBO JAMES W REAMS IRA | 7512 BOWLANDER WAY | | | | FORT WAYNE | IN | 46835 |
| PROV. TR GP-FBO JAMES W RIVENBURG IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO JAMES W RIVENBURG IRA | 85 BROOKSHAVEN ROAD | | | | GROTON | CT | 06340 |
| PROV. TR GP-FBO JAMES W THOMPSON JR IRA | 12916 SCIPIO RD | | | | HARLAN | IN | 46743 |
| PROV. TR GP-FBO JAMES WHEELER IRA | 1488 S SAGE VIEW CT | | | | SARATOGA SPRINGS | UT | 84045-6496 |
| PROV. TR GP-FBO JAMES WHITE IRA | 9 HILLTOP DR | | | | LEDYARD | CT | 06339 |
| PROV. TR GP-FBO JAMES WOOD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JAMES&SUSAN DAUGHERTY ICA | 2000 OUTRIGGER DR | | | | EL DORADO HILLS | CA | 95762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO JAMIE C MAY IRA | 1711 RENWICK DR | UNIT 204 | | | FAYETTEVILLE | NC | 28304 |
| PROV. TR GP-FBO JAN A BAILEY IRA | 11053 PINE VALLEY DR | | | | FRANKTOWN | CO | 80116 |
| PROV. TR GP-FBO JANE A SANDERS ICA | 9215 N COUNTY ROAD 200 E | | | | FRANKFORT | IN | 46041-7798 |
| PROV. TR GP-FBO JANE BENDER IRA | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| PROV. TR GP-FBO JANE C ROUND IRA | 4039 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| PROV. TR GP-FBO JANEEN KAISER IRA | 12526 CHAPEL COVE | | | | FORT WAYNE | IN | 46845 |
| PROV. TR GP-FBO JANET L CASTANEDA IRA | 8177 EMERALD AVENUE | | | | PARKLAND | FL | 33076 |
| PROV. TR GP-FBO JANET MAHANA IRA | 6233 GREEN VIEW DR | | | | SARASOTA | FL | 34231 |
| PROV. TR GP-FBO JANET MICHAELS IRA | 96586 GRANDE OAKS LN | | | | FERNANDIA | FL | 32084-1709 |
| PROV. TR GP-FBO JANICE BANKS ICA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JANICE F HALEY IRA | 6 PRESTWICK COURT | | | | NOVATO | CA | 94949 |
| PROV. TR GP-FBO JANICE FALLON IRA | 11430 CTY RD 32 SW | | | | MOTLEY | MN | 56466 |
| PROV. TR GP-FBO JANICE S SMITH IRA | 1831 WEST SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| PROV. TR GP-FBO JANIS A HOWELL IRA | 11420 SWAN LAKE DRIVE | | | | SAN DIEGO | CA | 92131 |
| PROV. TR GP-FBO JAREL WHEATON IRA | 28058 ACANA ROAD | | | | RANCHO PALOS VERDES | CA | 90275 |
| PROV. TR GP-FBO JEAN CARROLL IRA | 14501 SW 20TH ST | | | | DAVIE | FL | 33325 |
| PROV. TR GP-FBO JEAN WHITE IRA | 3375 E TOMPKINS AVE UNIT 119 | | | | LAS VEGAS | NV | 89121 |
| PROV. TR GP-FBO JEANETTE KERN IRA | 280 FOREST RIDGE ROAD | | | | MONTEREY | CA | 93940 |
| PROV. TR GP-FBO JEANINE VAN HOLLEBEKE IRA | 96586 GRANDE OAKS LN | | | | FERNANDIA | FL | 32034-1709 |
| PROV. TR GP-FBO JEANNE L HART IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO JEANNE L HART IRA | 6983 STONEWOOD PLACE | | | | CLARKSTON | MI | 48346 |
| PROV. TR GP-FBO JEANNE L THAMER IRA | 3255 WINDCROFT DRIVE | | | | WATERFORD | MI | 48328 |
| PROV. TR GP-FBO JEANNIE M GRABINSKI IRA | 302 LAKE OSBORNE DRIVE | APT 22 | | | LAKE WORTH | FL | 33461 |
| PROV. TR GP-FBO JEFF DOERMANN IRA | 9752 N 6800 W | | | | HIGHLAND | UT | 84003 |
| PROV. TR GP-FBO JEFFERY P SCHELINSKI IRA | 143 EAST CENTRAL ROAD | | | | COLDWATER | MI | 49036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JEFFERY R STUDEBAKER IRA | 5108 HURSH RD | | | | FT. WAYNE | IN | 46845 |
| PROV. TR GP-FBO JEFFREY A WADMAN IRA | 2546 W 2625 N | | | | FARR WEST | UT | 84404 |
| PROV. TR GP-FBO JEFFREY A WILKINSON IRA | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| PROV. TR GP-FBO JEFFREY L WENDEL IRA | P.O. BOX 240 | | | | FORT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO JEFFREY M BRIEL IRA | 593 OLD TRAIL COURT | | | | ETTERS | PA | 17319 |
| PROV. TR GP-FBO JEFFREY R LEONG IRA | 702 HILLCREST TERRACE | | | | FREMONT | CA | 94539 |
| PROV. TR GP-FBO JEFFREY S UHLAND IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JEFFREY ZWOYER PSP IRA | 29075 RIDGEVIEW DRIVE | | | | LAGUNA NIGUEL | CA | 92677 |
| PROV. TR GP-FBO JENIFER YI IRA | 27618 DANA CREEK DR | | | | BEORNE | TX | 78015 |
| PROV. TR GP-FBO JENIFER YI ROTH IRA | 27618 DANA CREEK DR | | | | BEORNE | TX | 78015 |
| PROV. TR GP-FBO JENNIFER L PITCAIRN IRA | 7870 BLINKHORN WAY | | | | GLADSTONE | OR | 97027 |
| PROV. TR GP-FBO JENNIFER PITTERLE SEP IRA | 4174 MONT BLANC WAY | | | | LAS VEGAS | NV | 89124 |
| PROV. TR GP-FBO JENNY REPASS KOBIN IRA | 10629 QUAIL RIDGE DRIVE | | | | PONTE VEDRA | FL | 32081 |
| PROV. TR GP-FBO JERROD TAYLOR IRA | 202 TEA ROSE COURT | | | | MADISON | AL | 35758 |
| PROV. TR GP-FBO JERRY & K VERSEPUT ICA | 244 LUNA CIRCLE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO JERRY L ROBERTS IRA | 4996 LINGANORE WOODS DR | | | | MONROVIA | MD | 21770 |
| PROV. TR GP-FBO JERRY LEE BOGGS IRA | 225 WEST MAPLE | | | | OAK HILL | OH | 45656 |
| PROV. TR GP-FBO JERRY VERSEPUT IRA | 244 LUNA CIRCLE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO JERRY W SCHMIDT IRA | 5216 GLENRIDGE DR | | | | FT. WAYNE | IN | 46835 |
| PROV. TR GP-FBO JERRY WAYNE COLEMAN IRA | 9604 DUB ST | | | | OCEAN SPRING | MS | 39565 |
| PROV. TR GP-FBO JILL MAYER IRA | 1990 W 1030 NO | | | | ST GEORGE | UT | 84770 |
| PROV. TR GP-FBO JIMMIE GRANT IRA | 1830 BUENA VISTA | | | | EUCLID | OH | 44117 |
| PROV. TR GP-FBO JIMMY HOLLY IRA | PO BOX 37080 | | | | MAPLE HTS | OH | 44137 |
| PROV. TR GP-FBO JIMMY M CLAYTON IRA | 7016 BEN FRANKLIN RD | | | | SPRINGFIELD | VA | 22150 |
| PROV. TR GP-FBO JJCC INC RET PLN | P.O. BOX 240 | | | | FORT RECOVERY | OH | 45846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JO A CULLIGAN IRA | 2265 NE 37TH COURT | | | | LIGHTHOUSE POINT | FL | 33064 |
| PROV. TR GP-FBO JO ARLENE AUSK IRA | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| PROV. TR GP-FBO JOAN D OPIELA IRA | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| PROV. TR GP-FBO JOAN DIMAIO IRA | 297 FARNHAM M | | | | DEEFIELD BEACH | FL | 33442 |
| PROV. TR GP-FBO JOAN E BOYLE IRA | 411 HOLLINS ROAD | | | | LANDENBERG | PA | 19350 |
| PROV. TR GP-FBO JOAN E KENNEDY IRA | 422 RIDGEWOOD DR | | | | FREDERICKTOWN | PA | 15333 |
| PROV. TR GP-FBO JOAN MILLER IRA | 703 W 13ST | | | | LAUREL | MT | 59044 |
| PROV. TR GP-FBO JOAN PEPPER IRA | 12 CARLTON DR N | | | | CAPE MAY | NJ | 08204 |
| PROV. TR GP-FBO JOANN PLETKA IRA | 12 CARLTON DRIVE | | | | NORTH CAPE MAY | NJ | 08204 |
| PROV. TR GP-FBO JOARLENE AUSK IRA | 1466 50TH CT | | | | VERO BEACH | FL | 32966 |
| PROV. TR GP-FBO JODI M WENDEL IRA | P.O. BOX 240 | | | | FORT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO JODY A GETTINGER IRA | 175 LOWRY ROAD | | | | FT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO JOE L MALONEY IRA | 12932 LEYDEN ST | | | | THORNTON | CO | 80602 |
| PROV. TR GP-FBO JOE R TORRES IRA | 28137 AVENUE 14 1/2 | | | | MADERA | CA | 93638-4908 |
| PROV. TR GP-FBO JOEELLA KODELYA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO JOEL A GESINK IRA | 6985 S OLIVE WAY | | | | CENTENNIAL | CO | 80112 |
| PROV. TR GP-FBO JOELLEN STRAIT IRA | 5605 N PROSPECT AVE | | | | FRESNO | CA | 93700 |
| PROV. TR GP-FBO JOHN B OAKS IRA | 3940 NORTH JONQUIL COURT | | | | COEUR D ALENE | ID | 83815 |
| PROV. TR GP-FBO JOHN BASCI SOLO K | 2141 SOUTH VICTOR STREET UNIT B | | | | AURORA | CO | 80014 |
| PROV. TR GP-FBO JOHN BEAVER IRA | 14545-J MILITARY TRAIL #301 | | | | DELRAY BEACH | FL | 33484 |
| PROV. TR GP-FBO JOHN C EVANS IRA | 916 TENDERFOOT HILL RD #202 | | | | COLORADO SPRINGS | CO | 80906 |
| PROV. TR GP-FBO JOHN C KEITH IRA | 5809 MOSSYCUP COURT | | | | LOVELAND | CO | 80538 |
| PROV. TR GP-FBO JOHN CHATHAM IRA | 327 BOSTON DR | | | | NORTH SALT LAKE | UT | 84054-8330 |
| PROV. TR GP-FBO JOHN CHATHAM IRA | 327 BOSTON DR | | | | NORTH SALT LAKE | UT | 84054-8330 |
| PROV. TR GP-FBO JOHN D ANDERSON IRA | 10887 E CRESTLINE CIRCLE | | | | ENGLEWOOD | CO | 80111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JOHN D MASSELLA IRA | 115 CASTLEBROOKE DR | | | | VENETIA | PA | 15367 |
| PROV. TR GP-FBO JOHN E BARR ROTH IRA | 11981 E YALE AVE | | | | AURORA | CO | 80014 |
| PROV. TR GP-FBO JOHN E TOURNEY IRA | 361 COUNTY RD 36 | | | | AVILLA | IN | 46710 |
| PROV. TR GP-FBO JOHN FREDERICK IRA | 655 LAKE DR | | | | COLDWATER | MI | 49036 |
| PROV. TR GP-FBO JOHN FROHWEIN IRA | 1031 COMMUNITY DRIVE APT 325 | | | | JUPITER | FL | 33458 |
| PROV. TR GP-FBO JOHN GARZIA IRA | 4010 NAAMANS CREEK RD | | | | BOOTHWYNN | PA | 19061 |
| PROV. TR GP-FBO JOHN GOODSPEED IRA | 9925 WALLER RD E | | | | TACOMA | WA | 98446 |
| PROV. TR GP-FBO JOHN H FORTKAMP IRA | 14574 ST RT 49 | | | | FORT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO JOHN H SCHLAHT IRA | 12695 MADISON CT | | | | THORNTON | CO | 80241-5013 |
| PROV. TR GP-FBO JOHN J BOEDDEKER IRA | 6736 ALGONQUIN DR | | | | LOVELAND | CO | 80534 |
| PROV. TR GP-FBO JOHN JANZEN IRA | PO BOX 2724 | | | | ARNOLD | CA | 95233 |
| PROV. TR GP-FBO JOHN K KELLY IRA | 165 BAKER AVE | | | | SOUTH PLAINFIELD | NJ | 07080 |
| PROV. TR GP-FBO JOHN K WING IRA | 510 W RIVERSIDE DR | | | | YANKTON | SD | 57078 |
| PROV. TR GP-FBO JOHN KINARD IRA | 813 HARBOR AVE | | | | PASCAGOULA | MS | 39567 |
| PROV. TR GP-FBO JOHN KINARD IRA | C/O BYRD & WISER | 145 MAIN ST | PO BOX 1939 | | BILOXI | MS | 39533 |
| PROV. TR GP-FBO JOHN L ROBERSON IRA | 541 BLACK BIRD PLACE | | | | CASCADE | VA | 24069 |
| PROV. TR GP-FBO JOHN L SPRINGER IRA | 15394 E. MONMOUTH PL | | | | AURORA | CO | 80015 |
| PROV. TR GP-FBO JOHN LEROY ERICKSON IRA | 14086 53RD AVE N | | | | PLYMOUTH | MN | 55446 |
| PROV. TR GP-FBO JOHN M REDMOND IRA | 320 W VISTA | | | | COUER D' ALENE | ID | 83815 |
| PROV. TR GP-FBO JOHN M RYAN IRA | 541 SALEM ST | | | | HAVERHILL | MA | 01835 |
| PROV. TR GP-FBO JOHN MONAHAN ROTH IRA | 35 ELNORA DR | | | | WORCHESTER | MA | 01606 |
| PROV. TR GP-FBO JOHN P MERKER IRA | 14322 MILLBRIAR CIRCLE | | | | CHESTERFIELD | MO | 63017 |
| PROV. TR GP-FBO JOHN PILVINES IRA | 802 CRYSTAL WAY | | | | MIDDLEBORO | MA | 02346 |
| PROV. TR GP-FBO JOHN RUSSI IRA | 27774 BAHAMONDE | | | | MISSION VIEJO | CA | 92692-3234 |
| PROV. TR GP-FBO JOHN SHEPARD IRA | C/O RUTMAN CORPORATION | ATTN PETER RUTMAN | 4827 HAWLEY BLVD | | SAN DIEGO | CA | 92116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JOHN SHEPARD IRA | 3727 31ST STREET | | | | SAN DIEGO | CA | 92104 |
| PROV. TR GP-FBO JOHN SIEGLER JR IRA | 1774 MISTLETOE ST. | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO JOHN SPRUILL ROTH IRA | 1933 MONTEZUMA DRIVE | | | | COLORADO SPRINGS | CO | 80910 |
| PROV. TR GP-FBO JOHN T JASKO IRA | 4627 BOWES AVE | | | | WEST MIFFLIN | PA | 15122 |
| PROV. TR GP-FBO JOHN T WORDEN IRA | 303 LOS GATOS SARATOGA RD | | | | LOS GATOS | CA | 95030 |
| PROV. TR GP-FBO JOHN W FREIDEL IRA | 67 W INNER CIRCLE | | | | DOVER | DE | 19904 |
| PROV. TR GP-FBO JOHN W FREIDEL ROTH IRA | 67 W INNER CIRCLE | | | | DOVER | DE | 19904 |
| PROV. TR GP-FBO JONATHAN FINE IRA | 2580 NW 103RD AVE, APT 209 | | | | SUNRISE | FL | 33322 |
| PROV. TR GP-FBO JONATHAN S WRIGHT IRA | 105 N MILL RIDGE TRL | | | | PONTE VEDRA BEACH | FL | 32082 |
| PROV. TR GP-FBO JONATHAN S WRIGHT IRA | 105 N MILL RIDGE TRL | | | | PONTE VEDRA BEACH | FL | 32082 |
| PROV. TR GP-FBO JORDAN NAKATSUKA IRA | 4444 VIA MARINIA | APT 813 | | | MARINA DEL REY | CA | 90292 |
| PROV. TR GP-FBO JOSE CRUZ IRA | 15360 S.W. 55TH TERRACE | | | | MIAMI | FL | 33185 |
| PROV. TR GP-FBO JOSEPH A AGUIRE ROTH IRA | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 |
| PROV. TR GP-FBO JOSEPH A ELCESS IRA | 210 WEST MAPLE | | | | OAK HILL | OH | 45656 |
| PROV. TR GP-FBO JOSEPH A FOX IRA | 4800 COLONNADE CT. | | | | WOODBRIDGE | VA | 22192 |
| PROV. TR GP-FBO JOSEPH BARBIERI III IRA | 8861 LARK LN | | | | FORT WAYNE | IN | 46815 |
| PROV. TR GP-FBO JOSEPH FRANCIS IRA | 12A CHESTNUT STREET | | | | PEPPERELL | MA | 01463 |
| PROV. TR GP-FBO JOSEPH G ABROMOVITZ IRA | 3037 NW RADCLIFFE WAY | | | | PALM CITY | FL | 34990 |
| PROV. TR GP-FBO JOSEPH H FLEMING INH IRA | 650 SARINA TERRACE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO JOSEPH J BUCCI IRA | 5285 SPRING COVE WAY | | | | VIRGINIA BEACH | VA | 23464 |
| PROV. TR GP-FBO JOSEPH J GRUBER IRA | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| PROV. TR GP-FBO JOSEPH J PACLEBAR IRA | 990 BERMUDA DR | | | | CONCORD | CA | 94518 |
| PROV. TR GP-FBO JOSEPH P TYMKOWYCH IRA | 5805 BROMBOROUGH DRIVE | | | | WINDSOR | CO | 80550 |
| PROV. TR GP-FBO JOSEPH S DORMAGEN IRA | 15 NORTH LAKE AVE | | | | THIRD LAKE | IL | 60030 |
| PROV. TR GP-FBO JOYCE DEMPEWOLF IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO JOYCE DIONNE IRA | 30 EMERALD DR | | | | LYNN | MA | 01904 |
| PROV. TR GP-FBO JOYCE E FRIEDMAN IRA | 205 YOAKUM PKWY UNIT 1804 | | | | ALEXANDRIA | VA | 22304 |
| PROV. TR GP-FBO JUDI MOORE IRA | 1644 PLAZA WAY | | | | WALLA WALLA | WA | 99362-4325 |
| PROV. TR GP-FBO JUDITH A POLEY IRA | 8097 WESTFIELD CIRCLE | | | | VERO BEACH | FL | 32966 |
| PROV. TR GP-FBO JUDITH CAMBRIA | 13 EDINBORO PLACE | | | | NEWTONVILLE | MA | 02460 |
| PROV. TR GP-FBO JUDITH D MOWER IRA | 305 N LEE ST | | | | MARKLE | IN | 46770 |
| PROV. TR GP-FBO JUDITH RENSHAW IRA | 1610 HERSHEY COURT | | | | COLUMBIA | MO | 65202 |
| PROV. TR GP-FBO JUDY TONG IRA | 63 ARROYO WAY | | | | SAN FRANCISCO | CA | 94127 |
| PROV. TR GP-FBO JULIE F GOODWIN IRA | 6230 AMBERWOODS DR | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO JULIO HERDOCIA IRA | 1520 JASPER DR | | | | SUNNYVALE | CA | 94087 |
| PROV. TR GP-FBO K K FLANAGAN INH IRA | 4413 DARNLEY COURT | | | | FORT WAYNE | IN | 46814 |
| PROV. TR GP-FBO K K WINNINGHAM INH IRA | 1422 MYSTIC VALLEY DRIVE | | | | SEWICKLEY | PA | 15143 |
| PROV. TR GP-FBO K R VAN AMERONGEN IRA | 2629 COURTNEY DR | | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO KAREN A CASTIGLIONE IRA | 61 ARK ROAD | | | | BRANFORD | CT | 06405 |
| PROV. TR GP-FBO KAREN CONMY IRA | 3400 EGERER PL | | | | FULLERTON | CA | 92835 |
| PROV. TR GP-FBO KAREN FITZPATRICK IRA | 2134 MIAMI RD | | | | EUCLID | OH | 44117 |
| PROV. TR GP-FBO KAREN J POWERS IRA | 50 PU'U ANOANO ST | UNIT # 3704 | | | LAHAINA | HI | 96761 |
| PROV. TR GP-FBO KAREN J TAYLOR IRA | 115 MAYFLOWER ST | | | | THOUSAND OAKS | CA | 91360 |
| PROV. TR GP-FBO KAREN L SMITH IRA | 4726 JEAN CT NE | | | | SALEM | OR | 97305 |
| PROV. TR GP-FBO KAREN LARSON IRA | 1152 DELAWARE AVENUE | | | | WEST SACRAMENTO | CA | 95691 |
| PROV. TR GP-FBO KAREN M LEMPEREUR IRA | 52B HORSESHOE PLACE | | | | BRIGHTON | CO | 80601 |
| PROV. TR GP-FBO KAREN SUE SIFFERMANN IRA | 2055 GREY FALCON CIRCLE SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO KAREN T GUIDRY IRA | 945 32ND AVE. | | | | VERO BEACH | FL | 32960 |
| PROV. TR GP-FBO KAREN VENTRONE ICA | 110 FRANK BROWN ROAD | | | | VILAS | NC | 28692 |
| PROV. TR GP-FBO KATHERINE MESSENGER IRA | 12003 RIDGE KNOLL DR #10 | | | | FAIRFAX | VA | 22033 |
| PROV. TR GP-FBO KATHERINE P BLACKMAN IRA | 7294 TROY FISHER RD | | | | FAYETTEVILLE | NC | 28312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO KATHLEEN F WASHKO IRA | 501 RUGBY PLACE | | | | SCHAUMBURG | IL | 60194 |
| PROV. TR GP-FBO KATHLEEN MORGAN IRA | 250 SPRING BOROUGH DR | | | | OFALLON | MO | 63368 |
| PROV. TR GP-FBO KATHLEEN PAGE CLARK IRA | PO BOX 4206 | | | | HORSESHOE BAY | TX | 78657 |
| PROV. TR GP-FBO KATHRYN ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 |
| PROV. TR GP-FBO KATHRYN DISSELER IRA | 1713 SOUTH 207TH AVE | | | | ELKHORN | NE | 68022 |
| PROV. TR GP-FBO KATHRYN I HOFF IRA | 1090 E 3RD AVE | | | | BLOOMFIELD | CO | 80020 |
| PROV. TR GP-FBO KATHRYN LYLE IRA | PO BOX 50583 | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO KATHRYN T GREGOR IRA | 906 HIGHLAND AVE | | | | BELLEFONTE | DE | 19809 |
| PROV. TR GP-FBO KATHRYN WHITTINGHAM IRA | 39 WAYSIDE RD | | | | BERLIN | NJ | 08009 |
| PROV. TR GP-FBO KATHY A MILLER IRA | 421 PINE ST | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO KATHY LANE IRA | 50 MAIN AVE | | | | FRANKFORT | IN | 46041 |
| PROV. TR GP-FBO KATHY O FERRIELL IRA | 8862 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| PROV. TR GP-FBO KATHY WOOD LOVELESS IRA | 198 E ENSIGN VISTA DR | | | | SALT LAKE CITY | UT | 84103 |
| PROV. TR GP-FBO KAYE FIERLE IRA | 2463 INTREPID TER | | | | THE VILLAGES | FL | 32162 |
| PROV. TR GP-FBO KEITH BENNETT IRA | 345 W. VARTIKIAN | | | | CLOVIS | CA | 93612 |
| PROV. TR GP-FBO KEITH BENVENUTTI IRA | 7522 CHERRY HILL DRIVE | | | | DIAMONDHEAD | MS | 39525 |
| PROV. TR GP-FBO KEITH ELLIS JR IRA | 6 KIMBA LN | | | | SAGAMORE BCH | MA | 02562 |
| PROV. TR GP-FBO KEITH NGUYEN IRA | 1107 BRANDON WAY | | | | FORT WAYNE | IN | 46845 |
| PROV. TR GP-FBO KEITH W ELLIS IRA | 6 KIMBA LN | | | | SAGAMORE BCH | MA | 02562 |
| PROV. TR GP-FBO KELLIE L HEIER IRA | 28001 HWY 52 | | | | KEENESBURG | CO | 80643 |
| PROV. TR GP-FBO KENNETH E RAPP IRA | C/O BRETT PITTSENBARGAR | 12117 FM 2244 STE 3-270 | | | BEE CAVE | TX | 78738 |
| PROV. TR GP-FBO KENNETH G FREDRICKSON IRA | 6103 GIANT OAKS ROAD | | | | WONDER LAKE | IL | 60097 |
| PROV. TR GP-FBO KENNETH J CHOQUETTE IRA | 4 FAIRWAY DRIVE | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO KENNETH KOBANE IRA | 77 CORONADO CAY LANE | | | | ALISO VIEJO | CA | 92656 |
| PROV. TR GP-FBO KENNETH L HOLBROOK IRA | 13840 ALTAIR DR | | | | NEVADA CITY | CA | 95959 |
| PROV. TR GP-FBO KENNETH L STAMMEN IRA | 2431 SHARPSBURG RD | | | | FT. RECOVERY | OH | 45846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO KENNETH LYONS IRA | 320 W FOREST TRAIL | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO KENNETH R KRALL ROTH IRA | 5270 CHAMPAGNE DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| PROV. TR GP-FBO KENNETH STANTON IRA | 169 SE OSPREY RIDGE | | | | PORT ST. LUCIE | FL | 34984 |
| PROV. TR GP-FBO KENNETH VAN AMERONGEN IRA | 2629 COURTNEY DR | | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO KENNETH WADSWORTH IRA | 5088 S PERRY PARK RD | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO KENT A GARLINGHOUSE R I | 10753 BERRY PLAZA | | | | OMAHA | NE | 68127 |
| PROV. TR GP-FBO KENT R BRITTON IRA | 26060 EAST PICCADILLY LANE | | | | EAGLE | ID | 83616 |
| PROV. TR GP-FBO KENT ROMINGER IRA | 2714 E BRIDGEPORT AVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| PROV. TR GP-FBO KENT ROMINGER ROTH IRA | 2714 E BRIDGEPORT AVE | | | | COTTONWOOD HEIGHTS | UT | 84121 |
| PROV. TR GP-FBO KENT WILSON IRA | 2184 EAGLE CREST DR | | | | DRAPER | UT | 84020 |
| PROV. TR GP-FBO KEVIN BONAS IRA | 8823 SOUTH ASPEN VIEW DRIVE | | | | WEST JORDAN | UT | 84081 |
| PROV. TR GP-FBO KEVIN J HAYES IRA | 1215 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809 |
| PROV. TR GP-FBO KEVIN L PONTIUS IRA | 550 YOSEMITE AVE | | | | MT. VIEW | CA | 94041 |
| PROV. TR GP-FBO KIM LEWAKOWSKI IRA | 3622 PALMS ROAD | | | | CASCO | MI | 48064 |
| PROV. TR GP-FBO KIM M ONESKO IRA | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| PROV. TR GP-FBO KIM PHILLIPS IRA | 1339 STATE ROUTE 55 | | | | ELDRED | NY | 12732 |
| PROV. TR GP-FBO KIM R ROBB IRA | 6070 SUGAR RIVER LN | | | | MCFARLAND | WI | 53558-9141 |
| PROV. TR GP-FBO KIMBAL H RAGAN IRA | 230 FIVEPINES CT | | | | ENGLEWOOD | OH | 45315 |
| PROV. TR GP-FBO KIMBERLY A BAILEY IRA | 10095 QUARRY HILL PLACE | | | | PARKER | CO | 80134 |
| PROV. TR GP-FBO KIMBERLY M HARRIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KIMBERLY M HARRIS IRA | 196 LONGUE VUE DR | | | | PITTSBURGH | PA | 15228 |
| PROV. TR GP-FBO KIMBERLY ROBERTSON IRA | 1300 QUARRY CT 213 | | | | RICHMOND | CA | 94801 |
| PROV. TR GP-FBO KIRBY ROCKWELL IRA | 6400 NE 19TH AVE | | | | FORT LAUDERDALE | FL | 33308 |
| PROV. TR GP-FBO KLAUS GERSDORF IRA | 713 SW ROCKY BAYOU TERRACE | | | | PORT ST LUCIE | FL | 94986 |
| PROV. TR GP-FBO KLENELL JENSEN INH IRA | 2961 CAITLAND CT | | | | SALT LAKE CITY | UT | 84121 |
| PROV. TR GP-FBO KRASMIR T TODOROV IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO KRIS DEHNEL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO KRIS DEHNEL IRA | 1601 DROP TINE DR | | | | CEDAR PARK | TX | 78613 |
| PROV. TR GP-FBO L JR FOR C BOOKSH IRA | 75 TRUMBULL DR. | | | | HUDSON | OH | 44236 |
| PROV. TR GP-FBO LANA L FRY IRA | 161 OLIVINE CT | | | | TOWNSEND | DE | 19734 |
| PROV. TR GP-FBO LANCE BRUNNER IRA | 2156 CAMPTON CIR | | | | GOLD RIVER | CA | 95670 |
| PROV. TR GP-FBO LARRY A KING IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LARRY BERDOLL IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LARRY E LOGERO IRA | 24 CHELTENHAM DRIVE | | | | WYOMISSING | PA | 19610 |
| PROV. TR GP-FBO LARRY E VOLL IRA | 7886 VIRGINIA OAKS DRIVE | | | | GAINESVILLE | VA | 20155 |
| PROV. TR GP-FBO LARRY F SCHMITS IRA | PO BOX 598 | | | | NACHES | WA | 98937 |
| PROV. TR GP-FBO LARRY G PERAGO IRA | 6509 HIGH POINT RUN | | | | FORT WAYNE | IN | 46825 |
| PROV. TR GP-FBO LARRY GOLTZ IRA | 786 DAISYFIELD CT | | | | LIVERMORE | CA | 94551 |
| PROV. TR GP-FBO LARRY LOGERO IRA | 24 CHELTENHAM DRIVE | | | | WYOMISSING | PA | 19610 |
| PROV. TR GP-FBO LAURA HARKINS IRA | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 |
| PROV. TR GP-FBO LAURA J PLOTICA IRA | 115 WINDBRIAR LANE | | | | GETTYSBURG | PA | 17325 |
| PROV. TR GP-FBO LAURA S SNITZER ROTH IRA | 301 OAK LAWN COURT | | | | PEACH TREE CITY | GA | 30269 |
| PROV. TR GP-FBO LAUREN G GROSS ROTH IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO LAWRENCE A BAKER IRA | 304 MAIN AVE | | | | SOUTH HAMPTON | NH | 03287 |
| PROV. TR GP-FBO LAWRENCE A BAKER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE A SCHORTGEN IRA | 6606 E TILLMAN RD | | | | FORT WAYNE | IN | 46816 |
| PROV. TR GP-FBO LAWRENCE A SCHORTGEN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO LAWRENCE BERDOLL IRA | 9340 LAKESIDE LANE | | | | BOYNTON BEACH | FL | 33437-2860 |
| PROV. TR GP-FBO LAWRENCE E BRENSDAL IRA | 675 LAKE HILLS PLACE | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO LAWRENCE FAFALAK IRA | 10224 SINGING VIEW CT | | | | LAS VEGAS | NV | 89129 |
| PROV. TR GP-FBO LAWRENCE GUTHRIE ICA | 5500 SKYLINE DRIVE | | | | WILMINGTON | DE | 19808 |
| PROV. TR GP-FBO LAWRENCE GUTHRIE ROTH IRA | 5500 SKYLINE DRIVE | | | | WILMINGTON | DE | 19808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO LAWRENCE H SMITH IRA | 7856 99TH CT | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO LAWRENCE KUPCZYK IRA | 1511 12TH AVENUE WEST | | | | ASHLAND | WI | 54806 |
| PROV. TR GP-FBO LAWRENCE M SPETKA IRA | 2537 OLDE BROOKSIDE RD | | | | TOLEDO | OH | 43615 |
| PROV. TR GP-FBO LAWRENCE MILLER IRA | 45 MIDLAND AVE | | | | GLEN RIDGE | NJ | 07028 |
| PROV. TR GP-FBO LAWRENCE S MIEDREICH | 204 SLATE BLUE PL. | | | | CARY | NC | 27519 |
| PROV. TR GP-FBO LEAH F KEPLER IRA | 1388 SW 151 WAY | | | | SUNRISE | FL | 33326 |
| PROV. TR GP-FBO LEAH R GARCIA IRA | 318 DANBURY CIRCLE | | | | VACAVILLE | CA | 95687 |
| PROV. TR GP-FBO LEE GILBERT ROTH IRA | 2064 QUAIL RIDGE ST | | | | COLUMBUS | OH | 43229 |
| PROV. TR GP-FBO LEON SCHWARTZ SEP IRA | 13829 VIA DA VINCI | | | | DELRAY BEACH | FL | 33446 |
| PROV. TR GP-FBO LEONARD GREGOIRE IRA | 9 ISLAND ROAD | | | | E. FREETOWN | MA | 02717 |
| PROV. TR GP-FBO LEONARD SIMONS IRA | 5226 EUROPA DRIVE APT M | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO LESLIE CLARK IRA | 11454 ALIENTO CT | | | | SAN DIEGO | CA | 92127 |
| PROV. TR GP-FBO LESLIE GOLDBERG IRA | 6192 SEASCAPE TERRACE | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO LESTER G TANGUIS III IRA | 519 SPARTAN DR UNIT 9102 | | | | SLIDELL | LA | 70458 |
| PROV. TR GP-FBO LESTER L STAMNAS IRA | 6255 RANCHO MISSION RD #106 | | | | SAN DIEGO | CA | 92111 |
| PROV. TR GP-FBO LEWIS L GLASSMIRE JR IRA | 2851 GLENWOOD SPRINGS DRIVE | | | | GLENWOOD | MD | 21738 |
| PROV. TR GP-FBO LILIAN PELTZ-PETOW IRA | 5125 FLICKER FIELD CIRCLE | | | | SARASOTA | FL | 34231 |
| PROV. TR GP-FBO LINDA A DEROSA IRA | P.O. BOX 1413 | | | | EAST QUOGUE | NY | 11942 |
| PROV. TR GP-FBO LINDA A DOMINGUEZ ICA | 1737 VIRGINIA AVENUE | | | | BETHLEHEM | PA | 18015 |
| PROV. TR GP-FBO LINDA BLANCHETTE IRA | 477 OSGOOD ROAD | | | | MILFORD | NH | 03055 |
| PROV. TR GP-FBO LINDA C WIRKUS ROTH IRA | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO LINDA G HITCHENS IRA | 7216 WICKFORD DR | | | | ALEXANDRIA | VA | 22315 |
| PROV. TR GP-FBO LINDA J BROCKMAN IRA | 381 MERCER-DARKE CO LINE RD | | | | FT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO LINDA JANE HOWARD IRA | 16990 SEVEN SPRINGS WAY | | | | RIVERSIDE | CA | 92504 |
| PROV. TR GP-FBO LINDA KING IRA | 12335 NW 10TH DRIVE | | | | CORAL SPRINGS | FL | 33071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO LINDA L FARRELL IRA | 2766 S. QUINTERO ST. | | | | AURORA | CO | 80013 |
| PROV. TR GP-FBO LINDA L LENNARTZ IRA | 1136 ST RT. 49 | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO LINDA L LYTLE IRA | 3457 ABBOTTSFORD RD | | | | RUBY | MI | 48049-4310 |
| PROV. TR GP-FBO LINDA L WEBB IRA | 9327 MEADOW VISTA ROAD | | | | CHARLOTTE | NC | 28213 |
| PROV. TR GP-FBO LINDA LUKASIK IRA | 4012 ARTESA DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| PROV. TR GP-FBO LINDA M COLOMBO IRA | 115 SHELLEY DR | | | | MILL VALLEY | CA | 94941 |
| PROV. TR GP-FBO LINDA M STEINBRUNNER IRA | 2096 ST JOE RD | | | | FT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO LINDA V NORDMAN IRA | 1125 54TH AVE | | | | VERO BEACH | FL | 32966 |
| PROV. TR GP-FBO LINDA WHEELER IRA | 19908 LINCOLN RD | | | | STANWOOD | MI | 49346 |
| PROV. TR GP-FBO LISA A PRISCO IRA | 33 CHADWICK DR | | | | DOVER | DE | 19901 |
| PROV. TR GP-FBO LISA BARRAS IRA | 5937 CEDAR RD | | | | OCEAN SPRINGS | MS | 39564 |
| PROV. TR GP-FBO LISA C LANSING IRA | 1903 TAMARACK COURT | | | | WEST RICHLAND | WA | 99353 |
| PROV. TR GP-FBO LISA L KOSS IRA | 670 SALT LICK LANE | | | | GAHANNA | OH | 43230 |
| PROV. TR GP-FBO LISA LOPES IRA | 5301 WOODLANDS BOULEVARD | | | | TAMARAC | FL | 33319 |
| PROV. TR GP-FBO LISA M JACKSON ROTH IRA | 114 E KILTS LANE | | | | MIDDLETOWN | DE | 19709 |
| PROV. TR GP-FBO LISA PRISCO IRA | 33 CHADWICK DR | | | | DOVER | DE | 19901 |
| PROV. TR GP-FBO LISA TORINO IRA | 573 SW 169 TERRACE | | | | WESTON | FL | 33326 |
| PROV. TR GP-FBO LIVINGSTON & P TONG ICA | 7407 WYNNDEL WAY | | | | ELK GROVE | CA | 95758 |
| PROV. TR GP-FBO LLOYD BENES IRA | 3739 BANYAN CT | | | | LOVELAND | CO | 80538 |
| PROV. TR GP-FBO LLOYD E BENES IRA | 3739 BANYAN CT | | | | LOVELAND | CO | 80538 |
| PROV. TR GP-FBO LOIS AVRAMIDES IRA | 3020 NE 12TH TERRACE | | | | POMPANO BEACH | FL | 33064 |
| PROV. TR GP-FBO LOIS M CARLI ROTH IRA | 221 VENTASSO DRIVE | | | | CLAYTON | NC | 27527 |
| PROV. TR GP-FBO LONNIE NEWSOME | 5024 CASINO DRIVE | | | | CHARLOTTE | NC | 28216 |
| PROV. TR GP-FBO LORI A KOBETITSCH IRA | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 |
| PROV. TR GP-FBO LORI J ERTEL IRA | 2091 E BAIR ROAD | | | | COLUMBIA CITY | IN | 46725 |
| PROV. TR GP-FBO LORI MOTTA IRA | 14752 PINE KNOLLS LANE | | | | RENO | NV | 89521 |
| PROV. TR GP-FBO LORRAINE J MCCANN IRA | 3707 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| PROV. TR GP-FBO LORRAINE SCHOCKET IRA | 124 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO LOUIS MONFREDA IRA | 34 OSGOOD RD | | | | STERLING | MA | 01564-2001 |
| PROV. TR GP-FBO LOUIS V BORREGGINE IRA | 730 PLUMTREE LANE | | | | CLAYMONT | DE | 19703 |
| PROV. TR GP-FBO LOYAL A BEST IRA | 12277 APPLE VALLEY ROAD | SPACE 410 | | | APPLE VALLEY | CA | 92308 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | 1705 N BRYAN ROAD | | | | MISSION | TX | 78572 |
| PROV. TR GP-FBO LUIS SAN MIGUEL ROTH IRA | 1705 N BRYAN ROAD | | | | MISSION | TX | 78572 |
| PROV. TR GP-FBO LUISE CHRISTIAN IRA | 1731 NE 56TH COURT | | | | FORT LAUDERDALE | FL | 33334 |
| PROV. TR GP-FBO LYLE SAINSBURY IRA | 4808 ROAD L9 NE | | | | MOSES LAKE | WA | 98837 |
| PROV. TR GP-FBO LYNDA BEAULIEU IRA | 6600 NW OMEGA RD | | | | PORT ST LUCIE | FL | 34983 |
| PROV. TR GP-FBO LYNN R ETMAN IRA | 425 FLEMING ST | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO MADELINE ZAMARRA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MALINDA CORDER IRA | PO BOX 25784 | | | | FRESNO | CA | 93729 |
| PROV. TR GP-FBO MANUELLA A BAKKER IRA | 3158 BUCKBOARD DR | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP-FBO MARCELLA J HIGH IRA | 12205 STONE TIMBER COURT | | | | PARKER | CO | 80134 |
| PROV. TR GP-FBO MARCELLA PRICE IRA | 7205 POTTS ROAD | | | | RIVERVIEW | FL | 33569 |
| PROV. TR GP-FBO MARCINE S TRAVIS IRA | 5177 VIA BAJAMAR | | | | HEMET | CA | 92545 |
| PROV. TR GP-FBO MARCUS & LYNDA GRINDSTAFF | 1061 BROCK CIR | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO MARCUS & LYNDA GRINDSTAFF IRA | 1061 BROCK CIR | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO MARCUS E RAINES IRA | 3032 GREYTHORNE CT | | | | FORT WAYNE | IN | 46814 |
| PROV. TR GP-FBO MAREL J SIGSWAY IRA | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434-3542 |
| PROV. TR GP-FBO MAREL SIGSWAY IRA | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434-3542 |
| PROV. TR GP-FBO MARGARET A GOUGH IRA | 2733 S WALTER REED DR | APT C | | | ARLINGTON | VA | 22206 |
| PROV. TR GP-FBO MARGARET A GOUGH ROTH IRA | 2733 S WALTER REED DR | APT C | | | ARLINGTON | VA | 22206 |
| PROV. TR GP-FBO MARGARET THACKSTON IRA | 6620 BOCA DEL MAR DR | UNIT 506 | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO MARGO JAVELOV IRA | 402 N. CASTELL AVE | | | | ROCHESTER | MI | 48307 |
| PROV. TR GP-FBO MARGUERITE A CURRIE IRA | P.O. BOX 217 | | | | BOZRAH | CT | 06334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO MARIA N URAY IRA | 1132 BLUE HERON CIR | | | | FOREST | VA | 24551 |
| PROV. TR GP-FBO MARIA PINEDA IRA | 8669 MATILIJA ST | | | | PANORAMA CITY | CA | 91402 |
| PROV. TR GP-FBO MARIA T HOLLAND IRA | 3238 ARROWHEAD CIRCLE | APT I | | | FAIRFAX | VA | 22030 |
| PROV. TR GP-FBO MARIANNE LINEHAN IRA | 2 HARVEST DR #302 | | | | NORTH ANDOVER | MA | 01845 |
| PROV. TR GP-FBO MARIANNE LINEHAN IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MARIE DESIDERIO IRA | 1312 BAINBERRY LANE | | | | LAS VEGAS | NV | 89144 |
| PROV. TR GP-FBO MARIELA DEWALD ROTH IRA | 3001 SOUTH COURSE DRIVE APT 204 | | | | POMPANO BEACH | FL | 33069 |
| PROV. TR GP-FBO MARIGENE GORDON IRA | 895 E QUINCY AVE | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO MARILYN ELVERMAN | PO BOX 243 | | | | TWIN LAKES | WI | 53181 |
| PROV. TR GP-FBO MARILYN J KNUTH IRA | 7418 OXFORD COURT | | | | FORT WAYNE | IN | 46815 |
| PROV. TR GP-FBO MARILYN J TINARI IRA | 4367 SE SWEETWOOD WAY | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO MARILYN L MASON IRA | 1470 KINGSPORT WAY | | | | SAN MARCOS | CA | 92078 |
| PROV. TR GP-FBO MARILYN L SULLIVAN IRA | 5904 RIVER RUN DR | | | | SEBASTIAN | FL | 32958-4709 |
| PROV. TR GP-FBO MARILYN W GOLDEN IRA | 8320 GELLER CIRCLE | | | | MANASSAS | VA | 20112 |
| PROV. TR GP-FBO MARION CORVI IRA | 33 WOODSIDE DRIVE | | | | BRANFORD | CT | 06405 |
| PROV. TR GP-FBO MARK A MAIEWSKI INH IRA | 3330 DEBBIE COURT | | | | HARRISONBURG | VA | 22801 |
| PROV. TR GP-FBO MARK BAKER INHERITED IRA | 573 SW 169TH TERRACE | | | | WESTON | FL | 33326 |
| PROV. TR GP-FBO MARK BAKER IRA | 573 SW 169TH TERRACE | | | | WESTON | FL | 33326 |
| PROV. TR GP-FBO MARK G CAMPBELL IRA | 653 STOVER SHOP ROAD | | | | CHURCHVILLE | VA | 24421 |
| PROV. TR GP-FBO MARK HUDSON IRA | 144 S 1370 E LINDON | | | | LINDON | UT | 84042 |
| PROV. TR GP-FBO MARK J MCDERMOTT IRA | CORBITT ESTATES | 343 CORBITT CIR | | | BEAR | DE | 19701-1543 |
| PROV. TR GP-FBO MARK MCKAY IRA | 934 SOUTH 100 EAST | | | | SALEM | UT | 84653 |
| PROV. TR GP-FBO MARK PFEIFFER IRA | 2538 SOUTH 200 EAST | | | | CONNERSVILLE | IN | 47331 |
| PROV. TR GP-FBO MARK SIEGEL IRA | 9600 NW 31ST STREET | | | | SUNRISE | FL | 33351 |
| PROV. TR GP-FBO MARK ZAPACH IRA | 9812 CANDLE LANE | | | | ALBUQUERQUE | NM | 87111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO MARLENA MILLER ROTH IRA | 15954 JACKSON CREEK PKWY STE B-603 | | | | MONUMENT | CO | 80132-8532 |
| PROV. TR GP-FBO MARLENE DELUCIA IRA | 899 SE 2ND AVENUE | APT 210 | | | DEERFIELD BEACH | FL | 33441 |
| PROV. TR GP-FBO MARSHA IRIS WRIGHT IRA | 105 NORTH MILL RIDGE TRAIL | | | | PNTE VEDRA BEACH | FL | 32082 |
| PROV. TR GP-FBO MARSHA THOMAS IRA | 93 BURNING BUSH TRAIL | | | | CRYSTAL LAKE | IL | 60012 |
| PROV. TR GP-FBO MARTA G SIEVERS IRA | 2993 KENMORE RD | | | | BERKLEY | MI | 48072 |
| PROV. TR GP-FBO MARTHA E CRAIG ROTH IRA | 31 ROYAL OAK DR | | | | ROSSVILLE | GA | 30741 |
| PROV. TR GP-FBO MARTIN E MCKEEVER IRA | 1118 WYNKOOP DR | | | | COLORADO SPRINGS | CO | 80909 |
| PROV. TR GP-FBO MARTIN P KARLOW IRA | 200 PINEHURST AVE APT 5C | | | | NEW YORK | NY | 10033 |
| PROV. TR GP-FBO MARTIN P KARLOW ROTH IRA | 200 PINEHURST AVE APT 5C | | | | NEW YORK | NY | 10033 |
| PROV. TR GP-FBO MARTIN V COHEN IRA | 2727 PALISADE AVE | 5-H | | | BRONX | NY | 10463 |
| PROV. TR GP-FBO MARVIN HILL IRA | 17966 ROAD 8 | | | | BRIGHTON | CO | 80603 |
| PROV. TR GP-FBO MARY A SCHWARTZ IRA | 13829 VIA DA VINCI | | | | DELRAY BEACH | FL | 33446 |
| PROV. TR GP-FBO MARY BORGES-PRATER IRA | 3010 SAN FELIPE RD | | | | HOLLISTER | CA | 95023 |
| PROV. TR GP-FBO MARY C KING IRA | 8624 APPLETON COURT | | | | ANNANDALE | VA | 22003 |
| PROV. TR GP-FBO MARY E HORNING IRA | 1022 ADAMS RD S | | | | QUINCY | WA | 98848 |
| PROV. TR GP-FBO MARY HOADLEY IRA | 9009 RAES CREEK PL | | | | PALMETTO | FL | 34221-6615 |
| PROV. TR GP-FBO MARY L MCCLAIN IRA | 2504 CITRINE BROOK CROSSING | | | | AUBURN | IN | 46706 |
| PROV. TR GP-FBO MARY L VOSBURG IRA | 5170 REITER AVE | | | | LAS VEGAS | NV | 89108 |
| PROV. TR GP-FBO MARY STANIEWICZ IRA | 15A DARIEN WAY | | | | NEW HOPE | PA | 18938 |
| PROV. TR GP-FBO MARY T ROACH IRA | 9524 PAMPAS DRIVE | | | | CHESTERFIELD | VA | 23832 |
| PROV. TR GP-FBO MARYANN PARGAS ICA | 1724 26TH AVE PLACE | | | | GREELEY | CO | 80634 |
| PROV. TR GP-FBO MATTHEW COLEMAN IRA | 2920 SIERRA MILLS LN | | | | SACRAMENTO | CA | 95864 |
| PROV. TR GP-FBO MATTHEW GUILFOYLE IRA | P.O. BOX 4901 | | | | SUNRIVER | OR | 97707 |
| PROV. TR GP-FBO MAURICE S TRITT IRA | 144 WHITEHEAD ROAD | | | | BROWNSVILLE | TN | 38012 |
| PROV. TR GP-FBO MAURICE S TRITT ROTH IRA | 144 WHITEHEAD ROAD | | | | BROWNSVILLE | TN | 38012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO MAXIM INSURANCE GROUP ICA | 720 MINIDOKA AVE | | | | BURLEY | ID | 83318 |
| PROV. TR GP-FBO MAYBELLE S DAVEY IRA | 7170 S PENNSYLVANIA STREET | | | | CENTENNIAL | CO | 80122 |
| PROV. TR GP-FBO MAYRA CRUZ IRA | 15360 S.W. 55TH TERRACE | | | | MIAMI | FL | 33185 |
| PROV. TR GP-FBO MICHAEL A BINKERD IRA | 6159 E 1800 N | | | | EDEN | UT | 84310 |
| PROV. TR GP-FBO MICHAEL A BINKERD IRA | 96 SAND CRK | | | | CATHEDRAL CITY | CA | 92234 |
| PROV. TR GP-FBO MICHAEL A CARRIER IRA | 1936 S. JONATHON DRIVE | | | | ROUND LAKE | IL | 60073 |
| PROV. TR GP-FBO MICHAEL ALEXANDER IRA | 8288 CEDAR HOLLOW LANE | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO MICHAEL ALEXANDER IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MICHAEL ALEXANDER ROTH | 8288 CEDAR HOLLOW LANE | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO MICHAEL BOBLICK IRA | 310 DRYDEN LANE | | | | BUDA | TX | 78610 |
| PROV. TR GP-FBO MICHAEL C BOSICK IRA | 10936 UPLAND TERRACE DR | | | | LEBANON | IL | 62254 |
| PROV. TR GP-FBO MICHAEL C JACKSON IRA | 5140 DATE PALM STREET | | | | COCOA | FL | 32927 |
| PROV. TR GP-FBO MICHAEL CASEY IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO MICHAEL CONCASCIA IRA | 19 5TH AVE | | | | WATERFORD | CT | 06385 |
| PROV. TR GP-FBO MICHAEL D ODEGARD IRA | 6090 B HWY 14-16 | | | | ARVADA | WY | 82831 |
| PROV. TR GP-FBO MICHAEL E DELEO IRA | 2622 ROLLING PINES RD | | | | PALMDALE | CA | 93550 |
| PROV. TR GP-FBO MICHAEL E MOELLER IRA | 5409 SW 22ND AVE | | | | CAPE CORAL | FL | 33914 |
| PROV. TR GP-FBO MICHAEL F KARTHAS IRA | 61 WILEY HILL ROAD | | | | LONDONDERRY | NH | 03053 |
| PROV. TR GP-FBO MICHAEL FARRELL IRA | 32 ALPINE RUN RD | | | | KINGSTON | MA | 02364 |
| PROV. TR GP-FBO MICHAEL GERTMAN IRA | 8089 ROSSINI WAY | | | | LAKE WORTH | FL | 33467 |
| PROV. TR GP-FBO MICHAEL I BAUERLE IRA | 32772 S- 15A | | | | IMPERIAL | NE | 69033 |
| PROV. TR GP-FBO MICHAEL J BROWN IRA | 3053 E FLORA PL | | | | DENVER | CO | 80210 |
| PROV. TR GP-FBO MICHAEL J ERICKSON IRA | 6230 VIEWCREST DR | | | | OAKLAND | CA | 94619 |
| PROV. TR GP-FBO MICHAEL J GOLDEN IRA | 8320 GELLER CIRCLE | | | | MANASSAS | VA | 20112 |
| PROV. TR GP-FBO MICHAEL J MARSHALL IRA | 8418 WINTER BERRY DR | | | | CASTLE PINES | CO | 80108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO MICHAEL J MORRISSEY IRA | 14115 WESTCHESTER DRIVE | | | | COLORADO SPRINGS | CO | 80921 |
| PROV. TR GP-FBO MICHAEL J TOMLINSON IRA | 1311 NOREEN DRIVE | | | | BURLINGTON | NJ | 08016 |
| PROV. TR GP-FBO MICHAEL K PAUL IRA | 3500 STRAWBERRY LN | | | | PORT HURON | MI | 48060 |
| PROV. TR GP-FBO MICHAEL L BRUNSON SEP IRA | 1045 VIA BREVE | | | | HENDERSON | NV | 89011-0954 |
| PROV. TR GP-FBO MICHAEL M DAGUE IRA | 6231 PARKSEND LANE | | | | ZEPHYRHILLS | FL | 33542 |
| PROV. TR GP-FBO MICHAEL MARKERT IRA | 10687 CYPRESS BEND DRIVE | | | | BOCA RATON | FL | 33498 |
| PROV. TR GP-FBO MICHAEL MCCARTNEY IRA | PO BOX 54579 | | | | CINCINNATI | OH | 45254 |
| PROV. TR GP-FBO MICHAEL MCELHANEY IRA | 805 HARBOR LANE | | | | PASCAGOULA | MS | 39567 |
| PROV. TR GP-FBO MICHAEL MCELHANEY IRA | C/O BYRD & WISER | 145 MAIN ST | PO BOX 1939 | | BILOXI | MS | 39533 |
| PROV. TR GP-FBO MICHAEL MOLACEK IRA | 28056 VERNAL WAY | | | | SANTA CLARITA | CA | 91350 |
| PROV. TR GP-FBO MICHAEL OMAN IRA | 361 WEST 1950 NORTH | | | | CENTERVILLE | UT | 84014 |
| PROV. TR GP-FBO MICHAEL ONESKO IRA | 1832 HALLS CARRIAGE PATH | | | | WESTLAKE | OH | 44145 |
| PROV. TR GP-FBO MICHAEL P GUINANE IRA | 4214 E GREENWAY LN | | | | PHOENIX | AZ | 85032 |
| PROV. TR GP-FBO MICHAEL P HUSTED IRA | 24 CROOKED PINE RD | | | | PORT ORANGE | FL | 32128 |
| PROV. TR GP-FBO MICHAEL PETERSEN IRA | 1210 LAKE AVE | | | | VILLAGE OF LAKEWOOD | IL | 60014 |
| PROV. TR GP-FBO MICHAEL PETTINATO IRA | 1954 SILVER PALM ROAD | | | | NORTH PORT | FL | 34288 |
| PROV. TR GP-FBO MICHAEL S FERRIELL IRA | 8862 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8330 |
| PROV. TR GP-FBO MICHAEL S FERRIELL IRA | 8862 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8330 |
| PROV. TR GP-FBO MICHAEL SPACKMAN IRA | 9756 HEARTWOOD COVE | | | | SANDY | UT | 84070-3512 |
| PROV. TR GP-FBO MICHAEL T TYSON IRA | 606 RAMSEY PLACE | | | | EL DORADO HILLS | CA | 95762 |
| PROV. TR GP-FBO MICHAEL WHITTINGHAM | 39 WAYSIDE RD | | | | BERLIN | NJ | 08009 |
| PROV. TR GP-FBO MICHELE D FONTANA IRA | 113 BRANDYWINE DR | | | | BEAR | DE | 19701 |
| PROV. TR GP-FBO MICHELE FONTANA IRA | 113 BRANDYWINE DR | | | | BEAR | DE | 19701 |
| PROV. TR GP-FBO MICHELE R HOMAN IRA | 586 UNION CITY RD | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO MICHELLE BOGGS IRA | 225 W. MAPLE | | | | OAK HILL | OH | 45656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO MIDDENDORF BLDRS-CMM IRA | PO BOX 5 | | | | FORT LORAMIE | OH | 45845 |
| PROV. TR GP-FBO MIDDENDORF BLDRS-CMM IRA | PO BOX 5 | | | | FORT LORAMIE | OH | 45845 |
| PROV. TR GP-FBO MIDDENDORF BLDRS-MAA IRA | C/O MITCHELL MIDDENDORF | PO BOX 5 | | | FORT LORAMIE | OH | 45845 |
| PROV. TR GP-FBO MIDDENDORF BLDRS-MAA IRA | C/O MITCHELL MIDDENDORF | PO BOX 5 | | | FORT LORAMIE | OH | 45845 |
| PROV. TR GP-FBO MIGUEL G CORREA IRA | 3175 USHANT COURT | | | | WELLINGTON | FL | 33414 |
| PROV. TR GP-FBO MIKEL A COX IRA | 745 RODGERS CIRCLE | | | | PLATTERVILLE | CO | 80651 |
| PROV. TR GP-FBO MILDRED E OHLER IRA | 11784 SW MOUNTAIN ASH CIR | | | | PORT ST. LUCIE | FL | 34987 |
| PROV. TR GP-FBO MILTON J BENDER ROTH IRA | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| PROV. TR GP-FBO MINDY R COPELAND IRA | 10511 WALNUT ST | | | | LEO | IN | 46765 |
| PROV. TR GP-FBO MIRA A KURIEN ROTH IRA | 531 MAIN ST #1403 | | | | NEW YORK | NY | 10044-8330 |
| PROV. TR GP-FBO MIRA A KURIEN ROTH IRA | 531 MAIN ST #1403 | | | | NEW YORK | NY | 10044-8330 |
| PROV. TR GP-FBO MISAEL SOTO IRA | 3125 S KENILWORTH AVE | | | | BERWYN | IL | 60402 |
| PROV. TR GP-FBO MISSY BAKER ROTH IRA | 6965 WYNFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| PROV. TR GP-FBO MITCHELL A JACKSON IRA | 114 E KILTS LANE | | | | MIDDLETOWN | DE | 19709 |
| PROV. TR GP-FBO MITCHELL JACKSON ROTH IRA | 114 E KILTS LANE | | | | MIDDLETOWN | DE | 19709 |
| PROV. TR GP-FBO MITCHELL JOHNSON ROTH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO MITCHELL MIDDENDORF IRA | PO BOX 5 | | | | FT LORAMIE | OH | 45845 |
| PROV. TR GP-FBO MOLLIE V ANDERSON IRA | 4250 ARMSTRONG DR | | | | MECHANICSVILLE | VA | 23111-4917 |
| PROV. TR GP-FBO MONICA T REIFFER IRA | 945 PEMBROKE SE | | | | GRAND RAPIDS | MI | 49508 |
| PROV. TR GP-FBO MONIKA L HUEY IRA | 2980 TREVISO WAY | | | | FORT WAYNE | IN | 46814-8237 |
| PROV. TR GP-FBO MORTON KUGELMAN IRA | 2980 TREVISO WAY | | | | FORT WAYNE | IN | 46814-8237 |
| PROV. TR GP-FBO MRUTHUNJAYA NAVALII IRA | 1 SWEETWOOD CIRCLE | | | | WESTFORD | MA | 01886 |
| PROV. TR GP-FBO MUFFET FOY CUDDY IRA | 25A PASEO NOPAL | | | | SANTA FE | NM | 87507 |
| PROV. TR GP-FBO MUHAMMAD A RAHMAN IRA | 6475 PALM PLACE | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO MURRAY MARKOWITZ IRA | 1004 WOLVERTON A | | | | BOCA RATON | FL | 33434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO MYRA SIMONS IRA | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO MYRON THOMPSON IRA | 490 OLD VAUGHN BRIDGE ROAD | | | | HARTSELLE | AL | 35640 |
| PROV. TR GP-FBO N EDWARD ROSS IRA | 122 S COLUMBUS ST | | | | NORTH PEKIN | IL | 61554 |
| PROV. TR GP-FBO NADINE MIEDREICH IRA | 204 SLATE BLUE PLACE | | | | CARY | NC | 27519 |
| PROV. TR GP-FBO NAFEES COLEMAN IRA | 2920 SIERRA MILLS LANE | | | | SACRAMENTO | CA | 95864 |
| PROV. TR GP-FBO NANCY E KICHERER IRA | 6750 33RD ST | | | | VERO BEACH | FL | 32966 |
| PROV. TR GP-FBO NANCY E LANDMAN IRA | 7021 RIVER MEADOWS | | | | LAS VEGAS | NV | 89131 |
| PROV. TR GP-FBO NANCY HUBERT IRA | 87 ROWE ST | | | | MELROSE | MA | 02176-3219 |
| PROV. TR GP-FBO NANCY J FLINT IRA | 1857 NW 93 WAY | | | | PLANTATION | FL | 33322 |
| PROV. TR GP-FBO NANCY R MARQUAND ROTH IRA | 2192 W DRY CREEK ROAD | | | | LITTLETON | CO | 80120 |
| PROV. TR GP-FBO NANCY SNOLAND IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO NAOMI VONESH IRA | 5612 BURNHAM WOODS LANE | | | | FT. WAYNE | IN | 46804 |
| PROV. TR GP-FBO NAUM LERNER IRA | 300 WINSTON DR APT 904 | | | | CLIFFSIDE PARK | NJ | 07010 |
| PROV. TR GP-FBO NELLIE T RUELOS IRA | 1421 WOODRIDGE LN | | | | ELDERSBURG | MD | 21784-8338 |
| PROV. TR GP-FBO NICHOLAS ALEXANDER IRA | 1971 W. 500 N | | | | PORTLAND | IN | 47371 |
| PROV. TR GP-FBO NICHOLAS BODIN IRA | 147 BARNARD RD. | | | | WORCESTER | MA | 01605 |
| PROV. TR GP-FBO NICHOLAS PUTHOFF IRA | 661 CHESTNUT STREET | | | | ST HENRY | OH | 45883 |
| PROV. TR GP-FBO NICKEY L ZOLMAN IRA | 8880 W. SUNSET RD., STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO NICOLETTE L WHITMAN IRA | 4214 DENVER STREET | | | | EVANS | CO | 80620 |
| PROV. TR GP-FBO NOEL C MURRAY ROTH IRA | 2820 MAYFAIR AVENUE | | | | HENDERSON | NV | 89074 |
| PROV. TR GP-FBO NORAH M SOWA IRA | 1454 JAMIE CT | | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO NORAH M SOWA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | ONTARIO CA | | | |
| PROV. TR GP-FBO NORMA L FLEMING IRA | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| PROV. TR GP-FBO NORMA SCARLETT IRA | 20760 WATERFORD PL | | | | CASTRO VALLEY | CA | 94552 |
| PROV. TR GP-FBO NORMAN R PEACHEY IRA | 8783 ROSEDOWN LN | | | | DAPHNE | AL | 36526-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO OLGA C PETROZELLA IRA | 8240 NW 14TH STREET | | | | CORAL SPRINGS | FL | 33071 |
| PROV. TR GP-FBO ORVILLE G THAMER IRA | 3255 WINDCROFT DR | | | | WATERFORD | MI | 48328 |
| PROV. TR GP-FBO ORVILLE GOWAN THAMER IRA | 3255 WINDCROFT DR | | | | WATERFORD | MI | 48328 |
| PROV. TR GP-FBO PAM B ZEIER IRA | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| PROV. TR GP-FBO PAMELA F LAWRENCE IRA | 17621 CORTE POTOSI | | | | SAN DIEGO | CA | 92128 |
| PROV. TR GP-FBO PAMELA PALMER IRA | 38 SHARPS DR | | | | PLYMOUTH | MA | 02360 |
| PROV. TR GP-FBO PAMELA YOUNG IRA | 1986 S CLUB DRIVE | | | | WELLINGTON | FL | 33414 |
| PROV. TR GP-FBO PATRICIA A BENSON IRA | 5500 HOLMES RUN PKWY #511 | | | | ALEXANDRIA | VA | 22304 |
| PROV. TR GP-FBO PATRICIA A ONESKO IRA | 1832 HALLS CARRIAGE PATH | | | | WESTLAKE | OH | 44145 |
| PROV. TR GP-FBO PATRICIA A POLLICITO IRA | 1432 HOLTZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| PROV. TR GP-FBO PATRICIA BLAND IRA | 13 KARA EAST | | | | IRVINE | CA | 92620 |
| PROV. TR GP-FBO PATRICIA BRAIS IRA | 779 SO BRIARGATE LANE | | | | COVINA | CA | 91723 |
| PROV. TR GP-FBO PATRICIA CHEATHAM IRA | 792 WHITNEY DR | | | | BILOXI | MS | 39532 |
| PROV. TR GP-FBO PATRICIA HATCH IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA HATCH IRA | 557 CUTUIT BAY DR | | | | COTUIT | MA | 02635 |
| PROV. TR GP-FBO PATRICIA JOHNSON IRA | 415 WEST 1650 SOUTH | | | | PAYSON | UT | 84651 |
| PROV. TR GP-FBO PATRICIA M KANOWSKI IRA | 7721 CLINTON ST | | | | ELMA | NY | 14059 |
| PROV. TR GP-FBO PATRICIA M KANOWSKI IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO PATRICIA SMITH IRA | 9008 MEADOWBROOK LN | | | | OVERLAND | MO | 63114-5634 |
| PROV. TR GP-FBO PATRICIA WILKINSON IRA | 115 CLOVER CIRCLE | | | | DELAWARE CITY | DE | 19706 |
| PROV. TR GP-FBO PATRICK BYRNE IRA | 16646 W VIRGINIA AVE | | | | GOODYEAR | AZ | 85395-1802 |
| PROV. TR GP-FBO PATRICK PERKINS IRA | 2122 QUAIL POINT CIRCLE | | | | MEDFORD | OR | 97504 |
| PROV. TR GP-FBO PAUL CASTAGNA IRA | 505 BEACH ST. | SUITE 220 | | | SAN FRANCISCO | CA | 94133 |
| PROV. TR GP-FBO PAUL E ASHMORE IRA | 1061 SUMMERWIND CT | | | | SAN JOSE | CA | 95132 |
| PROV. TR GP-FBO PAUL HONIG IRA | 303 E. WOOLBRIGHT RD #113 | | | | BOYNTON BEACH | FL | 33435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO PAUL J CASTIGLIONE IRA | 61 ARK ROAD | | | | BRANFORD | CT | 06405 |
| PROV. TR GP-FBO PAUL LAWRENCE IRA | 5183 HEDDELL CT | APT B | | | LAS VEGAS | NV | 89118 |
| PROV. TR GP-FBO PAUL R MEINARDUS IRA | 236 QUAIL HOLLOW DR | | | | GALT | CA | 95632 |
| PROV. TR GP-FBO PAUL R ZELLA IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO PAUL T KAPLANIS IRA | 9135 VALLEY FORGE PLACE | | | | FORT WAYNE | IN | 46835 |
| PROV. TR GP-FBO PAULA I FOX IRA | 4800 COLONNADE CT | | | | WOODBRIDGE | VA | 22192 |
| PROV. TR GP-FBO PAULA L BRIDGES IRA | 12730 CAPSHAW CT | | | | FT WAYNE | IN | 46845 |
| PROV. TR GP-FBO PAZ JACOBS IRA | 981 N VERNAL AVE | | | | MILL VALLEY | CA | 94941 |
| PROV. TR GP-FBO PEARL BALMUTH IRA | 5160 LAS VERDES CIRCLE APT 324 | | | | DELRAY BEACH | FL | 33484 |
| PROV. TR GP-FBO PEGGY J RANDALL IRA | 1303 KENWOOD DR | | | | BLUFFTON | IN | 46714 |
| PROV. TR GP-FBO PENNY L FRAZIER IRA | 1017 BUCKLAND DR | | | | FAYETTEVILLE | NC | 28312 |
| PROV. TR GP-FBO PERCY FORBING IRA | 5655 W 1ST SQ SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO PERRY ARCHULETA IRA | 1941 E 13TH ST | | | | PUEBLO | CO | 81001 |
| PROV. TR GP-FBO PERRY L STEVENS SEP IRA | 17237 SE EVERGREEN HWY | | | | VANCOUVER | WA | 98683 |
| PROV. TR GP-FBO PETER ATKINSON IRA | 23269 NOEL WAY | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO PETER GALANIS IRA | 19 CLARKSON DR | | | | WALPOLE | MA | 02081 |
| PROV. TR GP-FBO PETER J ARANDA IRA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PROV. TR GP-FBO PETER M ISHAM IRA | 165 ELM ST | | | | PEMBROKE | MA | 02359 |
| PROV. TR GP-FBO PHILIP KENT IRA | 59 MEDITERRANEAN BLVD EAST | | | | PORT ST LUCIE | FL | 34952 |
| PROV. TR GP-FBO PHILLIP A BITTNER ROTH IR | 1604 STRATFORD DRIVE | | | | CELINA | OH | 45822 |
| PROV. TR GP-FBO PHILLIPE J STECK IRA | 21415 S. HILLSIDE RD | | | | FRANKFORT | IL | 60423 |
| PROV. TR GP-FBO PHYLLIS E EXLER IRA | 6609 HIDDENITE CT. | | | | ALEXANDRIA | VA | 22310 |
| PROV. TR GP-FBO PRISCILLA FAULKNER IRA | 709 SKYLINE DRIVE | | | | FORT COLLINS | CO | 80521 |
| PROV. TR GP-FBO PRIYA MUTHU IRA | 554 SUSAN DR | | | | KING OF PRUSSIA | PA | 19406 |
| PROV. TR GP-FBO QUN HONG YIN ROTH IRA | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| PROV. TR GP-FBO R BRET & J CAMPBELL ICA | 482 RIVERSIDE DRIVE | | | | BURLEY | ID | 83318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO RACHELLE ALBANESE ROTH IRA | 6420 E TROPICANA #104 | | | | LAS VEGAS | NV | 89122 |
| PROV. TR GP-FBO RAHUL & M SATHE RFT ICA | 1542 PARKWAY DRIVE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO RALPH C MADDOCKS IRA | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070 |
| PROV. TR GP-FBO RANDAL K GARRETT IRA | 14331 WOODLAND HILL DR | | | | SOUTH CHESTERFIELD | VA | 23834 |
| PROV. TR GP-FBO RANDAL PETTYJOHN IRA | 2205 E NILES | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO RANDALL S MARTIN ROTH IRA | 1611 NE 47TH AVE | | | | OCALA | FL | 34470 |
| PROV. TR GP-FBO RANDY BARRAS IRA | 574 COMFORT PLACE | | | | BILOXI | MS | 39530 |
| PROV. TR GP-FBO RANDY BILLS IRA | 6739 SOUTH CARSON CIRCLE | | | | WEST JORDAN | UT | 84084 |
| PROV. TR GP-FBO RANDY C BOTWINICK SEP IRA | 1645 F LINTON LAKE DR | | | | DELRAY BEACH | FL | 33445 |
| PROV. TR GP-FBO RANDY HANSEN IRA | PO BOX 407 | | | | SPRING CITY | UT | 84662 |
| PROV. TR GP-FBO RANDY L DUNBAR IRA | 12219 CHESTER BROOK CT | | | | FT WAYNE | IN | 46845 |
| PROV. TR GP-FBO RAULIN OLIVERA IRA | 1344 LARAMIE AVE | | | | MIDDLETON | ID | 83644-5846 |
| PROV. TR GP-FBO RAYIM/HUDSON VALLEY 401K | 4 LIZENSK BLVD. #201 | | | | MONROE | NY | 10950 |
| PROV. TR GP-FBO RAYMOND BERCUME IRA | 190 FALMOUTH RD | | | | WINDHAM | ME | 04062 |
| PROV. TR GP-FBO RAYMOND C MARTIN IRA | 22521 PUNTAL LANA | | | | MISSION VIEJO | CA | 92692 |
| PROV. TR GP-FBO RAYMOND J FRIE IRA | 98 BREWSTER DRIVE | | | | NEWARK | DE | 19711 |
| PROV. TR GP-FBO RAYMOND M SYKES IRA | 103 CARLISLE LANE | | | | PORT ST. LUCIE | FL | 34952 |
| PROV. TR GP-FBO REBA L CASLER IRA | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979 |
| PROV. TR GP-FBO REBA L CASLER ROTH IRA | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979 |
| PROV. TR GP-FBO REBECCA D FLANINGAN IRA | 7823 RIDGESIDE LANE | | | | FT. WAYNE | IN | 46835 |
| PROV. TR GP-FBO REGINA COHEN IRA | 3152 GRACEFIELD RD | APT#507 | | | SILVER SPRING | MD | 20904 |
| PROV. TR GP-FBO REGINA FISCHER IRA | 3248 LOCHWOOD DR | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO REGINALD C MURRAY IRA | 116 ROLLING GREEN DRIVE | | | | EASLEY | SC | 29640 |
| PROV. TR GP-FBO RELIABLE CHK CASHING IRA | 1275 50TH ST. | | | | BROOKLYN | NY | 11219 |
| PROV. TR GP-FBO RENEE NORTON IRA | 4158 N. CRESTHAVEN LANE | | | | LEHI | UT | 84043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO REX BAILEY ROTH IRA | 10095 QUARRY HILL PLACE | | | | PARKER | CO | 80134 |
| PROV. TR GP-FBO REX F BAILEY ROTH IRA | 10095 QUARRY HILL PLACE | | | | PARKER | CO | 80134 |
| PROV. TR GP-FBO REX HOLZAPFEL IRA | 20415 STATE ROUTE 93 | | | | WELLSTON | OH | 45692 |
| PROV. TR GP-FBO RHONDA N GROVES IRA | 101 LEDGEWOOD WAY | | | | GREENVILLE | SC | 29609-8330 |
| PROV. TR GP-FBO RHONDA N GROVES IRA | 101 LEDGEWOOD WAY | | | | GREENVILLE | SC | 29609-8330 |
| PROV. TR GP-FBO RHONDA RUND IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RHONDA RUND IRA | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167 |
| PROV. TR GP-FBO RICH/ELIZ. MALINOWSKI ICA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RICHARD A SNITZER IRA | 301 OAK LAWN COURT | | | | PEACH TREE CITY | GA | 30269 |
| PROV. TR GP-FBO RICHARD B MARKS IRA | 140 MOURNING DOVE DR | | | | CANON CITY | CO | 81212 |
| PROV. TR GP-FBO RICHARD D GARDNER IRA | 27725 SUN CITY BLVD. | | | | MENIFEE | CA | 92586 |
| PROV. TR GP-FBO RICHARD DZIALO IRA | 514 DYKE ROAD | | | | CHITTENANGO | NY | 13037 |
| PROV. TR GP-FBO RICHARD E BELDT IRA | 6962 WILDERNESS TRAIL | | | | CHEYENNE | WY | 82001 |
| PROV. TR GP-FBO RICHARD E MCKIBBEN IRA | 40 SUNSET DR | | | | WAYNESBORO | VA | 22980 |
| PROV. TR GP-FBO RICHARD GARDNER ROTH IRA | 27725 SUN CITY BLVD. | | | | MENIFEE | CA | 92586 |
| PROV. TR GP-FBO RICHARD GRIFFIS IRA | 7190 HIGHCROFT DR | | | | COLORADO SPRINGS | CO | 80922 |
| PROV. TR GP-FBO RICHARD GRIFFIS IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO RICHARD GRONEMEYER IRA | 30 RECKAMP DRIVE | | | | FLORISSANT | MO | 63033 |
| PROV. TR GP-FBO RICHARD H KELLEY IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO RICHARD H LANGE IRA | 1221 LAWTON LN | | | | WAUNAKEE | WI | 53597 |
| PROV. TR GP-FBO RICHARD J CARLI IRA | 221 VENTASSO DRIVE | | | | CLAYTON | NC | 27527 |
| PROV. TR GP-FBO RICHARD K HANCOCK IRA | 1720 NE 47TH STREET | | | | OAKLAND PARK | FL | 33334 |
| PROV. TR GP-FBO RICHARD L WISE IRA | 18811 MCNABB ROAD | | | | SPENCERVILLE | IN | 46788 |
| PROV. TR GP-FBO RICHARD M FREY IRA | 2615 LODI COURT | | | | FORT COLLINS | CO | 80526 |
| PROV. TR GP-FBO RICHARD M GAWLIK IRA | 345 KNOX CAMPGROUND RD | | | | SENECA | SC | 29672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO RICHARD M WEISHAAR IRA | 689 ALBATROSS DRIVE | | | | NOVATO | CA | 94945-1503 |
| PROV. TR GP-FBO RICHARD MALINOWSKI IRA | 4438 CORDERO DR | | | | EL DORADO HILLS | CA | 95762 |
| PROV. TR GP-FBO RICHARD P GALLAMORE IRA | 8880 W SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO RICHARD P HUETH IRA | 341 5TH AVE N | | | | GLASGOW | MT | 59230 |
| PROV. TR GP-FBO RICHARD P SLIJK INH IRA | 8 HALEY CT. | | | | ALISO VIEJO | CA | 92656 |
| PROV. TR GP-FBO RICHARD R VONESH IRA | 5612 BURNHAM WOODS LANE | | | | FT. WAYNE | IN | 46804 |
| PROV. TR GP-FBO RICHARD T WIRKUS IRA | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO RICHARD T WIRKUS ROTH IRA | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO RICHARD TOMPKINS IRA | 628 E ESTATE STREET | | | | ALBANY | IN | 47320 |
| PROV. TR GP-FBO RICHARD WASLEY IRA | 316 LONG POND DRIVE | | | | SOUTH YARMOUTH | MA | 02664 |
| PROV. TR GP-FBO RICHARD WENSKOSKI IRA | 129 REVERE RD | | | | STEWARTSVILLE | NJ | 08886 |
| PROV. TR GP-FBO RICHARD WHEELER IRA | 1961 PEBBLE PATH | | | | VERO BEACH | FL | 32963 |
| PROV. TR GP-FBO RICK J ROUND IRA | 4039 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| PROV. TR GP-FBO RICKIE J ALEXANDER IRA | 2734 W STATE ROAD 26 | | | | PORTLAND | IN | 47371 |
| PROV. TR GP-FBO RICKY D VOSS SEP IRA | 334 W 350 N | | | | OREM | UT | 84057 |
| PROV. TR GP-FBO RICKY J BAUGHMAN IRA | 37 MULBERRY ST | | | | BELLE VERNON | PA | 15012 |
| PROV. TR GP-FBO RICKY VINSON IRA | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO RICKY VINSON ROTH IRA | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO RITA A SCHULTE IRA | 6412 BERKSHIRE DRIVE | | | | ALEXANDRIA | VA | 22310 |
| PROV. TR GP-FBO RITA H MAYE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO RITA I FELTZ IRA | 5511 JOHNSTON ROAD | | | | CELINA | OH | 45822 |
| PROV. TR GP-FBO ROBERT BOILINI IRA | 1321 N. ROYAL OAKS WAY | | | | FLAGSTAFF | AZ | 86004 |
| PROV. TR GP-FBO ROBERT C MAGEE, JR IRA | 4206 E. TILLMAN RD | | | | FT. WAYNE | IN | 46816 |
| PROV. TR GP-FBO ROBERT C TRIMBLE IRA | 6420 E TROPICANA AVE | | | | LAS VEGAS | NV | 89122 |
| PROV. TR GP-FBO ROBERT C TRIMBLE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO ROBERT CASSIDY IRA | 36 S HOMESTEAD DR | | | | YARDLEY | PA | 19067 |
| PROV. TR GP-FBO ROBERT CENTRONE IRA | 6642 ROUND LAKE RD. | | | | SAVONA | NY | 14879 |
| PROV. TR GP-FBO ROBERT CENTRONE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT D BAKER | 4808 VIA SECOYA | | | | CAMARILLO | CA | 93012 |
| PROV. TR GP-FBO ROBERT D KELLER IRA | 2150 HIGHLAND PARKWAY | | | | SAINT PAUL | MN | 55116 |
| PROV. TR GP-FBO ROBERT D MARTIN IRA | 792 WILDER ST | | | | LOWELL | MA | 01851-4627 |
| PROV. TR GP-FBO ROBERT DIXON IRA | 205 TUCKER AVE | | | | E SYRACUSE | NY | 13057 |
| PROV. TR GP-FBO ROBERT E FLOYD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT E FLOYD IRA | 2764 HIGHWAY 984 | | | | GALIVANTS FERRY | SC | 29544 |
| PROV. TR GP-FBO ROBERT E SEDDON IRA | 2477 W. HULL LOOP | | | | COEUR D' ALENE | ID | 83814 |
| PROV. TR GP-FBO ROBERT F MOON IRA | 2855 W COMMERCIAL BOULEVARD | APT 241 | | | FORT LAUDERDALE | FL | 33309 |
| PROV. TR GP-FBO ROBERT G PARKE IRA | 404 VIA ALMAR | | | | PALOS VERDES | CA | 90274 |
| PROV. TR GP-FBO ROBERT GROSS JR ROTH IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ROBERT HURLEY INH IRA | 2009 MEADOWAIRE DRIVE | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO ROBERT JACOBS IRA | 981 N VERNAL AVE | | | | MILL VALLEY | CA | 94941 |
| PROV. TR GP-FBO ROBERT K HOULIHAN IRA | 555 LINCOLN AVE | | | | ALAMEDA | CA | 94501 |
| PROV. TR GP-FBO ROBERT L GROSS JR IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ROBERT L GROSS JR ROTH IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ROBERT L MURDOCK IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO ROBERT L SCHATTNER IRA | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 |
| PROV. TR GP-FBO ROBERT LANE IRA | 50 MAIN AVE | | | | FRANKFURT | IN | 46041 |
| PROV. TR GP-FBO ROBERT M HALL IRA | 227 FULTON ST | | | | TRAVERSE CITY | MI | 49684 |
| PROV. TR GP-FBO ROBERT M STOCKTON JR IRA | 200 PATCHES LANE | | | | PELL CITY | AL | 35128 |
| PROV. TR GP-FBO ROBERT MCKINNEY IRA | 4384 CHERRYWOOD AVE | | | | FREMONT | CA | 94538 |
| PROV. TR GP-FBO ROBERT P REGNER IRA | P.O. BOX 232 | | | | BUTTE FALLS | OR | 97522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO ROBERT P ZIEGENFUSS IRA | 1202 CANTERBURY LANE | | | | COLONIAL HEIGHTS | VA | 23834 |
| PROV. TR GP-FBO ROBERT R MOSHER IRA | 45200 DIAMONDBACK WAY | | | | STEAMBOAT SPRINGS | CO | 80487 |
| PROV. TR GP-FBO ROBERT S ROSS IRA | 100 GROSBEAK COURT | | | | LAKE FREDERICK | VA | 22630 |
| PROV. TR GP-FBO ROBERT SHARKEY IRA | 2307 WESTVIEW RD | | | | FORT COLLINS | CO | 80524 |
| PROV. TR GP-FBO ROBERT SHARPE IRA | 9078 RIALTO WAY | | | | BOYNTON BEACH | FL | 33472 |
| PROV. TR GP-FBO ROBERT TRYON IRA | 4 BRIARWOOD CT | | | | GALES FERRY | CT | 06335 |
| PROV. TR GP-FBO ROBERT W INZER IRA | 636 DUCK CREEK WAY | | | | SUNNYVALE | TX | 75182 |
| PROV. TR GP-FBO ROBERT W WELCH SR IRA | 672 WESLEY CHAPEL ROAD | | | | SCOTTDALE | PA | 15683 |
| PROV. TR GP-FBO ROBERTA LEBLANC-RYAN IRA | 2156 REMINISCENT CIRCLE | | | | FOUNTAIN | CO | 80817 |
| PROV. TR GP-FBO ROBERTA LEBLANC-RYAN ROTH | 2156 REMINISCENT CIRCLE | | | | FOUNTAIN | CO | 80817 |
| PROV. TR GP-FBO ROBIN KOELLER IRA | 2345 SUNNY LANE APT. A | | | | GREENBAY | WI | 54313 |
| PROV. TR GP-FBO ROBIN R MAVRIDES IRA | 26417 NE 31ST COURT | | | | RIDGEFIELD | WA | 98642 |
| PROV. TR GP-FBO ROBYN R PARKER IRA | 13748 PARK MEADOWS DR | | | | PEYTON | CO | 80831 |
| PROV. TR GP-FBO RODNEY KOBOBEL IRA | 3007 55TH AVE | | | | GREELEY | CO | 80634 |
| PROV. TR GP-FBO ROGER D JOHNSON IRA | 30702 CALLE PINA COLADA | | | | TEMECULA | CA | 92591 |
| PROV. TR GP-FBO ROGER D NEUFELD | 625 SPRING HILL DR | | | | MORGAN HILL | CA | 95037 |
| PROV. TR GP-FBO ROGER DIONNE IRA | 30 EMERALD DR | | | | LYNN | MA | 01904 |
| PROV. TR GP-FBO ROGER RUND IRA | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167 |
| PROV. TR GP-FBO ROGER RUND IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO ROGER VANDERSTEEN IRA | 8990 SCHOFIELD CIRCLE | | | | SANDY | UT | 84093-1800 |
| PROV. TR GP-FBO ROGER W PIETZ ROTH IRA | 7623 N 9TH ST | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO RON FRASURE IRA | 1636 W 75 N | | | | LAYTON | UT | 84041 |
| PROV. TR GP-FBO RON PETERSON IRA | 310 TRAVOIS | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO RONALD A MONTESANO IRA | 94 VAN NOSTRAND RD | | | | NEW PALTZ | NY | 12561 |
| PROV. TR GP-FBO RONALD E MOORE IRA | 5312 THUNDER RIDGE CIR | | | | ROCKLIN | CA | 95765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO RONALD E TAYLOR ROTH IRA | 8880 W SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO RONALD E TAYLOR ROTH IRA | 3067 HIGH MEADOW LANE | | | | SAN JOSE | CA | 95135 |
| PROV. TR GP-FBO RONALD F MAJESKE IRA | 12825 CORTE DOROTEA | | | | POWAY | CA | 92064 |
| PROV. TR GP-FBO RONALD G HAUPT ROTH IRA | 956 19TH PLACE SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO RONALD HIGGS IRA | 10427 WETHERBURN ROAD | | | | WOODSTOCK | MD | 21163 |
| PROV. TR GP-FBO RONALD J BURRIS IRA | 53 WINNICUT RD | | | | N HAMPTON | NH | 03862 |
| PROV. TR GP-FBO RONALD J JUTTE IRA | 55888 BREDEN RISE LN | | | | MISHAWAKA | IN | 46545-7927 |
| PROV. TR GP-FBO RONALD SIGSWAY IRA | 364 GOLFVIEW DRIVE, APT 307 | | | | NORTH PALM BEACH | FL | 33408 |
| PROV. TR GP-FBO RONALD STARK IRA | 4321 N. STARR ROAD | | | | OTIS ORCHARD | WA | 99027 |
| PROV. TR GP-FBO ROSA SHIMKIN IRA | 14944 SUNNYVIEW LANE | | | | DELRAY BEACH | FL | 33484 |
| PROV. TR GP-FBO ROSEMARY ALDER IRA | 3359 WEST 109TH COURT | | | | WESTMINSTER | CO | 80031 |
| PROV. TR GP-FBO ROY A WILSON JR IRA | 3009 FOXCHASE RUN | | | | FT. WAYNE | IN | 46825 |
| PROV. TR GP-FBO ROY ANDREWS IRA | 995 BAY SHORE DRIVE | | | | BILOXI | MS | 39530 |
| PROV. TR GP-FBO ROY BROWER IRA | 10 DULANEY GATE COURT | | | | COCKEYSVILLE | MD | 21030 |
| PROV. TR GP-FBO ROY BROWER SEP IRA | 10 DULANEY GATE COURT | | | | COCKEYSVILLE | MD | 21030 |
| PROV. TR GP-FBO ROYAL WEST IRA | 1100 EAST 900 SOUTH | | | | PLEASANT GROVE | UT | 84062 |
| PROV. TR GP-FBO ROYLENE STEINHAEUFEL I IR | 1480 SURREY DR | | | | FLORISSANT | MO | 63033 |
| PROV. TR GP-FBO RUSS FRERICHS ROTH IRA | 585 S. CORONA | | | | DENVER | CO | 80209 |
| PROV. TR GP-FBO RUSSEL M IKEDA IRA | 10420 STOKES AVE | | | | CUPERTINO | CA | 95014 |
| PROV. TR GP-FBO RUSSELL H HUNT IRA | 2354 DEL MAR ROAD | | | | NORCO | CA | 92860 |
| PROV. TR GP-FBO RUSSELL J SANDQUIST IRA | 1825 HIDDEN VALLEY ROAD | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO RUSSELL R BENNETT IRA | 216 S FRONT ST | | | | WORMLEYSBURG | PA | 17043 |
| PROV. TR GP-FBO RUTH M TRAMMELL IRA | 10206 MAINSAIL DR | | | | OXFORD | FL | 34484 |
| PROV. TR GP-FBO S K SILBERZAHN ROTH IRA | 2100 EXTON DR | | | | WILMINGTON | DE | 19810 |
| PROV. TR GP-FBO S LOPEZ BENE G LOPEZ IRA | 3726 E JUAREZ ST | | | | TUCSON | AZ | 85713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO S LOPEZ BENE G LOPEZ IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO SALLY A JACOBUS IRA | 5534 55TH AVE | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO SALLY FRERICHS ROTH IRA | 585 S. CORONA | | | | DENVER | CO | 80209 |
| PROV. TR GP-FBO SALVATORE J POLLICITO IRA | 1432 HOLZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| PROV. TR GP-FBO SAM SHUMMON IRA | 26665 SEASIDE DR | | | | DANA POINT | CA | 92629-2178 |
| PROV. TR GP-FBO SAMUEL B COGSWELL IRA | 31 WHARF CIR | | | | SAN RAFAEL | CA | 94903 |
| PROV. TR GP-FBO SAMUEL DOMINO JR ROTH IRA | 516 MANSION ROAD | | | | WILMINGTON | DE | 19804 |
| PROV. TR GP-FBO SANDRA G BARNES IRA | 90 EAST WALKERWOODS LN | | | | CLAYTON | NC | 27527 |
| PROV. TR GP-FBO SANDRA J VANEK IRA | 1210 DIAMOND COURT UNIT B | | | | ROYAL OAK | MI | 48067 |
| PROV. TR GP-FBO SANDRA M ARANDA IRA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PROV. TR GP-FBO SANDRA M DIMITRIOV IRA | PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROV. TR GP-FBO SANDRA M PEARSON IRA | 2210 LAKE PULASKI DRIVE | | | | BUFFALO | MN | 55413 |
| PROV. TR GP-FBO SANDRA R ROBINSON IRA | 1165 SE WESTMINSTER PL | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO SANDRA VANEK IRA | 1210 DIAMOND COURT UNIT B | | | | ROYAL OAK | MI | 48067 |
| PROV. TR GP-FBO SARAH BUFORD IRA | 1300 MARCH DRIVE | | | | AUSTIN | TX | 78753 |
| PROV. TR GP-FBO SCOTT A GROVES IRA | 101 LEDGEWOOD WAY | | | | GREENVILLE | SC | 29609 |
| PROV. TR GP-FBO SCOTT FARWICK ROTH IRA | 7900 STONEHURST DR | | | | DUBLIN | OH | 73016 |
| PROV. TR GP-FBO SCOTT M VANINWAGEN IRA | 6480 KILIMANJARO DR | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP-FBO SCOTT SCHREYER IRA | 2169 DE BEERS | | | | SANDY | UT | 84093 |
| PROV. TR GP-FBO SEAN P ABERCROMBIE IRA | 4517 ARGONAUT WAY | | | | SACRAMENTO | CA | 95864 |
| PROV. TR GP-FBO SEDDIGHEH FEISEE IRA | 835 LEIGH MILL ROAD | | | | GREAT FALLS | VA | 22066-2621 |
| PROV. TR GP-FBO SEYMOUR SCHWARTZ IRA | 5542 CORTE FIESTA | | | | HEMET | CA | 92545 |
| PROV. TR GP-FBO SHANGYOU HAO IRA | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| PROV. TR GP-FBO SHANNON SAN MIGUEL IRA | 1705 N BRYAN ROAD | | | | MISSION | TX | 78572 |
| PROV. TR GP-FBO SHARON C NORMANDIN IRA | 29 GENTRY LANE | | | | QUEENSBURY | NY | 12804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO SHARON CLARKE IRA | 2511 W 4030 SOUTH | | | | SALT LAKE CITY | UT | 84119 |
| PROV. TR GP-FBO SHARON G GOERS IRA | 12 SNOWBIRD COURT | | | | O'FALLON | MO | 63366 |
| PROV. TR GP-FBO SHARON GRANT IRA | 1830 BUENA VISTA | | | | EUCLID | OH | 44117 |
| PROV. TR GP-FBO SHARON H CONNOR IRA | 3827 DEWBERRY DR | | | | FORT WAYNE | IN | 46815 |
| PROV. TR GP-FBO SHARON L FENDER IRA | 1439 FRONT NINE DR | | | | FORT COLLINS | CO | 80525-9459 |
| PROV. TR GP-FBO SHARON L HARWAT IRA | 8050 LAKEVIEW COURT | | | | NORTH ROYALTON | OH | 44133 |
| PROV. TR GP-FBO SHARON L PEARCE IRA | 419 E 28TH ST | | | | VANCOUVER | WA | 98663 |
| PROV. TR GP-FBO SHARON M DECKER IRA | 5103 N FAIRMOUNT PLACE | | | | SPOKANE | WA | 99205 |
| PROV. TR GP-FBO SHARON P KELLY IRA | 11745 S. JORDAN FARMS RD | | | | SOUTH JORDAN | UT | 84095 |
| PROV. TR GP-FBO SHARON R FERRY IRA | 404 ARBOUR DRIVE | | | | NEWARK | DE | 19713 |
| PROV. TR GP-FBO SHARON R KRALL ROTH IRA | 5270 CHAMPAGNE DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| PROV. TR GP-FBO SHARON SILVER IRA | 25 HITCHCOCK ROAD | | | | WESTPORT | CT | 06880 |
| PROV. TR GP-FBO SHAWNNA L NAY IRA | 3591 S 8000 W | | | | MAGNA | UT | 84044 |
| PROV. TR GP-FBO SHEILA FINEBERG-MILLER IRA | 1240 CRESCENT PLACE, UNIT 1E | | | | PITTSBURGH | PA | 15217 |
| PROV. TR GP-FBO SHEILA S KELLY IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SHELDON PRICE IRA | 5187 EUROPA DR | APT P | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO SHELDON SINGLETON IRA | 466 SANTA BARBARA | | | | IRVINE | CA | 92606 |
| PROV. TR GP-FBO SHELLEY HILL IRA | 34040 ORTEGA HIGHWAY, SPACE 510 | | | | LAKE ELSINORE | CA | 92530 |
| PROV. TR GP-FBO SHERRY D TRITT ROTH IRA | 144 WHITEHEAD ROAD | | | | BROWNSVILLE | TN | 38012 |
| PROV. TR GP-FBO SHIRLEY ROOSE IRA | 7214 GOLD LEAF PLACE | | | | FORT WAYNE | IN | 46835 |
| PROV. TR GP-FBO SHULAMITH FLEISCHER IRA | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 |
| PROV. TR GP-FBO SKYLAR D WEEKS IRA | 230 SOUTH RIDGEVIEW DRIVE | | | | OREM | UT | 84058 |
| PROV. TR GP-FBO SKYLAR WEEKS IRA | 230 SOUTH RIDGEVIEW DRIVE | | | | OREM | UT | 84058 |
| PROV. TR GP-FBO SOPHIA M OSTOYA IRA | 1157 REGIA CT | | | | SUNNYVALE | CA | 94087 |
| PROV. TR GP-FBO SOPHIE CLANTON IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO SOPHIE CLANTON IRA | 2728 S. 100 E. | | | | ALBION | IN | 46701 |
| PROV. TR GP-FBO STAN HELGESON IRA | P.O. BOX 1332 | | | | BILLINGS | MT | 59103 |
| PROV. TR GP-FBO STEPHANIE PRATT IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEPHEN ARNOLD IRA | 316 9TH ST | | | | PACIFIC GROVE | CA | 93950 |
| PROV. TR GP-FBO STEPHEN CRAIG THOMAS IRA | 6120 PICKFORD PLACE | | | | ELG GROVE | CA | 95758 |
| PROV. TR GP-FBO STEPHEN D COPE IRA | 77 POINTE ROCK DRIVE | | | | WORCESTER | MA | 01604 |
| PROV. TR GP-FBO STEPHEN D FLOYD IRA | 4754 HARVEST DRIVE | | | | MYRTLE BEACH | SC | 29579 |
| PROV. TR GP-FBO STEPHEN D KLEPFER IRA | 931 TURNER AVE | | | | DALLAS | TX | 75208 |
| PROV. TR GP-FBO STEPHEN D SCHEID IRA | 6416 FOSSIL CREST DRIVE | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO STEPHEN DEHNERT IRA | 1424 NE 27TH DRIVE | | | | WILTON MANORS | FL | 33334 |
| PROV. TR GP-FBO STEPHEN E WHITLOCK IRA | 17942 TORRY PINES PL | | | | LEWES | DE | 19958 |
| PROV. TR GP-FBO STEPHEN F AUSTIN IRA | 5816 RIVIERA DR | | | | FT. WAYNE | IN | 46825 |
| PROV. TR GP-FBO STEPHEN FERREIRA IRA | 15 ROCKFORD STREET | | | | BROCKTON | MA | 02301 |
| PROV. TR GP-FBO STEPHEN J BRADLEY IRA | 223 MENDELL PLACE | | | | NEW CASTLE | DE | 19720 |
| PROV. TR GP-FBO STEPHEN J MCMAHON IRA | 4 QUAIL HOLLOW CT | | | | HAWTHORN WOODS | IL | 60047 |
| PROV. TR GP-FBO STEPHEN J SPERANDIO P | 54 MASFIELD AVENUE | | | | NORTON | MA | 02766-2211 |
| PROV. TR GP-FBO STEPHEN J SPERANDIO S | 54 MASFIELD AVENUE | | | | NORTON | MA | 02766-2211 |
| PROV. TR GP-FBO STEPHEN M BOYLE IRA | 411 HOLLINS ROAD | | | | LANDENBERG | PA | 19350 |
| PROV. TR GP-FBO STEPHEN R ESLINGER IRA | 304 DARLING ROAD | | | | SALEM | CT | 06420 |
| PROV. TR GP-FBO STEPHEN R NEGLEY IRA | 2322 S ROGERS UNIT 34 | | | | MESA | AZ | 85202 |
| PROV. TR GP-FBO STEPHEN T SCOTT IRA | 310 S 15TH STREET | | | | BURLINGTON | CO | 80807 |
| PROV. TR GP-FBO STEPHEN W MILLER IRA | 303 WASHINGTON AVE | | | | WILMINGTON | DE | 19803 |
| PROV. TR GP-FBO STEPHEN WEINBERG IRA | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467 |
| PROV. TR GP-FBO STEPHEN WEINBERG ROTH IRA | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467 |
| PROV. TR GP-FBO STERLING MADSEN ICA | 653 DOWNINGTON AVE | | | | SALT LAKE CITY | UT | 84105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO STERLING MADSEN IRA | 653 DOWNINGTON AVE | | | | SALT LAKE CITY | UT | 84105 |
| PROV. TR GP-FBO STERLING MADSEN ROTH IRA | 653 DOWNINGTON AVE | | | | SALT LAKE CITY | UT | 84105 |
| PROV. TR GP-FBO STEVE J NORRIS IRA | 615 CORTEZ ST | | | | LAKELAND | FL | 33813 |
| PROV. TR GP-FBO STEVE MILLER DEF BENE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO STEVE MIZEL ROTH IRA | 209 MANGO VIEW DR | | | | ENCINITAS | CA | 92024 |
| PROV. TR GP-FBO STEVEN C PELZ IRA | 7155 NW 210TH ST | | | | MICANOPY | FL | 32667 |
| PROV. TR GP-FBO STEVEN D HAYNES IRA | 4308 EAST 113TH AVE | | | | THORNTON | CO | 80233 |
| PROV. TR GP-FBO STEVEN E MILLER IRA | 146 KLONDIKE RD | | | | CHARLESTOWN | RI | 02813-2601 |
| PROV. TR GP-FBO STEVEN G SCHULTZ ROTH IRA | 6450 TUCKERMAN LANE | | | | COLORADO SPRINGS | CO | 80918 |
| PROV. TR GP-FBO STEVEN KROL IRA | C/O STEVEN KROL | 2488 SW LONGWOOD DR | | | PALM CITY | FL | 34990 |
| PROV. TR GP-FBO STEVEN KROL IRA | 2488 SOUTHWEST LONGWOOD DRIVE | | | | PALM CITY | FL | 34990 |
| PROV. TR GP-FBO STEVEN L AICHELE IRA | 6321 LONDONDERRY LN | | | | FT WAYNE | IN | 46835 |
| PROV. TR GP-FBO STEVEN L DUNNING IRA | 10211 HOSLER RD | | | | LEO | IN | 46765 |
| PROV. TR GP-FBO STEVEN M TASSINI IRA | 138 VERNON RD | | | | SCITUATE | MA | 02066 |
| PROV. TR GP-FBO STEVEN MIZEL ROTH IRA | 209 MANGO VIEW DR | | | | ENCINITAS | CA | 92024 |
| PROV. TR GP-FBO STEVEN P SCHLAKE IRA | 1024 DIAMOND BLVD | | | | SOUTHLAKE | TX | 76092 |
| PROV. TR GP-FBO STEVEN R HAWLEY IRA | 12627 68TH AVE SE | | | | SNOHOMISH | WA | 98296-8647 |
| PROV. TR GP-FBO SUE M MOSHER IRA | 45200 DIAMOND BACK WAY | | | | STEAMBOAT SPRINGS | CO | 80487 |
| PROV. TR GP-FBO SURESH AND ANITA RAO ICA | 147 HOPPER LANE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO SUSAN BRENDSAL IRA | 675 LAKE HILLS PLACE | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO SUSAN CARTER IRA | PO BOX 1735 | | | | BIG BEAR | CA | 92315 |
| PROV. TR GP-FBO SUSAN DEARMOND IRA | 580 CHARMINGDALE ROAD | | | | DIAMOND BAR | CA | 91765 |
| PROV. TR GP-FBO SUSAN E BRANTLEY IRA | 2992 SE 40TH ST | | | | OCALA | FL | 34480 |
| PROV. TR GP-FBO SUSAN FERBER IRA | P.O. BOX 44349 | | | | TACOMA | WA | 98448 |
| PROV. TR GP-FBO SUSAN H FRIE IRA | 98 BREWSTER DRIVE | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO SUSAN I SELLERS IRA | 118 STONERIDGE DR | | | | SNOHOMISH | WA | 98290 |
| PROV. TR GP-FBO SUSAN M MERTZ IRA | 4690 S 930 E | | | | WOLCOTTVILLE | IN | 46795 |
| PROV. TR GP-FBO SUSAN N SHAW ROTH IRA | 4150 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| PROV. TR GP-FBO SUSAN R TAYLOR IRA | 5885 PINE RIDGE CIR. | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO SUSAN SIEFKEN IRA | 3018 NE QUIET CANYON | | | | BEND | OR | 97705 |
| PROV. TR GP-FBO SUSAN W CAMP IRA | P.O. BOX 283 | | | | SPARR | FL | 32192 |
| PROV. TR GP-FBO SUSAN W WISE IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SUSANNE M PACLEBAR IRA | 990 BERMUDA DR | | | | CONCORD | CA | 94518 |
| PROV. TR GP-FBO SUZANNAH ANTINK IRA | 2686 ELDEN AVE | | | | COSTA MESA | CA | 92627-4698 |
| PROV. TR GP-FBO SUZANNE ROETHLE ROTH IRA | 43105 GRAY RD | | | | BOSCOBEL | WI | 53805 |
| PROV. TR GP-FBO SWARNA PERERA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | 0 | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SWARNA PERERA IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO SYLVIA D MANNING IRA | 7240 HARVESTGRAIN DR | | | | STEDMAN | NC | 28391-9416 |
| PROV. TR GP-FBO TATYANA ERGEMLIDZE IRA | 134 IRON HILL RD | | | | DOYLESTOWN | PA | 18901-5316 |
| PROV. TR GP-FBO TEDDIE RAMSEY IRA | 1633 N SUTTON CIRCLE | | | | BLUFFTON | IN | 46714 |
| PROV. TR GP-FBO TERESA A LONGO IRA | 158 ROBBINSVILLE ALLENTOWN RD | | | | ROBBINSVILLE | NJ | 08691 |
| PROV. TR GP-FBO TERESA D BERRY IRA | 228 CONNECTICUT AVENUE | | | | SPARTANBURG | SC | 29302 |
| PROV. TR GP-FBO TERRANCE T TOTH IRA | 1400 WEST ISLAND CLUB SQ | | | | VERO BEACH | FL | 32963 |
| PROV. TR GP-FBO TERRENCE GREGORY IRA | 4802 CORTE DE AVELLANO | | | | SAN JOSE | CA | 95136 |
| PROV. TR GP-FBO TERRY DUKART IRA | 2735 BITTERROOT DR | | | | BILLINGS | MT | 59105 |
| PROV. TR GP-FBO TERRY L SCHACKOW IRA | 2022 FALCON RIDGE CT | | | | FORT WAYNE | IN | 46845 |
| PROV. TR GP-FBO TERRY NAGEL SEP IRA | 3 LAKEMOR COURT | | | | BLYTHEWOOD | SC | 29016 |
| PROV. TR GP-FBO THE FLYING V TR ICA | 106 FEATHER FALLS CIRCLE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO THE POTTER RIVT IRA | 2251 N RAMPART #185 | | | | LAS VEGAS | NV | 89128 |
| PROV. TR GP-FBO THEODORE J STANIEWICZ IRA | 603 HAYFIELD CT | | | | DOYLESTOWN | PA | 18901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO THEODORE S CHAPLIN IRA | 6559 EMERALD DUNES DRIVE | APT.202 | | | WEST PALM BEACH | FL | 33411 |
| PROV. TR GP-FBO THERESA BROWER IRA | 10 DULANEY GATE COURT | | | | COCKEYSVILLE | MD | 21030 |
| PROV. TR GP-FBO THERESA CENTRONE IRA | 6642 ROUND LAKE RD. | | | | SAVONA | NY | 14879 |
| PROV. TR GP-FBO THERESA L LENNARTZ IRA | PO BOX 71 | | | | FT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO THERESA LYONS IRA | 320 W FOREST TRAIL | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO THOMAS A ARMATA IRA | 5009 CREEKSIDE PRESERVE DR. | | | | HIXSON | TN | 37343 |
| PROV. TR GP-FBO THOMAS A CURLER IRA | W 344 S. 3360 MORAINE HILLS DR. | | | | DOUSMAN | WI | 53118 |
| PROV. TR GP-FBO THOMAS A WINCHESTER IRA | PO BOX 254 | | | | FT RECOVERY | OH | 45846 |
| PROV. TR GP-FBO THOMAS BERKEN IRA | 1295 LEAR LN APT 5 | | | | DE PERE | WI | 54115-7250 |
| PROV. TR GP-FBO THOMAS CARDOSI IRA | 1075 LAWTON ROAD | | | | PARK HILLS | KY | 41011 |
| PROV. TR GP-FBO THOMAS G MITCHELL IRA | 180 SINGER LANE | | | | FOLSOM | CA | 95630 |
| PROV. TR GP-FBO THOMAS H FRAZER IRA | 4555 22ND LN | | | | VERO BEACH | FL | 32966-2103 |
| PROV. TR GP-FBO THOMAS HAGGERTY IRA | 1359 SW 10TH STREET | | | | BOCA RATON | FL | 33486 |
| PROV. TR GP-FBO THOMAS J HEGER IRA | 5612 SACAJAWEA WAY | | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO THOMAS J LUCAS IRA | 3301 N SANDY LANE | | | | AVON | OH | 44011 |
| PROV. TR GP-FBO THOMAS J PERFETTI IRA | PO BOX 374 | | | | VAIL | CO | 81658 |
| PROV. TR GP-FBO THOMAS J SALVESTRINI IRA | 616 DEL MAR AVE | | | | CHULA VISTA | CA | 91910 |
| PROV. TR GP-FBO THOMAS J SPOORS IRA | 3009 INDIAN RIVER ROAD | | | | CHESAPEAKE | VA | 23325 |
| PROV. TR GP-FBO THOMAS L THURSBY IRA | 3015 CHICAGO ST | | | | SAN DIEGO | CA | 92117 |
| PROV. TR GP-FBO THOMAS LACERRA IRA | 57850 RESIDENZA COURT | | | | LA QUINTA | CA | 92253 |
| PROV. TR GP-FBO THOMAS M ADAMS ROTH IRA | 54 FAIRWAY COURT | | | | CROSSVILLE | TN | 38571 |
| PROV. TR GP-FBO THOMAS M CABLE IND C A | 349 REDWOOD AVE | | | | EATON | CO | 80615 |
| PROV. TR GP-FBO THOMAS M POTTER III IRA | 893 OAK TREE DR | | | | CHELSEA | AL | 35043-3029 |
| PROV. TR GP-FBO THOMAS M VASIL IRA | 7531 SEABLUFF DR. 103 | | | | HUNTINGTON BEACH | CA | 92648 |
| PROV. TR GP-FBO THOMAS MASSELLA SEP IRA | 1154 FIRWOOD DR | | | | PITTSBURGH | PA | 15243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO THOMAS NELSON IRA | 5802 CANTERBURY LANE | | | | MYRTLE BEACH | SC | 29577 |
| PROV. TR GP-FBO THOMAS R DOSECK IRA | 121 BORCHERS STREET | | | | RUSSIA | OH | 45363 |
| PROV. TR GP-FBO THOMAS RICHTER IRA | 8120 SOUTH OLD COVENTRY CIR | | | | COTTONWOOD HEIGHTS | UT | 84093 |
| PROV. TR GP-FBO THOMAS S CARDOSI IRA | 1075 LAWTON ROAD | | | | PARK HILLS | KY | 41011 |
| PROV. TR GP-FBO THOMAS SCHROOT IRA | 36 BERRYWOOD LN | | | | S HAMILTON | MA | 01982 |
| PROV. TR GP-FBO THOMAS TRCKA IRA | 3088 S CIRCLE DR | APT 317 | | | HOLLYWOOD | FL | 33021 |
| PROV. TR GP-FBO THOMAS W ELLIS IRA | 230 S WEST DIAGONAL | | | | LA VERKIN | UT | 84745 |
| PROV. TR GP-FBO TIANYI KRUPKA IRA | 3616 PARSONS POND CIRCLE | | | | WESTLAKE | OH | 44145 |
| PROV. TR GP-FBO TIFFANY WIGGS TRAD IRA | 709 EVANS STREET | | | | SLOAN | IA | 51055 |
| PROV. TR GP-FBO TIM M DOBBINS IRA | 3856 EXMOOR CIRCLE | | | | SACRAMENTO | CA | 95864 |
| PROV. TR GP-FBO TIMOTHY DORY IRA | 15730 TOLL ROAD | | | | RENO | NV | 89521 |
| PROV. TR GP-FBO TIMOTHY J BOST IRA | 6029 S 250 W | | | | PORTLAND | IN | 47371 |
| PROV. TR GP-FBO TIMOTHY LINDEMANN IRA | 6965 WYNFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| PROV. TR GP-FBO TIMOTHY LINDEMANN ROTH IRA | 6965 WYNFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| PROV. TR GP-FBO TIMOTHY O'SULLIVAN ROTH | 20 COUNTY ROAD | | | | KILLINGWORTH | CT | 06419 |
| PROV. TR GP-FBO TIMOTHY STARNER IRA | 3505 GREENVIEW | | | | SARASOTA | FL | 34231 |
| PROV. TR GP-FBO TODD A MCFOY IRA | 146 BAKERFIELD DRIVE | | | | MIDDLETOWN | DE | 19709 |
| PROV. TR GP-FBO TODD GIBSON IRA | 1659 COUNTY RD 27 | | | | WATERLOO | IN | 46793 |
| PROV. TR GP-FBO TODD HERMAN SEP IRA | 2450 SW 81ST AVE APT408 | | | | DAVIE | FL | 33324 |
| PROV. TR GP-FBO TODD HOTTOVY IRA | 4600 BIRCH CREEK DRIVE | | | | LINCOLN | NE | 68516 |
| PROV. TR GP-FBO TODD L KLOPFENSTEIN IRA | 130 OSPREY PASS | | | | HUNTERTOWN | IN | 46748 |
| PROV. TR GP-FBO TODD W GOODMAN IRA | 6373 N 600 W | | | | FARMLAND | IN | 47340 |
| PROV. TR GP-FBO TOM HOULIHAN | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO TONY D HEAD TRAD IRA | 13154 HIDDEN VALLEY TRL | | | | MOLT | MT | 59057 |
| PROV. TR GP-FBO TONYCE BATES ROTH IRA | 27 MORNING DOVE | | | | IRVINE | CA | 92604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO TRACY V CONNORS IRA | 2905 SPRING FOREST RD | | | | IMPERIAL | MO | 63052 |
| PROV. TR GP-FBO TROY GATTIS IRA | 21145 ROAD P | | | | CORTEZ | CO | 81321-9433 |
| PROV. TR GP-FBO UPENDRA & S KULKARNI ICA | 3407 BORDEAUX DR | | | | EL DORADO HILLS | CA | 95762 |
| PROV. TR GP-FBO V MORRISSEY BENE INH IRA | 14115 WESTCHESTER DRIVE | | | | COLORADO SPRINGS | CO | 80921 |
| PROV. TR GP-FBO VALERIE K WOOD IRA | 2386 DAHLK CR | | | | VERONA | WI | 53593 |
| PROV. TR GP-FBO VALLEY ANESTHIA/OTSU IRA | 1240 SW 296 ST | | | | FEDERAL WAY | WA | 98023 |
| PROV. TR GP-FBO VELMA FRANKLIN IRA | 809 HOLLY DR | | | | PERTH AMBOY | NJ | 08861 |
| PROV. TR GP-FBO VERNICE ASHE IRA | 2100 E TREMONT AVE #2C | | | | BRONX | NY | 10462 |
| PROV. TR GP-FBO VICKI M CORRIGAN IRA | 2011 MILLENNIUM XING | | | | FT WAYNE | IN | 46845 |
| PROV. TR GP-FBO VICTOR STRAPKO IRA | 5547 DIAMOND CREEK DRIVE | | | | MEDINA | OH | 44256 |
| PROV. TR GP-FBO VICTORIA HOLZAPFEL IRA | 20415 STATE ROUTE 93 | | | | WELLSTON | OH | 45692 |
| PROV. TR GP-FBO VINCENT SCURTI JR IRA | 20 KRISTIAN DRIVE | | | | SICKLERVILLE | NJ | 08081 |
| PROV. TR GP-FBO VIRGINIA A NUFFER IRA | 9583 DEER CREEK RD | | | | PORTVILLE | NY | 14770 |
| PROV. TR GP-FBO VIRGINIA FRUH IRA | 5 WINDWARD DR | | | | NEWBURYPORT | MA | 01950 |
| PROV. TR GP-FBO VIRGINIA M GALLAGHER IRA | 4946 JAMES PLACE | | | | BROOKHAVEN | PA | 19015 |
| PROV. TR GP-FBO VITO C SCARNECCHIA IRA | ATTN; LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO VIVIAN F SHAW IRA | 209 N GROVE ISLE CIRCLE | BLDG 6 | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO VIVIAN L ROBERTSON IRA | 6491 CHEYENNE DR., UNIT 101 | | | | ALEXANDRIA | VA | 22312 |
| PROV. TR GP-FBO WADE BISHOP IRA | 1020 SECOND ST | | | | GULFPORT | MS | 39501 |
| PROV. TR GP-FBO WADE MEADOWS JR IRA | 2726 PHEASANT RUN ST | | | | LENOIR | NC | 20645-6804 |
| PROV. TR GP-FBO WALLACE DUBOIS IRA | 2100 MAGIC VALLEY CT | | | | COOL | CA | 95614 |
| PROV. TR GP-FBO WALTER DAMMANN IRA | 1 RUE ORLEANS | | | | LONG BEACH | MS | 39560 |
| PROV. TR GP-FBO WALTER E MITCHELL IRA | 26 BITTERSWEET DRIVE | | | | GALES FERRY | CT | 06335 |
| PROV. TR GP-FBO WANDA J FRY IRA | 705 S CLINTON ST | | | | ATHENS | AL | 35611 |
| PROV. TR GP-FBO WANDA S HANNABASS IRA | 4550 COWMAN RD | | | | ROANOKE | VA | 24014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO WARREN G SINGLETON IRA | 2649 BUTTE CR | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO WARREN MIEDREICH IRA | 1091 MOSEFAN STREET | | | | FRANKLIN SQUARE | NY | 11010 |
| PROV. TR GP-FBO WAYNE BENSON IRA | 58 BRIDGE STREET | | | | E. BRIDGEWATER | MA | 02333 |
| PROV. TR GP-FBO WAYNE JAKOBS IRA | 16708 SAPPHIRE ISLE | | | | WESTON | FL | 33331 |
| PROV. TR GP-FBO WENDY BRUNSON IRA | 1045 VIA BREVE | | | | HENDERSON | NV | 89011-0954 |
| PROV. TR GP-FBO WENDY COSTA SEP IRA | 1604 SE 4TH | | | | FORT LAUDERDALE | FL | 33301 |
| PROV. TR GP-FBO WENDY MACLEAN ROTH IR | 16 CHASE TERRACE | | | | SHREWSBURY | MA | 01545 |
| PROV. TR GP-FBO WILEY W WALTERS IRA | P.O. BOX 723 | | | | WEST YELLOWSTONE | MT | 59758 |
| PROV. TR GP-FBO WILLIAM A CABLE ICA | 349 REDWOOD AVE | | | | EATON | CO | 80615 |
| PROV. TR GP-FBO WILLIAM A COX IRA | 1228 VINTAGE GREENS DR | | | | WINDSOR | CA | 95492 |
| PROV. TR GP-FBO WILLIAM BRIGHT IRA | 4140 PEACH LANE | | | | COLORADO SPRINGS | CO | 80918 |
| PROV. TR GP-FBO WILLIAM BUFORD IRA | 1300 MARCH DRIVE | | | | AUSTIN | TX | 78753 |
| PROV. TR GP-FBO WILLIAM C POTTER IRA | 1719 ANGEL PKWY | | | | ALLEN | TX | 75002-2663 |
| PROV. TR GP-FBO WILLIAM D DOGGETT JR IRA | PO BOX 1472 | | | | JOSHUA | TX | 76058 |
| PROV. TR GP-FBO WILLIAM H GRIFFITH IRA | 4260 RAINTREE BLVD | | | | GREENWOOD | IN | 46143 |
| PROV. TR GP-FBO WILLIAM HARDEE IRA | 90 SOUTH 200 EAST | | | | LINDON | UT | 84042 |
| PROV. TR GP-FBO WILLIAM J BLAZEK IRA | 1900 LEVI STRAUSS CT | | | | GOLD RIVER | CA | 95670 |
| PROV. TR GP-FBO WILLIAM J MCMILLAN IRA | 112 TROON | | | | WILLIAMSBURG | VA | 23188 |
| PROV. TR GP-FBO WILLIAM J MOORE IRA | 2493 E 309TH RD | | | | PERU | IL | 61354 |
| PROV. TR GP-FBO WILLIAM J RUPPEL IRA | 909 STATE RD 13W | | | | NORTH MANCHESTER | IN | 46962 |
| PROV. TR GP-FBO WILLIAM J SHUSTOWSKI IRA | 6320 SPOONBILL DRIVE | | | | NEW PORT RICHEY | FL | 34652 |
| PROV. TR GP-FBO WILLIAM JABLONSKI IRA | 993 NW TUSCANY DR | | | | PORT ST LUCIE | FL | 34986-1753 |
| PROV. TR GP-FBO WILLIAM K BALES IRA | 3 BLUFF POINT CT | | | | GREENVILLE | SC | 29605 |
| PROV. TR GP-FBO WILLIAM M AMARO IRA | 11124 LANDS END CHASE | | | | PORT ST LUCIE | FL | 34986 |
| PROV. TR GP-FBO WILLIAM MCCALLUM IRA | 516 SHADOW LAWN CIRCLE | | | | OCEAN SPRINGS | MS | 39564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO WILLIAM MOE IRA | 119 5TH AVE | | | | MILFORD | CT | 06460 |
| PROV. TR GP-FBO WILLIAM P REPASKY IRA | 8414 CASTAWAY DR | | | | WINDSOR | CO | 80528 |
| PROV. TR GP-FBO WILLIAM R DAHMS IRA | 5065 RED FOX RUN | | | | ANN ARBOR | MI | 48105 |
| PROV. TR GP-FBO WILLIAM R MEHRHOFF IRA | 13041 SE SOUNDINGS DRIVE | | | | HOBE SOUND | FL | 33455 |
| PROV. TR GP-FBO WILLIAM REPASKY IRA | 8414 CASTAWAY DR | | | | WINDSOR | CO | 80528 |
| PROV. TR GP-FBO WILLIAM S KNIGHT IRA | 1111 COUNTY ROAD 55 | | | | FACKLER | AL | 35746 |
| PROV. TR GP-FBO WILLIAM SAMPLE IRA | 148 RIVER ROAD | | | | GEORGETOWN | TX | 78628 |
| PROV. TR GP-FBO WINNIE HIGGS IRA | 10427 WETHERBURN ROAD | | | | WOODSTOCK | MD | 21163 |
| PROV. TR GP-FBO WM & J MCMILLAN RT IRA | 112 TROON | | | | WILLIAMSBURG | VA | 23188 |
| PROV. TR GP-FBO XIOMARA REQUEJO IRA | 1553 S.W. 142ND PLACE | | | | MIAMI | FL | 33184 |
| PROV. TR GP-FBO YASMIN M TODD IRA | 3202 NW COLONIAL DR | | | | BEND | MT | 97703 |
| PROV. TR GP-FBO YASMIN TODD IRA | 667 LONE WILLOW DR | | | | CORVALLIS | MT | 59828 |
| PROV. TR GP-LLC FBO ANN T SEDDON IRA | 2477 W HULL LOOP | | | | COEUR D ALENE | ID | 83814 |
| PROV. TR GP-USE PROV TAX ID FOR ALL | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV.TR GP-FBO EDWARD L STEINBRUNNER IRA | 892 ST JOE ROAD | | 892 ST JOE ROAD | | FORT RECOVERY | OH | 45846 |
| PROVIDENT GP FBO LONNIE NEWSOME | 5024 CASINO DRIVE | | | | CHARLOTTE | NC | 28216 |
| PROVIDENT GP FBO MRUTHYUNJAYA NAVALII IRA | 1 SWEETWOOD CIRCLE | | | | WESTFORD | MA | 01886 |
| PROVIDENT GROUP FBO CARL KRUEGER | 15 RESERVOIR ST. UNIT 36 | | | | MANSFIELD | MA | 02048 |
| PROVIDENT GROUP FBO CARL KRUEGER | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT GROUP FBO CATHERINE J CARBERRY | 60 SHOALS AVE | | | | PLYMOUTH | MA | 02360-7114 |
| PROVIDENT GROUP FBO LEONARD GREGOIRE IRA | 9 ISLAND ROAD | | | | E. FREETOWN | MA | 02717 |
| PROVIDENT GROUP FBO SHANGYOU HAO IRA | 947 COTTONWOOD WAY | | | | WALNUT | CA | 91789 |
| PROVIDENT GROUP FBO WENDY MCLEAN | 16 CHASE TERRACE | | | | SHREWSBURY | MA | 01545 |
| PROVIDENT GROUP, LLC | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT TR FBO MICHAEL F KARTHAS IRA | 61 WILEY HILL ROAD | | | | LONDONDERRY | NH | 03053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVIDENT TR GP FBO DENESE A MASHALL IRA | 8418 WINTER BERRY DRIVE | | | | CASTLE PINES | CO | 80108 |
| PROVIDENT TR GP LLC FBO BARRY BAKER IRA | C/O BARRY BAKER | 7813 IRWIN RD | | | CHARLOTTE | NC | 28215 |
| PROVIDENT TR GP LLC FBO DAVID A PETERSON IRA | 109 DUXBURY WAY | | | | FOLSOM | CA | 95630 |
| PROVIDENT TR GP LLC FBO JAMES A KELLY IRA | 2163 FIG AVE | | | | DOON | IA | 51235 |
| PROVIDENT TR GP LLC FBO MAURICE S TRITT IRA | LOCKBOX DEPT PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROVIDENT TR GP LLC FBO RAULIN OLIVERA IRA | 1344 LARAMIE AVE | | | | MIDDLETON | ID | 83644-5846 |
| PROVIDENT TR GP LLC FBO RICHARD D GARDNER IRA | 27725 SUN CITY BLVD | | | | MENIFEE | CA | 92586 |
| PROVIDENT TR GP LLC FBO ROBERT M STOCKTON JR | C/O ROBERT M STOCKTON JR. | 200 PATCHES LANE | | | PELL CITY | AL | 35128 |
| PROVIDENT TR GP LLC FBO SHERRY D TRITT IRA | LOCKBOX DEPT PO BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROVIDENT TR GP LLC FBO STEVEN E MILLER | 146 KLONDIKE RD | | | | CHARLESTOWN | RI | 02813 |
| PROVIDENT TR GP LLC FBO THOMAS M POTTER III | 893 OAK TREE DR | | | | CHELSEA | AL | 35043 |
| PROVIDENT TR GP LLC FBO TIFFANY C WIGGS IRA | 709 EVANS ST | | | | SLOAN | IA | 51055 |
| PROVIDENT TR GP LLC FBO TIM M DOBBINS IRA | 3856 EXMOOR CIRCLE | | | | SACRAMENTO | CA | 95864 |
| PROVIDENT TR GR FBO HENYA BONETSKY IRA | 950 REDFOX CT | | | | MONROE | OH | 45050 |
| PROVIDENT TR GROUP LLC FBO ARLETTE M RANDASH IRA | 1941 VIRGINIA DALE ST | | | | HELENA | MT | 59601 |
| PROVIDENT TR GROUP LLC FBO KENNETH L STAMMEN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| PROVIDENT TR GROUP LLC FBO KENNETH L STAMMEN IRA | 2431 SHARBSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| PROVIDENT TR GROUP LLC FBO LAWRENCE E BRENSDAL IRA | 675 LAKE HILLS PL | | | | BILLINGS | MT | 59105 |
| PROVIDENT TR GRP LLC FBO CONSTANCE E BOATWRIGT IRA | 6615 MERRITT ST | | | | DISTRICT HEIGHTS | MD | 20747 |
| PROVIDENT TR GRP LLC FBO MARY BENSON IRA | 58 BRIDGE STREET | | | | EAST BRIDGEWATER | MA | 02333 |
| PROVIDENT TRUST | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT TRUST GP FBO KENT BRITTON IRA | 8880 SUNSET RD | STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GP FBO KENT BRITTON IRA | 8880 W SUNSET RD | STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GR LLC | FBO GENEVIEVE C HENDERSON IRA | 1426 WASHINGTON DR | | | STAFFORD | VA | 22554 |
| PROVIDENT TRUST GR LLC FBO BEVERLY A MARSHALL IRA | 6530 ASHLAWN CT | | | | SPRINGFIELD | VA | 22150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GR LLC FBO HOWARD C FLEMING IRA | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| PROVIDENT TRUST GROUP | FBO DAVID M BURGESS IRA | 1618 DAWNRIDGE CT | | | BRANDON | FL | 33510 |
| PROVIDENT TRUST GROUP  LLC FBO ROBERT S ROSS IRA | 100 GROSBEAK CT | | | | LAKE FREDERICK | VA | 22630 |
| PROVIDENT TRUST GROUP - FBO JAMES KRUPKA IRA | 3616 PARSONS POND CIRCLE | | | | WESTLAKE | OH | 44145 |
| PROVIDENT TRUST GROUP - FBO TIANYI KRUPKA IRA | 3616 PARSONS POND CIRCLE | | | | WESTLAKE | OH | 44145 |
| PROVIDENT TRUST GROUP FB GINA MARIE HEAD | 8880 W. SUNSET RD., SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP FBO ANNE L PERELLA IRA | 6035 BELLE TERRE CT | | | | BRIDGEVILLE | PA | 15017 |
| PROVIDENT TRUST GROUP FBO DAVID N KNUTH | C/O DAVID KNUTH | 7418 OXFORD CT | | | FT WAYNE | IN | 46815 |
| PROVIDENT TRUST GROUP FBO JAMES H MASSON IRA | 7180 TIMBERCREST LN | | | | CASTLE PINES | CO | 80108 |
| PROVIDENT TRUST GROUP FBO JOHN FROHWEIN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| PROVIDENT TRUST GROUP FBO JOHN FROHWEIN IRA | 1031 COMMUNITY DR APT 325 | | | | JUPITER | FL | 33458 |
| PROVIDENT TRUST GROUP FBO JOHN M APPLETON IRA | 406 E. PASADENA RD. | | | | PASADENA | MD | 21122 |
| PROVIDENT TRUST GROUP FBO NORAH M SOWA IRA | ATTN NORAH M SOWA | 1454 JAMIE COURT | | | LOVELAND | CO | 80537 |
| PROVIDENT TRUST GROUP FBO ROBERT WRIGHT IRA | 5180 FOXHALL PLACE | | | | WEST PALM BEACH | FL | 33417 |
| PROVIDENT TRUST GROUP FBO TROY GATTIS IRA | C/O TROY E GATTIS | 2944 9TH PL CT SW | | | LOVELAND | CO | 80537 |
| PROVIDENT TRUST GROUP FBO TROY GATTIS IRA | C/O PROVIDENT TRUST GROUP LLC | 21145 ROAD F | | | CORTEZ | CO | 81321-9433 |
| PROVIDENT TRUST GROUP FBO TROY GATTIS IRA | C/O TROY GATTIS | 21145 ROAD P | | | CORTEZ | CO | 81321-9433 |
| PROVIDENT TRUST GROUP LLC | FBO ALICE S NORKEEN IRA | 22724 MERIDAN DRIVE | | | BOCA RATON | FL | 33433 |
| PROVIDENT TRUST GROUP LLC | FBO MICHAEL C BOSICK IRA | 10936 UPLAND TERR | | | LEBANON | IL | 62254 |
| PROVIDENT TRUST GROUP LLC | FBO SURESH AND ANITA RAO IND CASH ACCT | C/O SURESH RAO | 147 HOPPER LANE | | FOLSOM | CA | 95630 |
| PROVIDENT TRUST GROUP LLC | FBO ARLETTE M RANDASH IRA #00194 | 1941 VIRGINIA DALE ST | | | HELENA | MT | 59601 |
| PROVIDENT TRUST GROUP LLC | FBO KATHRYN LYLE IRA | PO BOX 50583 | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC | FBO NELLIE T RUELOS IRA | 1421 WOODRIDGE LN | | | EDERSBURG | MD | 21784 |
| PROVIDENT TRUST GROUP LLC | FBO MARGARET A GOUGH IRA | 2733-C S WALTER REED DR | | | ARLINGTON | VA | 22206 |
| PROVIDENT TRUST GROUP LLC | FBO DAVID & NANCY LENT IND CASH ACCT | 517 ROCKPORT CIRCLE | | | FOLSOM | CA | 95630 |
| PROVIDENT TRUST GROUP LLC | FBO ANDREA L BARRY IRA | 6 DORCHESTER ST | | | CLIFTON PARK | NY | 12065 |
| PROVIDENT TRUST GROUP LLC | FBO RON PETERSON IRA ACCT #150800001 | 310 TRAVOIS TRL | | | BILLINGS | MT | 59105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP LLC | FBO DEAN M RANDASH IRA #00193 | 1941 VIRGINIA DALE ST | | | HELENA | MT | 59601 |
| PROVIDENT TRUST GROUP LLC | FBO NELLIE T RUELOS IRA | 1421 WOODRIDGE LN | | | ELDERSBURG | MD | 21784 |
| PROVIDENT TRUST GROUP LLC | ATTN CHRISTOPHER MOLNAR | 8880 W SUNSET RD | STE 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DAVID C SJAASTAD IRA | 12172 W 30TH PL | | | WHEAT RIDGE | CO | 80215 |
| PROVIDENT TRUST GROUP LLC | FBO KENNETH L HOLBROOK IRA | 13840 ALTAIR DR | | | NEVADA CITY | CA | 95959 |
| PROVIDENT TRUST GROUP LLC | FBO MICHAEL ODEGARD SEP IRA | 6090-B HWY 14-16 | | | ARVADA | WY | 82831 |
| PROVIDENT TRUST GROUP LLC | FBO YASMIN TODD IRA 150700112 | 3202 NW COLONIAL DR | | | BEND | OR | 97703 |
| PROVIDENT TRUST GROUP LLC | FBO ALEXANDER P HENDERSON IRA | 1426 WASHINGTON DR | | | STAFFORD | VA | 22554 |
| PROVIDENT TRUST GROUP LLC | FBO CAMERON BURTON INHERITED IRA #151000284 | 338 FIRST ST | | | RIPON | CA | 95366 |
| PROVIDENT TRUST GROUP LLC | FBO JIMMY HOLLY | 18785 PRESTON RD | | | WARRENSVILLE HTS | OH | 44128 |
| PROVIDENT TRUST GROUP LLC | FBO PHYLLIS E EXLER IRA | 6609 HIDDENITE CT | | | ALEXANRIA | VA | 22310 |
| PROVIDENT TRUST GROUP LLC | FBO ALICE S NORKEEN IRA | 22724 MERIDIAN DR | | | BOCA RATON | FL | 33433 |
| PROVIDENT TRUST GROUP LLC | FBO MARGARET A GOUGH ROTH IRA | 2733-C S WALTER REED DR | | | ARLINGTON | VA | 22206 |
| PROVIDENT TRUST GROUP LLC | FBO JAMES D HELGESON IRA | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| PROVIDENT TRUST GROUP LLC | FBO HOWARD K SEAY IRA ACCT 150800195 | 12 PHEASANT LANE | | | GREAT FALLS | MT | 59404 |
| PROVIDENT TRUST GROUP LLC | FBO EVAN D MAUST IRA | 4330 WINDING WOODS WAY | | | FAIR OAKS | CA | 95628 |
| PROVIDENT TRUST GROUP LLC | FBO UPENDRA M & SMITA U KULKARNI IND CASH ACCT | C/O UPENDRA M KULKARNI | 3407 BORDEAUX DR | | EL DORADO HILLS | CA | 95762 |
| PROVIDENT TRUST GROUP LLC | FBO DELORES M SEAY IRA ACCT 150800196 | 12 PHEASANT LANE | | | GREAT FALLS | MT | 59404 |
| PROVIDENT TRUST GROUP LLC | FBO STAN HELGESON IRA | PO BOX 1332 | | | BILLINGS | MT | 59103 |
| PROVIDENT TRUST GROUP LLC | FBO RITA A SCHULTE IRA | 6412 BERKSHIRE DR | | | ALEXANDRIA | VA | 22310 |
| PROVIDENT TRUST GROUP LLC | FBO MICHAEL T TYSON IRA | 606 RAMSEY PL | | | EL DORADO HILLS | CA | 95762 |
| PROVIDENT TRUST GROUP LLC | FBO MURIEL G ZAHM IRA ACCT #140700236 | 1525 E MARYLAND LN | | | LAUREL | MT | 59044 |
| PROVIDENT TRUST GROUP LLC | FBO JOARLENE AUSK IRA | 2995 DAYSTAR DR | | | BILLINGS | MT | 59102 |
| PROVIDENT TRUST GROUP LLC | FBO FRANCIS K CLAPPER | 1533 TWIN OAKS DR | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC | FBO ARLETTE M RANDASH IRA | 1941 VIRGINIA DALE ST | | | HELENA | MT | 59601 |
| PROVIDENT TRUST GROUP LLC | FBO STEPHANIE PRATT INHERITED IRA #151100103 | 807 N STOCKTON AVE | | | RIPON | CA | 95366 |
| PROVIDENT TRUST GROUP LLC | ATTN REBEKAH ATCHISON | 8880 W. SUNSET RD., STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC | FBO DONALD J DEWITT IRA | 583 650TH STREET | | | WASHTA | IA | 51061 |
| PROVIDENT TRUST GROUP LLC | FBO ANTHONY FEISTHAMEL IRA | PO BOX 57 | | | BAKER | MT | 59313 |
| PROVIDENT TRUST GROUP LLC | FBO MUFFET FOY CUDDY | 25A PASEO NOPAL | | | SANTA FE | NM | 87507 |
| PROVIDENT TRUST GROUP LLC | FBO SUSAN K BRENSDAL IRA | 675 LAKE HILLS PL | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC | FBO LINDA G HITCHENS IRA | 7216 WICKFORD DR | | | ALEXANDRIA | VA | 22315 |
| PROVIDENT TRUST GROUP LLC | FBO WILLIAM J MCMILLAN IRA | 112 TROON | | | WILLIAMSBURG | VA | 23188 |
| PROVIDENT TRUST GROUP LLC | FBO PAUL LAWRENCE IRA | 5183 HEDDELL CT APT B | | | LAS VEGAS | NV | 89118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP LLC | FBO NELLIE T RUELOS IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP LLC | FBO LAWRENCE E BRENSDAL IRA | 675 LAKE HLLS PL | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC | FBO KATHERINE M MESSENGER IRA | 12003 RIDGE KNOLL DR APT 10 | | | FAIRFAX | VA | 22033 |
| PROVIDENT TRUST GROUP LLC | FBO MILTON J BENDER ROTH IRA | 1690 DUCK CREEK RD | | | IONE | CA | 95640 |
| PROVIDENT TRUST GROUP LLC | FBO DEAN M RANDASH IRA | 1941 VIRGINIA DALE ST | | | HELENA | MT | 59601 |
| PROVIDENT TRUST GROUP LLC | FBO RON PETERSON IRA | 310 TRAVOIS TRL | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC | FBO KEITH W ELLIS IRA | 6 KIMBA LN | | | SAGAMORE BEACH | MA | 02562 |
| PROVIDENT TRUST GROUP LLC | FBO LANCE BRUNNER IRA | 2156 CAMPTON CIRCLE | | | GOLD RIVER | CA | 95670 |
| PROVIDENT TRUST GROUP LLC FBO | WILLIAM J MCMILLAN & JO-ANN P MCMILLAN REV TRUST | C/O WILLIAM J MCMILLAN | 112 TROON | | WILLIAMSBURG | VA | 23188 |
| PROVIDENT TRUST GROUP LLC FBO ABEBECH DERESSE IRA | 6357 STAGHORN CT | | | | ALEXANDRIA | VA | 22315 |
| PROVIDENT TRUST GROUP LLC FBO ALICE S NORKEEN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| PROVIDENT TRUST GROUP LLC FBO AMBER D ALFARO | INHERITED IRA | ATTN AMBER D ALFARO | 1997 CREPE MYRTLE LN | | CULPEPER | VA | 22701 |
| PROVIDENT TRUST GROUP LLC FBO BETSY P SCHAFFER IRA | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN WILLIAM L NORTON | ROUNDABOUT PLAZA | 1600 DIVISION ST STE 700 | NASHVILLE | TN | 37203-2754 |
| PROVIDENT TRUST GROUP LLC FBO BETSY P SCHAFFER IRA | ATTN BETSY P SCHAFFER | 104 ZURIC CT | | | NASHVILLE | TN | 37221 |
| PROVIDENT TRUST GROUP LLC FBO BETTY A BELIN IRA | ATTN BETTY A BELIN | 12502 THRIFT RD | | | CLINTON | MD | 20735 |
| PROVIDENT TRUST GROUP LLC FBO CAROL C LEE IRA | 2002 STATEROOM DR | | | | STAFFORD | VA | 22554 |
| PROVIDENT TRUST GROUP LLC FBO CAROL E CLANTON IRA | 1093 SOUTHHAMPTON ST #306 | | | | WOODBRIDGE | VA | 22191 |
| PROVIDENT TRUST GROUP LLC FBO CHARLES A NEWTON IRA | 2204 CHESAPEAKE LN | | | | HIGHLANDS RANCH | CO | 80126 |
| PROVIDENT TRUST GROUP LLC FBO CYNTHIA A WHITE IRA | C/O CYNTHIA A WHITE | 6314 FOX HILL RD | | | PHILADELPHIA | PA | 19120 |
| PROVIDENT TRUST GROUP LLC FBO DAVID L RAMEY IRA | C/O DAVID RAMEY | 83 CONIFER DR | | | NEDERLAND | CO | 80466 |
| PROVIDENT TRUST GROUP LLC FBO DEAN M RANDASH IRA | 1941 VIRGINIA ST | | | | HELENA | MT | 59601 |
| PROVIDENT TRUST GROUP LLC FBO DEBRA C NEWTON IRA | 2204 CHESAPEAKE LN | | | | HIGHLANDS RANCH | CO | 90126 |
| PROVIDENT TRUST GROUP LLC FBO DENNIS FRANCK | 13135 W 81ST AVE | | | | ARVADA | CO | 80005 |
| PROVIDENT TRUST GROUP LLC FBO DOROTHY A MOORE IRA | 7616 WILEY DR | | | | LORTON | VA | 22079 |
| PROVIDENT TRUST GROUP LLC FBO EDWARD JANSSEN IRA | 5942 AMBERDALE DR | | | | YORBA LINDA | CA | 92886 |
| PROVIDENT TRUST GROUP LLC FBO GEORGE E GREEN IRA | 1920 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523 |
| PROVIDENT TRUST GROUP LLC FBO GLENN A BRUNER IRA | 11492 HWY 23 | | | | WATFORD CITY | ND | 58854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP LLC FBO HOWARD C FLEMING IRA | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| PROVIDENT TRUST GROUP LLC FBO JANE BENDER IRA | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| PROVIDENT TRUST GROUP LLC FBO JIMMY HOLLY IRA | 18785 PRESTON RD | | | | WARRENSVILLE HTS | OH | 44128 |
| PROVIDENT TRUST GROUP LLC FBO JIMMY HOLLY IRA | PO BOX 37080 | | | | MAPLE HTS | OH | 44137 |
| PROVIDENT TRUST GROUP LLC FBO JIMMY M CLAYTON IRA | 7016 BEN FRANKLIN RD | | | | SPRINGFIELD | VA | 22150 |
| PROVIDENT TRUST GROUP LLC FBO JOAN D OPIELA IRA | ATTN JOAN D OPIELA | 7904 LARRICK CT | | | SPRINGFIELD | VA | 22153 |
| PROVIDENT TRUST GROUP LLC FBO JOARLENE AUSK IRA | 2992 DAYSTAR DR | | | | BILLINGS | MT | 59102 |
| PROVIDENT TRUST GROUP LLC FBO JOHN D ANDERSON | C/O JOHN D ANDERSON | 10887 E CRESTLINE CIR | | | ENGLEWOOD | CO | 80111 |
| PROVIDENT TRUST GROUP LLC FBO JOHN L ROBERSON IRA | ATTN JOHN ROBERSON | 541 BLACK BIRD PLACE | | | CASCADE | VA | 24069 |
| PROVIDENT TRUST GROUP LLC FBO JOSEPH A FOX IRA | ATTN JOSEPH A FOX | 4800 COLONNADE CT | | | WOODBRIDGE | VA | 22912 |
| PROVIDENT TRUST GROUP LLC FBO LARRY GOLTZ IRA | C/O LARRY GOLTZ | 786 DAISYFIELD DR | | | LIVERMORE | CA | 94551 |
| PROVIDENT TRUST GROUP LLC FBO MAREL J SIGSWAY | ATTN HARRY J ROSS ESQ | 6100 GLADES RD SUITE 211 | | | BOCA RATON | FL | 33434 |
| PROVIDENT TRUST GROUP LLC FBO MARY C KING IRA | 8624 APPLETON CT | | | | ANNANDALE | VA | 22003 |
| PROVIDENT TRUST GROUP LLC FBO MURIEL ZAHM IRA | 1525 E MARYLAND LANE | | | | LAUREL | MT | 59044 |
| PROVIDENT TRUST GROUP LLC FBO NORMA L FLEMING IRA | 730 TALL PINES DR | | | | MINERAL | VA | 23117 |
| PROVIDENT TRUST GROUP LLC FBO PAUL E ASHMORE IRA | ATTN PAUL E ASHMORE | 1061 SUMMERWIND CT | | | SAN JOSE | CA | 95132 |
| PROVIDENT TRUST GROUP LLC FBO PAUL R ZELLA IRA | 18676 E GARDEN PL | | | | CENTENNIAL | CO | 80015 |
| PROVIDENT TRUST GROUP LLC FBO PAULA I FOX IRA | ATTN PAULA I FOX | 4800 COLONNADE CT | | | WOODBRIDGE | VA | 22912 |
| PROVIDENT TRUST GROUP LLC FBO PAULA I FOX IRA | 4800 COLONNADE CT | | | | WOODBRIDGE | VA | 22192 |
| PROVIDENT TRUST GROUP LLC FBO RELIABLE CHECK | CASHING INC - RETIREMENT ACCT | 8880 W SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP LLC FBO RICHARD E BELDT IRA | C/O SCHNEIDERS & ASSOCIATES LLP | 300 E ESPLANADE DR SUITE 1980 | | | OXNARD | CA | 93036 |
| PROVIDENT TRUST GROUP LLC FBO ROBERT CENTRONE IRA | ATTN ROBERT CENTRONE | 6642 ROUND LAKE RD | | | SAVONA | NY | 14879 |
| PROVIDENT TRUST GROUP LLC FBO ROBERT CENTRONE IRA | 6642 ROUND LAKE RD | | | | SAVONA | NY | 14879 |
| PROVIDENT TRUST GROUP LLC FBO RON FRASURE IRA | 1636 W 75 N | | | | LAYTON | UT | 84041 |
| PROVIDENT TRUST GROUP LLC FBO RONALD J JUTTE IRA | C/O THE LAW OFFICE OF EDWARD KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP LLC FBO RONALD J JUTTE IRA | 55888 BREDEN RISE LN | | | | MISHAWAKA | IN | 46545 |
| PROVIDENT TRUST GROUP LLC FBO SOPHIA M OSTOYA | 1157 REGIA CT | | | | SUNNYVALE | CA | 94087 |
| PROVIDENT TRUST GROUP LLC FBO TERRY DUKART IRA | ATTN TERRY DUKART | 2735 BITTERROOT DR | | | BILLINGS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC FBO TERRY DUKART IRA | 2735 BITTERROOT DR | | | | BILLIGNS | MT | 59105 |
| PROVIDENT TRUST GROUP LLC FBO THERESA CENTRONE IRA | 6642 ROUND LAKE RD | | | | SAVONA | NY | 14879 |
| PROVIDENT TRUST GROUP LLC FBO THOMAS HAGGERTY IRA | 1359 SW 10TH ST | | | | BOCA RATON | FL | 33486 |
| PROVIDENT TRUST GROUP LLC-FBO ALLISON KAHLE IRA | 25390 ALEXIS LANE | | | | MENIFEE | CA | 92584 |
| PROVIDENT TRUST GROUP,  FBO TONY D. HEAD | 8880 W. SUNSET RD. SUITE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO BRENDA L WALL IRA | 717 CAMPBELL WAY | | | HERNDON | WA | 20170 |
| PROVIDENT TRUST GROUP, LLC FBO JACK A GERRARD IRA | 945 ALYSSUM RD | | | | CARLSBAD | CA | 92011 |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | 8880 WEST SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | C/O JOSE CRUZ | 15360 SW 55 TER | | | MIAMI | FL | 33185 |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | 8880 WEST SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO MAYRA CRUZ IRA | C/O MAYRA CRUZ | 15360 | 15360 SW 55 TER | | MIAMI | FL | 33185 |
| PROVIDENT TRUST GROUP, LLC FBO MAYRA CRUZ IRA | 8880 WEST SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP-FBO GARY L SAUTBINE IRA | 2682 OH-IN STATE LINE RD | | | | FT RECOVERY | OH | 45846 |
| PROVIDENT TRUST GROUP-FBO GARY L SAUTBINE IRA | C/O ELSASS WALLACE EVANS & CO LPA | ATTN STANLEY R EVANS | COURTVIEW CENTER | 100 S MAIN AVE STE 102 | SIDNEY | OH | 45365-0499 |
| PROVIDENT TRUST GROUP-FBO REBECCA J THOMPSON IRA | C/O PAUL G URTZ | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 |
| PROVIDENT TRUST GRP LLC FBO DONALD PARROTT JR IRA | ATTN FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | 1022 EAST 3350 NORTH | | | | LAYTON | UT | 84040 |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | C/O JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | SALT LAKE CITY | UT | 84101 |
| PROVIDENT TRUST GRP LLC FBO PATRICIA A BENSON IRA | ATTN PATRICIA A BENSON | 5500 HOLMES RUN PKWY #511 | | | ALEXANDRIA | VA | 22304 |
| PROVIDENT TRUST GRP LLC FBO VIVIAN L ROBERTSON IRA | ATTN VIVIAN L ROBERTSON | 6491 CHEYENNE DR UNIT 101 | | | ALEXANDRIA | VA | 22312 |
| PROVIDENT TRUST LLC | FBO MYRON D THOMPSON | 490 OLD VAUGHN BRIDGE RD | | | HARTSELLE | AL | 35640 |
| PURITA S WARRINER | 13420 LUCAS PL | | | | CERRITOS | CA | 90703 |
| QUEST IRA FBO EDGARDO NATIVIDAD | 17171 PARK ROW STE 100 | | | | HOUSTON | TX | 77084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUN HONG YIN | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| R & M GARRETT FLP | 5716 W EMMELINE DR | | | | HERRIMAN | UT | 84096 |
| R JAMES & C ANITA FAGAN TR 12/01/14 | 13335 WATERTOWN PLANK RD # 214 | | | | ELM GROVE | WI | 53122 |
| R JAMES & C ANITA FAGAN TR DTD 12/01/14 | 13335 WATERTOWN PLANK RD # 214 | | | | ELM GROVE | WI | 53122 |
| R LARRY & BONNIE L MYERS | 125 S ALLISON ST | | | | GREENCASTLE | PA | 17225 |
| R T MILLER | 4661 W TUFTS AVE | | | | DENVER | CO | 80236 |
| R THOMAS IRWIN & CHRISTINE IRWIN REVOCABLE TRUST | C/O R THOMAS & CHRISTINE IRWIN | 507 N COLLEGE ST | | | NEWBERG | OR | 97132 |
| R/L CHELTEN TTEE CHELTEN FT | 1B RISING TIDE DR | | | | BEAUFORT | SC | 29902 |
| RACHEL L BAXTER | 5700 HWY 71 | | | | MALONE | FL | 32445 |
| RACHEL LEEANN CHU | 22624 FELBAR AVE | | | | TORRANCE | CA | 90505 |
| RACHELE GARCIA | 1482 VALLEY VIEW DR | | | | SEDALIA | CO | 80135 |
| RACHELLE GEISSLER | 256 BOSWELL AVE | | | | NORWICH | CT | 06360 |
| RAFAEL PENA | 8927 LANGDON LN | | | | HOUSTON | TX | 77036 |
| RAJKUMAR N PUNJABI | 2445 JUBILEE LN | | | | SAN JOSE | CA | 95131 |
| RALEIGH BRITTE & SYLVIA V DAVIS | 32 WATERVIEW AVE | | | | N BILLERICA | MA | 01862 |
| RALEIGH DAVIS | 32 WATERVIEW AVE | | | | BILLERICA | MA | 01862 |
| RALPH & ANN S PERRY | 5130 WILDEN ROAD | | | | SEBASTIAN | FL | 32976 |
| RALPH & BEVERLY EASTERHAUS | 10404 VERBENA LN | | | | FORT WAYNE | IN | 46818 |
| RALPH C & KATHERYN A MADDOCKS | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070 |
| RALPH E BURNS | 3208 RIVENHURST DR | | | | FAYETTEVILLE | NC | 28301 |
| RALPH E CLARK JR | 4163 CHEYENNE DR | | | | LARKSPUR | CO | 80118 |
| RALPH E KNUTH | 6911 WINCHESTER RD | | | | FORT WAYNE | IN | 46819 |
| RALPH F OSTERBAUER RT | 7705 4TH PL | | | | DOWNEY | CA | 90241 |
| RALPH HORST | 888 INTERCOASTAL DR APT # 16E | | | | FORT LAUDERDALE | FL | 33304 |
| RALPH HORST | 888 INTRACOASTAL DR APT 16E | | | | FORT LAUDERDALE | FL | 33304 |
| RALPH MADDOCKS | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070 |
| RALPH R & ANN S PERRY | 5130 WILDEN RD | | | | SEBASTIAN | FL | 32976 |
| RALPH T MAULDIN | 414 CROSSBOW DR | | | | SPRING | TX | 77386 |
| RAMAH NAVAJO CHAPTER | HC 61 BOX 13 | | | | RAMAH | NM | 87321 |
| RAMANLAL H & CHANDAN R KAPADIA | 9418 CHASE HOLLOW LN | | | | CYPRESS | TX | 77433-5168 |
| RAMION INC | 2280 BRANDY LN # 4 | | | | JUNEAU | AK | 99801 |
| RAMIRO VILLALVAZO | 1300 SW PARK AVE APT 1803 | | | | PORTLAND | OR | 97201 |
| RAMONA ROBINSON MAINSTAR TRUST IRA | 2293 W 20TH ST | | | | LOS ANGELES | CA | 90018 |
| RANDAL & LINDA STENDER | 322 YEW ST | | | | BREMERTON | WA | 98310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDAL J & KRISTINE L ULLMER | 108 S CLEVELAND ST | | | | MERRILL | WI | 54452 |
| RANDALL K & BRENDA R GARRETT | 14331 WOODLAND HILL DR | | | | SOUTH CHESTERFIELD | VA | 23834 |
| RANDALL & NANCY TUMBUSCH | 671 DOROTHY LN | | | | ST HENRY | OH | 45883 |
| RANDALL E & KELLY J HUFFMAN | 15721 CHADWICK ST | | | | OVERLAND PARK | KS | 66224-3970 |
| RANDALL J TUMBUSCH AND NANCY A TUMBUSCH | C/O SEBALY SHILLITO & DYER LPA | ATTN ROBERT G HANSEMAN ATTORNEY | 1900 KETTERING TOWER | 40 N MAIN ST STE 1900 | DAYTON | OH | 45423 |
| RANDALL L & GAYLE M & WAYNE G STREIER | 23348 COUNTY RD 53 | | | | BIGFORK | MN | 56628 |
| RANDALL L & JUDITH M THORSON | N2687 WINCHESTER RD | | | | HORTONVILLE | WI | 54944 |
| RANDALL LEON FORD IRREVOVCABLE TRUST | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| RANDALL LEON FORD IRREVOVCABLE TRUST | 717 WESTBOROUGH RD | | | | KNOXVILLE | TN | 37909 |
| RANDALL LEON FORD IT | 717 WESTBOROUGH RD | | | | KNOXVILLE | TN | 37909 |
| RANDALL LEWIS STREIER | 23348 COUNTY RD 53 | | | | BIGFORK | MN | 56628 |
| RANDALL M CAMP | 1005 SW 10TH ST | | | | OCALA | FL | 34474 |
| RANDALL S WORWAG TR-RANDALL WORWAG TTE | 5697 XENON CT | | | | ARVADA | CO | 80002 |
| RANDALL SCOFIELD | 411 SPRING ST | | | | REDWOOD CITY | CA | 94063 |
| RANDEL B STOVER | 356 NE CAMELOT DR | | | | PORT SAINT LUCIE | FL | 34983 |
| RANDELL L BOYD | 2937 VZ CR 4912 | | | | VAN | TX | 75790 |
| RANDOLPH A CLUNE | PO BOX 67 | | | | CHICKSAW | OH | 45826 |
| RANDY & ESTER SCHREFFLER | 4775 SUNRISE CIR | | | | FARMINGTON | NM | 87401 |
| RANDY & MAYRA BEERS | 2901 SW 132ND AVE | | | | MIAMI | FL | 33175 |
| RANDY BIRRENKOTT | 1497 DELIGHT ST | | | | EL CAJON | CA | 92021 |
| RANDY BLAKEMAN | 41135 SOSIN RD | | | | MARENGO | WI | 54855 |
| RANDY BYRNES | C/O DAVID JOHNSON | PO BOX 5044 | | | SALEM | OR | 97304 |
| RANDY C BOTWINICK | 1645 F LINTON LAKE DR | | | | DELRAY BEACH | FL | 33445 |
| RANDY C BYRNES | 430 14TH ST NE | | | | SALEM | OR | 97308 |
| RANDY C BYRNES | 430 14TH ST NE | | | | SALEM | OR | 97301 |
| RANDY D & HEATHER L STOLBA | 9753 HUMMINGBIRD PL | | | | LITTLETON | CO | 80125 |
| RANDY DESELLEMS | 5368 KINGSTON RD | | | | ELBRIDGE | NY | 13060 |
| RANDY G DEMEL | 1008 NE 160 RD | | | | CLAFLIN | KS | 67525 |
| RANDY HANSEN | C/O PROVIDENT TRUST | 8880 W SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| RANDY HANSEN | PO BOX 407 | | | | SPRING CITY | UT | 84662 |
| RANDY L TRAINER | C/O CARL W DUTRO POA | PO BOX 51 | | | HUGO | CO | 80821 |
| RANDY L TRAINER | C/O CARL W DUTRO | PO BOX 51 | | | HUGO | CO | 80821 |
| RANDY L TRAINER | CARL W DUTRO (POA) | BOX 51 207 6TH ST | | | HUGO | CO | 80821 |
| RANDY LEE BIRRENKOTT | 1497 DELIGHT ST | | | | EL CAJON | CA | 92021 |
| RAVI GHANTA | 43 GOLDFINCH CIRCLE | | | | PHOENIXVILLE | PA | 19460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY & EDITH CORBETT | PO BOX 840 | | | | CLARK | CO | 80428 |
| RAY A & MARY E GRIFFIN LT DTD 04/08/04 | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| RAY A GRIFFIN | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| RAY C & JANIE N FOLSE | PO BOX 313 | | | | RACELAND | LA | 70394 |
| RAY PIIRA | 258 ORILLA DEL LAGO | | | | FORT COLLINS | CO | 80524 |
| RAYBOURNE E LYLE REVOCABLE LIVING TRUST | C/O RAYBOURNE E LYLE, TRUSTEE | 3336 TROUGH SPRINGS RD | | | CLARKSVILLE | TN | 37043 |
| RAYMOND & LINDA ZINSMASTER | 712 HIDDEN BROOK CT | | | | HIGHLANDS RANCH | CO | 80126 |
| RAYMOND & ROSE LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324 |
| RAYMOND C BLACKBURN MD & CYDNEI K BLACKBURN | 1203 REGENTS PARK CT | | | | DESOTO | TX | 75115 |
| RAYMOND GOYENECHEA | 5860 ESRIG WAY | | | | SACRAMENTO | CA | 95841 |
| RAYMOND J & JUDY L CRADY | 10160 NICOLE DR | | | | BROWNSBURG | IN | 46112 |
| RAYMOND J CAWLEY LT UAD 05/13/09 | 965 WOODHAVEN LN | | | | VERO BEACH | FL | 32962 |
| RAYMOND L & CHARLEEN L ZANTO | 1032 9TH ST | | | | MENASHA | WI | 54952 |
| RAYMOND R SKUDERA & PATRICIA KINAHAN | 344 NW TOSCANE TRAIL | | | | PORT ST LUCIE | FL | 34986-2636 |
| RAYMOND WADE PORTER RLT | 500 S OCEAN WAY VILLA # 5 | | | | DEERFIELD BEACH | FL | 33441 |
| RAYNALDO CAVASOS | 5318 PAR PL | | | | ROCKLIN | CA | 95677 |
| RD & MA STURMS LT DTD 10/02/96 | 2647 CANABURY RD | | | | MUSCATINE | IA | 52761 |
| REAGAN SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| REAGAN W LEE | 945 TARAVAL STREET #208 | | | | SAN FRANCISCO | CA | 94116 |
| REAL ESTATE PLUS INC | 404 ARBOUR DR | | | | NEWARK | DE | 19713 |
| REBECA MEKUS | 3840 GRANDVIEW PL | | | | BONITA | CA | 91902 |
| REBECCA A FORTENBERRY | 311 N MYRTLE ST | | | | AMITE | LA | 70422 |
| REBECCA B REYNOLDS | 121 48TH AVE NE | | | | HICKORY | NC | 28601 |
| REBECCA B REYNOLDS | C/O CHARTER FINANCIAL GROUP | ATTN RANDY W BURKE | PO BOX 1610 | | HICKORY | NC | 28603 |
| REBECCA BEEHLER | 18 CORSICA | | | | IRVINE | CA | 92614-5335 |
| REBECCA E GRITTON & DEBORAH M FERRIN | 1653 SE TRUMPET LN | | | | PORT ST LUCIE | FL | 34983 |
| REBECCA K ZINNE | 500 8TH ST NW # 9 | | | | WATFORD CITY | ND | 58854 |
| REBECCA K. ZINNE | C/O PETER BARRETT - KUTAK ROCK LLP | 1111 E. MAIN ST., STE 1100 | | | RICHMOND | VA | 23219 |
| REBECCA MICHAELS | 51 ROSE AVE #17 | | | | VENICE | CA | 90291 |
| REBECCA MONN | 11868 GRACE ST | | | | WAYNESBORO | PA | 17268 |
| REBECCA R ASH | 2701 SILVER MAPLE CT | | | | FLOWER MOUND | TX | 75028 |
| REBECCA V BURLAGE | 60 BRIMLEY DR APT 417 | | | | FREDERICKSBURG | VA | 22406 |
| REBECCA V BURLAGE | 600 BRIMLEY DR APT # 417 | | | | FREDERICKSBURG | VA | 22406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA WILLIAMS | 1060 MARVISTA AVE | | | | SEAL BEACH | CA | 90740 |
| REBECCA WILLIAMS | 1060 MARVISTA | | | | SEAL BEACH | CA | 90740 |
| REBECCA WOLLIN | 12605 HOLMES RD | | | | COLORADO SPRINGS | CO | 80908 |
| REBEKAH N RHODEN | 102 E THISTLE LN | | | | GREENVILLE | SC | 29615 |
| REED F JARDINE & SHAROLYN SHIPLEY | 5879 WEST SILVER SADDLE WAY | | | | HERRIMAN | UT | 84096 |
| REEVES FAMILY TRUST DTD JAN 13 2017 | 41 GOODWIN ST | | | | FREDERICKSBURG | VA | 22406 |
| REGEE THOMAS PETAJA | 2307 ELLIS RANCH LN | | | | LOVELAND | CO | 80538 |
| REGINA A FISCHER | 3248 LOCHWOOD DR | | | | FORT COLLINS | CO | 80525 |
| REGINA M ZAHLMANN | 13931 E MARINA DR APT 414 | | | | AURORA | CO | 80014 |
| REGINA ZAHLMANN | 13931 E MARINA DR #414 | | | | AURORA | CO | 80014 |
| REGINAL E & CECILIA H COLEMAN | PO BOX 1408 | | | | PEARLAND | TX | 77588 |
| REGINALD & CHERYL JACK | PO BOX 2713 | | | | CAMP VERDE | AZ | 86322 |
| REGINALD C & NANCY A MURRAY | 116 ROLLING GREEN DR | | | | EASLEY | SC | 29640 |
| REIKO JOYCE ENOMOTO, MAINSTAR TRUST IRA | C/O REIKO JOYCE ENOMOTO | 6945 W 77TH ST | | | LOS ANGELES | CA | 90045 |
| REINHARD HANSELKA | PO BOX 9066 | | | | PANAMA CITY BEACH | FL | 32417 |
| REMIGIO & JANET SANTIAGO | 3762 ARBOLADA RD | | | | LOS ANGELES | CA | 90027 |
| RENE D TERNIER | 219-19 EDGEWOOD AVE | | | | SPRINGFIELD GARDENS | NY | 11416 |
| RENE TERNIER | 219-10 EDGEWOOD AVE | | | | SPRINGFIELD GARDEN | NY | 11413 |
| RENE TERNIER | 219-19 EDGEWOOD AVE | | | | SPRINGFIELD GARDENS | NY | 11415 |
| RENEE MARCOZZI | 114 NORTHWOOD RD | | | | NEW TOWN SQUARE | PA | 19073 |
| RENEE S NORTON | 4158 N CRESTHAVEN LN | | | | LEHI | UT | 84043 |
| REVOCABLE LIVING TRUST OF EMMETT DICKSON GIBSON & | SHANON LEE GIBSON DTD 01/15/08 | C/O EMMETT GIBSON TRUSTEE | 10274 MAMMOTH ST | | VENTURA | CA | 93004 |
| REVOCABLE TRUST AGREEMENT FOR EDGAR C TAYLOR | 354 ROOT RD | | | | MODESTO | CA | 95357 |
| REYNALDO DIMACALI | 802 CANOAS CREEK CIR | | | | SAN JOSE | CA | 95136 |
| RHONDA HARRIS SLOTA | 465 CATALINA WAY | | | | VALLEJO | CA | 94589-3333 |
| RHONDA L RUND | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | TX | 46167 |
| RHONDA SLOTA | 465 CATALINE WAY | | | | VALLEJO | CA | 94589 |
| RIA BAY & OLAF BELLSTEDT | 3865 COREY RD | | | | MALABAR | FL | 32950 |
| RICARDO & BERTHA GOMEZ | 5916 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775 |
| RICARDO GOMEZ & BERTHA GOMEZ | 5916 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775 |
| RICARDO HURTADO | 222 MONTEREY RD | | | | PALM BEACH | FL | 33480 |
| RICARDO YANEZ | 13657 PARK ST | | | | WHITTIER | CA | 90601 |
| RICH, WALTERS & STEPHANIE NEWMAN JTWROS | 700 COFFEE CIR | | | | POTTSBORO | TX | 75076 |
| RICHARD  D DOLECEK | 330 CONIFER DR. | | | | EVERGREEN | CO | 80439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD & AMY FRAME | 7998 S OAKS LEDGE RD | | | | SALT LAKE CITY | UT | 84121 |
| RICHARD & BEVERLY CROWE | 1572 CASTLE PINES LN | | | | BEAUMONT | CA | 92223 |
| RICHARD & CAROL ENSLOW | 7284 W OTERO AVE | | | | LITTLETON | CO | 80128 |
| RICHARD & CAROL FRAME | 8763 FORREST CT | | | | HIGHLANDS RANCH | CO | 80126 |
| RICHARD & DOLORES ROSENBERG RLT 08/29/16 | 10358 COPPER LAKE DR | | | | BOYNTON BEACH | FL | 33437 |
| RICHARD & DOROTHY J MCCARTY | 7311 E COUNTY ROAD 600 N | | | | MICHIGANTOWN | IN | 46057 |
| RICHARD & ELISABETH JELKE | 492 62ND ST | | | | NEWPORT BEACH | CA | 92263 |
| RICHARD & GENITA SILVA | 229 HARVEY DR | | | | MANHATTAN | KS | 66502 |
| RICHARD & GRETA MARTIN LIVING TRUST 11-1-99 | C/O RICHARD NEUMEYER, POA | 2629 FOOTHILL BLVD #194 | | | LA CRESECENTIA | CA | 91214 |
| RICHARD & GRETA MARTIN LT 11/01/99 | 18 FIG CT E | | | | HOMOSASSA | FL | 34446 |
| RICHARD & KIMBERLY STOUT | 340 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 |
| RICHARD & LINDA PATON | 3595 21 MILE RD | | | | KENT CITY | MI | 49330 |
| RICHARD & MARCELLA MIGNOSA | 2787 PLAINRIDGE LOOP | | | | THE VILLAGES | FL | 32162-3304 |
| RICHARD & MARCIA PARSONS JLT DTD 03/18/98 | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439 |
| RICHARD & MELISSA MICHNA | 18 STARFISH DR | | | | VERO BEACH | FL | 32960 |
| RICHARD & NANCY R CAMPOLO | LIVING TRUST DATED MARCH 4TH, 2004 | C/O RICHARD CAMPOLO | 5090 FIARWWAYS CIRCLE, # H-106 | | VERO BEACH | FL | 32967 |
| RICHARD & NANCY R CAMPOLO | LIVING TRUST DATED MARCH 4TH, 2004 | C/O RICHARD CAMPOLO | 5090 FIARWAYS CIRCLE, # H- 106 | | VERO BEACH | FL | 32967 |
| RICHARD & NANCY R CAMPOLO LT 03/04/04 | 5090 FAIRWAYS CIR H 106 | | | | VERO BEACH | FL | 32967 |
| RICHARD & NAOMI VONESH | 5612 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804 |
| RICHARD & PAULA EULBERG | 46991 246TH ST | | | | DELL RAPIDS | SD | 57022 |
| RICHARD & SANDRA MOWERY | 46 FAIRWAY CT | | | | DUNN | NC | 28334 |
| RICHARD & SHERLYN M BURCHAM | PO BOX 648 | | | | SILVER CITY | NM | 88062 |
| RICHARD & SUZANNE WIDMANN | 1525 N RYNDERS ST | | | | APPLETON | WI | 54914 |
| RICHARD A & JANET R GRONEMEYER JTA | 30 RECKAMP DR | | | | FLORISSANT | MO | 63033 |
| RICHARD A & PATRICA A EICKHOLTZ | 4070 LAKEWOOD CT | | | | CLAYTON | IN | 46118 |
| RICHARD A CALDWELL | 2318 THORNGROVE PIKE | | | | KNOXVILLE | TN | 37914 |
| RICHARD A HALPERN & CHRISTINA A WHITE | 57 PYA RD | | | | PORTLAND | ME | 04103 |
| RICHARD A SNITZER | 301 OAK LAWN CT | | | | PEACHTREE CITY | GA | 30269 |
| RICHARD A. EICKHOLTZ & PATRICIA A. EICKHOLTZ | 4070 LAKEWOOD CT | | | | CLAYTON | IN | 46118 |
| RICHARD ALLEN BAKER EST | 1955 STARK LN | | | | PARADISE | CA | 95969 |
| RICHARD AND ELISABETH JELKE | 492 62ND STREET | | | | NEWPORT BEACH | CA | 92663 |
| RICHARD AND FRANCES  LATHAM | 1800 S MAIN ST #50 | | | | LAKEPORT | CA | 95453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD AND MARY ANN STEPHENS | 576 SW HALSEY ST | | | | TROUTDALE | OR | 97060 |
| RICHARD AND SHERI BLACKFORD | C/O RICHARD BLACKFORD | PO BOX 264 | | | SWINK | CO | 81077 |
| RICHARD AND SHERI BLACKFORD | PO BOX 264 | | | | SWINK | CO | 81077 |
| RICHARD AND SUE FILLINGER | 7674 NUMBER 5 WEST RD | | | | FABIUS | NY | 13063 |
| RICHARD B HELLER | 114 OVERBROOK | | | | IRVINE | CA | 95620 |
| RICHARD BETHEL | PO BOX 952 | | | | LAKE ARROWHEAD | CA | 92352 |
| RICHARD BORGES | 220 LUMBER ST | | | | HOPKINTON | MA | 01748-2308 |
| RICHARD BOWEN | 2476 AVALON LANE | | | | COUPEVILLE | WA | 98239 |
| RICHARD BROWN | 6785 SE WARWICK PL | | | | STUART | FL | 34997 |
| RICHARD C COUGHLIN | 17505 GULF BLVD #7 | | | | REDINGTON SHORES | FL | 33708 |
| RICHARD C COUGHLIN | 17505 GULF BLVD # 7 | | | | REDINGTON BEACH | FL | 33708 |
| RICHARD C JOHNSON | 3086 S EMPORIA CT | | | | DENVER | CO | 80231 |
| RICHARD CECIL | 305 20TH ST | | | | LINCOLN | IL | 62656 |
| RICHARD CLAVERIA MD APC PENSION PL & TR | 30251 VIA FESTIVO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| RICHARD D & BETTY L KRISCHBAUM | 20 2ND AVE | | | | ELKTON | MD | 21921 |
| RICHARD D & CARMELA M TALBOT | 991 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| RICHARD D & SHERI L BLACKFORD | PO BOX 264 | | | | SWINK | CO | 81077 |
| RICHARD D KAPLAN | 22624 ESPLANADA CIR | | | | BOCA RATON | FL | 33433 |
| RICHARD D KAPLAN | 22624 ESPLANDA CIR | | | | BOCA RATON | FL | 33433 |
| RICHARD D KIRK RLT | 7151 LOCKWOOD RD | | | | LAKE WORTH | FL | 33467 |
| RICHARD DEAN DOLECEK | 330 CONIFER DR | | | | EVERGREEN | CO | 80439 |
| RICHARD DEHAVEN & CAROL ANN FORMAN | 2301 BRAUN DR | | | | GOLDEN | CO | 80401 |
| RICHARD DOSS | 14 TRAILWOOD RD | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| RICHARD DROUIN | 430 PINE ST | | | | SEBASTIAN | FL | 32958 |
| RICHARD DZIALO | 514 DYKE RD | | | | CHITTENANGO | NY | 13037 |
| RICHARD E & LESLIE A SCHINDLER | N 3494 STATE ROAD 69 | | | | MONROE | WI | 53566 |
| RICHARD E & LINDA J CHELTEN | 18 RISING TIDE DR | | | | BEAUFORT | SC | 29902 |
| RICHARD E & MARCIA A PARSONS LIV TR DTD 3/18/1998 | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439 |
| RICHARD E BELDT | 6962 WILDERNESS TRL | | | | CHEYENNE | WY | 82001 |
| RICHARD E CHELTEN | C/O RICHARD & LINDA CHELTEN TTEES | CHELTEN LIVING TRUST | 1B RISING TIDE DR | | BEAUFORT | SC | 29903 |
| RICHARD E JOHNSON SR | 100 BETHEL CEMETERY RD | | | | CHESAPEAKE CITY | MD | 21915 |
| RICHARD E. BELDT | SCHNEIDERS & ASSOCIATES, LLP | 300 E. ESPLANADE DRIVE, STE 1980 | | | OXNARD | CA | 93036 |
| RICHARD ELLIS FRESHWATER | 1990 W 1030N | | | | ST GEORGE | UT | 84770 |
| RICHARD ENSLOW AND CAROL ENSLOW | 7284 W OTERO AVE | | | | LITTLETON | CO | 80128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD F MAY | 929 FULTON WAY | | | | SEBASTIAN | FL | 32958-5123 |
| RICHARD F MAY | PO BOX 163 | | | | WHITSETT | NC | 27377 |
| RICHARD F MERRION LT | 2283 S CR 300 E | | | | DANVILLE | IN | 46122 |
| RICHARD FILLINGER | 7674 NUMBER 5 WEST RD | | | | FABIUS | NY | 13063 |
| RICHARD FINDLEY | 15 IAN CT | | | | SHIPPENSBURG | PA | 17257 |
| RICHARD GLENN STEVENS TR | 529 S POKEBERRY PL | | | | SAINT JOHN | FL | 32259-5438 |
| RICHARD GOODMAN & JOHN HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 |
| RICHARD H INMAN | 785 BAYFIELD DR | | | | COLORADO SPRINGS | CO | 80906 |
| RICHARD H MINETTI REVOCABLE TRUST DTD 6/2/1997 | C/O RICHARD H MINETTI TTEE | 1126 54TH AVE | | | VERO BEACH | FL | 32966 |
| RICHARD H REID | C/O TEFTELLER LAW PLLC | 403 W TYLER ST | | | GILMER | TX | 75644 |
| RICHARD H REID | 218 MT PLEASANT CUT OFF | | | | HALLSVILLE | TX | 75650 |
| RICHARD HALPERN & CHRISTINA WHITE | 57 PYA RD | | | | PORTLAND | ME | 04103 |
| RICHARD HANCOCK | 1720 NE 47TH ST | | | | OAKLAND PARK | FL | 33334 |
| RICHARD HAYDEN | 40140 EDISON LK RD | | | | ROMULUS | MI | 48174 |
| RICHARD HERCZOG | 3914 BENTLEY AVE | | | | CULVER CITY | CA | 90232 |
| RICHARD HYLAND JR | 6807 N MILWAUKEE AVE APT # 710 | | | | NILES | IL | 60714 |
| RICHARD HYLAND JR | 4251 MITCHELL CREEK DR | | | | TRAVERSE CITY | MI | 49686 |
| RICHARD I MIGNOSA AND MARCELLA A MIGNOSA | 2787 PLAINRIDGE LOOP | | | | THE VILLAGES | FL | 32162-3304 |
| RICHARD J & LOIS M CARLI | 221 VENTASSO DR | | | | CLAYTON | NC | 27527 |
| RICHARD J & PHYLLIS A GLEINN | 3448 COUNTRYSIDE PATH | | | | THE VILLAGES | FL | 32163 |
| RICHARD J & SUE C FILLINGER | 7674 N 5 WEST RD | | | | FABIUS | NY | 13063 |
| RICHARD J CHAYKIN | MAINSTAR TRUST ACCT | 214 9TH ST | | | ONAGA | KS | 66521 |
| RICHARD J CHAYKIN | 5729 115TH DR E | | | | PARRISH | FL | 34219 |
| RICHARD J GOODBURLET | 560 64TH AVE | | | | ST PETERSBURG BEACH | FL | 33706 |
| RICHARD J JENKINS | 782 NW 10TH TER | | | | STUART | FL | 34994 |
| RICHARD J LAROCHELLE | 629 SE 19TH AVENUE #C | | | | DEERFIELD BEACH | FL | 33441 |
| RICHARD J LAROCHELLE | 196 OLD RIVER RD S7C | | | | LINCOLN | RI | 02865 |
| RICHARD J WALTERS & STEPHANIE NEWMAN | 700 COFFEE CIRCLE | | | | POTTSBORO | TX | 75076 |
| RICHARD JR & FRANCES DRINKER | 22 TIFFANY DR | | | | PERKASIE | PA | 18944 |
| RICHARD K HANCOCK IRREV TR U/A/D 01/24/95 | 1720 NE 47TH ST | | | | OAKLAND PARK | FL | 33334 |
| RICHARD KROL | 216 N 8TH ST | | | | SURF CITY | NJ | 08008 |
| RICHARD L & KELLEY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD L & KELLY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD L & SANDRA W MOWERY | 46 FAIRWAY CT | | | | DUNN | NC | 28334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L FELLER | 2618 22ND AVE | | | | MONROE | WI | 53566 |
| RICHARD L KORNRUMPF | 7300 20TH ST #266 | | | | VERO BEACH | FL | 32966 |
| RICHARD L KORNRUMPF | 7300 20TH ST LOT 266 | | | | VERO BEACH | FL | 32966 |
| RICHARD L PIRANIO | 356 NE CAMELOT DR | | | | PORT ST LUCIE | FL | 34983 |
| RICHARD LAROCHELLE | 261 SUFFOLK G | | | | BOCA RATON | FL | 33434 |
| RICHARD LAROCHELLE | C/O COSTA FINANCIAL INS | 1604 SE 4TH ST | | | FT LAUDERDALE | FL | 33301 |
| RICHARD LEE MARSTON | 786 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| RICHARD LEE VALDEZ | 3812 CARRINGTON RD | | | | FT COLLINS | CO | 80525 |
| RICHARD M & BETTY GAWLIK | 345 KNOX CAMPGROUND RD | | | | SENECA | SC | 29672 |
| RICHARD M & ROXANE J FREY | 2615 LODI CT | | | | FORT COLLINS | CO | 80526 |
| RICHARD M FIELD & KIMBERLY G FIELD | 2421 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 |
| RICHARD M PETRI & DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| RICHARD M PETRI REVOCABLE LIVING TRUST | C/O RICHARD M PETRI | 139 141ST PL NE | | | BELLEVUE | WA | 98007 |
| RICHARD M PETRI RLT | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| RICHARD MICHNA | 18 STARFISH DR | | | | VERO BEACH | FL | 32960 |
| RICHARD MOHER | 3212 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307 |
| RICHARD MORGAN & CAROL ALBRIGHT DAVIS | 707 MEDALLION CT | | | | LINCOLN | CA | 95648 |
| RICHARD MORGAN DAVIS & CAROL ALBRIGHT DAVIS | 707 MEDALLION CT | | | | LINCOLN | CA | 95648 |
| RICHARD OBERAITIS | 23928 WOLF RD | | | | BAY VILLAGE | OH | 44140 |
| RICHARD ORVAL EDABURN | 3605 BANAR DR SW UNIT C | | | | CEDAR RAPIDS | IA | 52404 |
| RICHARD P SHAFTER | 1740 E BAIR RD | | | | COLUMBIA CITY | IN | 46725 |
| RICHARD PATRICK & NANCY M GOLDEN | 536 CARLSBAD TRL | | | | ROSELLE | IL | 60172 |
| RICHARD PETRI & DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| RICHARD PETRI OR DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| RICHARD PRICE | 424 W FAYETTE ST | | | | CELINA | OH | 45822 |
| RICHARD PRICE | 424 W FAYETTE ST | | | | CELINA | OH | 48522 |
| RICHARD R & CATHARINE E BREMER | 405 LITTLE BALDY DR | | | | FAIRPLAY | CO | 80440 |
| RICHARD R & CATHERINE E BREMER | 2660 S DREXEL | | | | MESA | AZ | 85209 |
| RICHARD R & DARLENE L SCHULTZ | 207 5TH ST | | | | DELL RAPIDS | SD | 57022 |
| RICHARD R GOODBURLET | 560 64TH AVE | | | | ST PETERSBURG BEACH | FL | 33706 |
| RICHARD R GOODBURLET | C/O RONALD J HARVEY | 2950 5TH AVENUE NORTH | | | ST PETERSBURG | FL | 33713 |
| RICHARD S & DENISE C HOFFMAN | 1971 NW 108TH LN | | | | CORAL SPRINGS | FL | 33071 |
| RICHARD S & JANICE R SVENSSON | 18 RYAN RD | | | | GLOUCESTER | MA | 01930 |
| RICHARD S GOLDBERG RLT | 140-D FANSHAW | | | | BOCA RATON | FL | 33434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S STEFFEN | PO BOX 25 401 N WOOD ST | | | | FORREST | IL | 61741 |
| RICHARD SAIGER | 9842 CORAL COVE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| RICHARD SHAFTER | 1740 E BAIR RD | | | | COLUMBIA CITY | IN | 46725 |
| RICHARD STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131 |
| RICHARD STEFFEN | 401 N WOOD STREET | PO BOX 25 | | | FOREST | IL | 61741 |
| RICHARD STEPHENS AND MARY ANN STEPHENS | 576 SW HALSEY ST | | | | TROUTDALE | OR | 97060 |
| RICHARD T GRAINGER | 5901 WILLOW CREEK WAY | | | | RICHMOND | VA | 23225 |
| RICHARD T STEELE | 6841 NEWTON AVE S | | | | RICHFIELD | MN | 55423-2118 |
| RICHARD W & SUZANNE N NORRIS | 9922 KENNET WAY | | | | ELK GROVE | CA | 95757-5118 |
| RICHARD W CROSSAN TR | 204 E CHESTER PIKE STE 3 | | | | RIDLEY PARK | PA | 19078 |
| RICHARD W NORRIS AND SUZANNE N NORRIS | C/O RICHARD W NORRIS | 9922 KENNET WAY | | | ELK GROVE | CA | 95757 |
| RICHARD W PRESLEY | 127 OAK DR | | | | DURANGO | CO | 81301 |
| RICHARD WHEELER | 19019 E LIBERTY RD | | | | CLEMENTS | CA | 95227 |
| RICHARD Y LEE MD | 4530 LACOSTA DR | | | | ALBANY | GA | 31721-9433 |
| RICHARDO HURTADO | 222 MONTEREY RD | | | | PALM BEACH | FL | 33480 |
| RICK & KAREN ARNI | 4167 APPLE RIDGE RD | | | | SEDALIA | MO | 65301 |
| RICK A RITTENHOUSE | 3270 REDMOND RD BOX 335 | | | | RUSSIA | OH | 45363 |
| RICK BIRRENKOTT | 3965 SYME DR | | | | CARLSBAD | CA | 92008 |
| RICK J & CATHLEEN J HOMAN | PO BOX 446 | | | | FORT RECOVERY | OH | 45846 |
| RICK J PRIM SR | 528 EASTERN ISLE AVE | | | | SUMMERVILLE | SC | 29486 |
| RICK L & JEANETTE K PLZAK | 205 HANOVER ST | | | | FOUNTAIN | CO | 80817 |
| RICK L PIZAK AND JEANETTE K PIZAK | 205 HANOVER ST | | | | FOUNTAIN | CO | 80817 |
| RICKIE J & DONNALOU ALEXANDER | 2734 W DIVISION RD | | | | PORTLAND | IN | 47371 |
| RICKY L & SHAWNA R HECK | 32 GILBERT RD | | | | SHIPPENSBURG | PA | 17257 |
| RICKY TODD FLOURNOY | 229 SUNRISE LANE | | | | MALVERN | AL | 36349 |
| RICKY VINSON | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| RILEY T PETSCH | PO BOX 14008 | | | | ANNAPOLIS | MD | 21412 |
| RITA A SCHULTE | 6412 BERKSHIRE DR | | | | ALEXANDRIA | VA | 22310 |
| RITA FISCHER TR | 891 NW 84TH DR | | | | CORAL SPRINGS | FL | 33071 |
| RITA J MAVITY | 4612 W 37TH ST | | | | SIOUX FALLS | SD | 57106 |
| RITA KAINAYA | 1727 BELLWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| RITA URMAN | 2505 E 2ND ST | | | | BROOKLYN | NY | 11223 |
| RIVER VALLEY RANCH MASTER ASSOCIATION | 444 RIVER VALLEY RANCH DR | | | | CARBONDALE | CO | 81623 |
| RMM INVESTMENT TR SOLO 401K | 14208 CRYSTAL COVE DR S | | | | JACKSONVILLE | FL | 32224 |
| RMM INVESTMENT TRUST SOLO 401K | C/O RAYMOND MCCULLERS | 14208 CRYSTAL COVE DR S | | | JACKSONVILLE | FL | 32224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT & ANN GONCZ | 4021 BLACKWOLF DR | | | | MYRTLE BEACH | SC | 29579 |
| ROBERT & BEVERLY MASTROBERTE | 10 COLUMBUS AVE | | | | TOTOWA | NJ | 07512 |
| ROBERT & BEVERLY MASTROBERTE | C/O RONALD DIEZ | 1619 N LA BREA APT #603 | | | LOS ANGELES | CA | 90028 |
| ROBERT & DAWN SHARKEY | 2307 WESTVIEW RD | | | | FORT COLLINS | CO | 80524 |
| ROBERT & DOROTHY D MCELROY | 771 SW SOUTH RIVER DR UNIT 103 | | | | STUART | FL | 34997 |
| ROBERT & DOROTHY REHM | 799 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| ROBERT & EVA M ISAACS | 4720 BONITA BAY DR | | | | ST GEORGE | UT | 84790 |
| ROBERT & GRETCHEN H DEWEY | 1686 S HOYT ST | | | | LAKEWOOD | CO | 80232 |
| ROBERT & JACQUELINE REYNOLDS RLT 06/05/03 | 6476 STONECREST | | | | BROOK PARK | OH | 44142 |
| ROBERT & JANICE MONSON | 1716 KINGSROYAL BLVD | | | | PUEBLO | CO | 81005 |
| ROBERT & JEANNE ZWEIG | 8731 ORCHARD DR | | | | HICKORY HILLS | IL | 60457 |
| ROBERT & KARI DESANTIS | 13704 WEST BAY DR | | | | MIDLOTHIAN | VA | 23112 |
| ROBERT & LEONA JONES | 4045 W KEIM DR | | | | PHOENIX | AZ | 85019 |
| ROBERT & LINDA SHEETZ | 600 SHADOWBROOK DR | | | | COLUMBIA | SC | 29210 |
| ROBERT & MARIA SCHULZE | 13280 WHITEFEATHER TRAIL | | | | ANNA | OH | 45302 |
| ROBERT & MARTHA HETTINGER | 96 CIRCLE DR W | | | | MONTGOMERY | IL | 60538 |
| ROBERT & NANCY SCHULER | 2896 CHAPEL HILLS CT | | | | DAVIE | FL | 33328 |
| ROBERT & PATSY HATTIG | 721 N FENIMORE AVE | | | | COVINA | CA | 91723 |
| ROBERT & PATSY HATTIG | 721 N FEINMORE AVE | | | | COVINA | CA | 91723 |
| ROBERT & SHEILA MCNEELY | 15751 CR 14 PO BOX 112 | | | | KIT CARSON | CO | 80825 |
| ROBERT & SHEILA S MCNEELY | 15751 ROAD 14 | | | | KIT CARSON | CO | 80825 |
| ROBERT & SIMONE BOUCHER | 1880 HAWTHORNE DR | | | | VERO BEACH | FL | 32962 |
| ROBERT & SUSAN TAYLOR | 13961 E MARINA DR #309 | | | | AURORA | CO | 80014-3791 |
| ROBERT & ZEDENA KRAUS | 4052 LOUFIELD DR | | | | FAYETTEVILLE | NC | 28311 |
| ROBERT A & BARBARA A KOBETITSCH | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 |
| ROBERT A & FAITH L SIMMONS | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| ROBERT A FOX | 23000 MORRISON CREEK RD | | | | WHITE CITY | OR | 97503 |
| ROBERT A FOX & DARBY H COOPER | C/O ROBERT A FOX | 23000 MORRISON CREEK RD | | | WHITE CITY | OR | 97503 |
| ROBERT A FOX & DARBY H COOPER | 23000 MORRISON CREEK RD | | | | WHITE CITY | OR | 97503 |
| ROBERT A GUALTIERI & WEN CHING | 178 BAYWIND DR | | | | NICEVILLE | FL | 32578 |
| ROBERT A HUNTER | 10 MOUNT JOY DR | | | | TEWKSBURY | MA | 01876 |
| ROBERT A HUNTER | 9 HARROD LANE | | | | BEDFORD | NH | 03110 |
| ROBERT A SCHLICHTING | 3339 WILDVIEW DR | | | | FORT COLLINS | CO | 80528 |
| ROBERT A SIMMONS & FAITH L SIMMONS | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| ROBERT AND NANCY SCHULER | C/O ROSSMAN LEGAL | 6840 GRIFFIN RD | | | DAVIE | FL | 33314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ANTHONY MCELROY & JACQUELINE | PEACH MCELROY | 111 LEE ROAD 819 | | | PHENIX CITY | AL | 36870 |
| ROBERT B II & ANN CUMMINGS FT 11/07/97 | 1310 KNOB CREEK DR | | | | ATHENS | GA | 30606 |
| ROBERT B JONES | 3058 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43221 |
| ROBERT B REED | 938 STONECREST DR | | | | MARYVILLE | TN | 37804 |
| ROBERT BACHOCHIN | 3210 ENDICOTT DR | | | | BOULDER | CO | 80305 |
| ROBERT BARTELL | 1717 CABIN PL | | | | PALM CITY | FL | 34990 |
| ROBERT C & LINDA E SHEETZ | 600 SHADOWBROOK DR | | | | COLUMBIA | SC | 29210 |
| ROBERT C & SUSAN K EHRHART | 16738 OAK RIDGE DR | | | | LEROY | MI | 49655 |
| ROBERT C KRISCHBAUM | 8 SECOND AVE | | | | ELKTON | DE | 21921 |
| ROBERT C PASSUT | 10203 CHASE COMMONS CT APT 107 | | | | BURKE | VA | 22015 |
| ROBERT C PASSUT | 10203 CHASE COMMONS DR # 107 | | | | BURKE | VA | 22015 |
| ROBERT C RAHKE | 13138 LANTERN RD | | | | FISHERS | IN | 46038 |
| ROBERT C RUBENOW LT | 1463 ESTATE LN | | | | GLENVIEW | IL | 60025 |
| ROBERT C TIDLER | 5008 CELTIC DR APT 202 | | | | ALEXANDRIA | VA | 22310 |
| ROBERT CHARLES BRAKER | C/O KRAMER SOPKO & LEVENSTEIN P.A. | ATTN JOHN K COPELAND ESQ | PO BOX 2421 | | STUART | FL | 34995 |
| ROBERT D & MARGARET J PRICE | 2905 STANFORD AVE | | | | BOULDER | CO | 80305 |
| ROBERT D BAKER | 4808 VIA SECOYA | | | | CAMARILLO | CA | 93012 |
| ROBERT D CASH | 14123 KIMBLETON AVE | | | | BATON ROUGE | LA | 70817 |
| ROBERT D CUNARD | 2254 LAWTON TRL | | | | MISSOURI VALLEY | IA | 51555 |
| ROBERT D MILLER | 3356 DURKEE RD | | | | LAKE ODESSA | MI | 48849 |
| ROBERT D PRICE | 2905 STANFORD AVE | | | | BOULDER | CO | 80305 |
| ROBERT D TORSON & GEORGIA A TORSON | 2064 VISTA DR | | | | LOVELAND | CO | 80538 |
| ROBERT DEAN MILLER | 3356 DURKEE RD | | | | LAKE ODESSA | MI | 48849 |
| ROBERT DIXON | 205 TUCKER AVE | | | | E SYRACUSE | NY | 13057 |
| ROBERT E & BETTY J LEE | 1630 BROADWAY | | | | IMPERIAL | NE | 69033 |
| ROBERT E & JACQUELINE M BODELIN | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 |
| ROBERT E & KAREN A SCHROER | 1580 SIEGRIST JUTTE RD | | | | FORT RECOVERY | OH | 45846 |
| ROBERT E & NORMA J ROWE | 9055 SCOTTSBORO HWY | | | | SCOTTSBORO | AL | 35769 |
| ROBERT E CAPRA | 11326 W 26TH PL | | | | LAKEWOOD | CO | 80215 |
| ROBERT E COLEN RT DTD 03/13/97 | 8920 MOODY AVE | | | | MORTON GROVE | IL | 60053 |
| ROBERT E GRAVENS TA DTD 04/15/96 | 1002 NW 4TH AVE | | | | DELRAY BEACH | FL | 33444 |
| ROBERT E KAMMES | N5301 STATE RD 69 | | | | MONTICELLO | WI | 53570 |
| ROBERT E LYONS | 1846 24TH PL SW | | | | VERO BEACH | FL | 32962 |
| ROBERT ELSON POA FOR THE | MARGARET ELSON TRUST | 1070 N LAKE AVE APT 102 | | | PASADENA | CA | 91004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F BOHLANDER | 33 W IVY LANE | | | | ENGLEWOOD | NJ | 07631 |
| ROBERT F LOWE | PO BOX 576 | | | | GREEN MOUNTAIN FALLS | CO | 80819 |
| ROBERT F LOWE | 8480 PACKARD LN BOX 576 | | | | GREEN MOUNTAIN FALLS | CO | 80819 |
| ROBERT G GREENE | PO BOX 2613 | | | | SPARTANBURG | SC | 29306 |
| ROBERT GONZALEZ & ADELAYNE M DEBERNARDIS | ADELAYNE M DEBERNARDIS | 3112 OAKHURST AVE | | | LOS ANGELES | CA | 90034 |
| ROBERT GRINNELL | TRUSTEE OF THE GRINNELL TRUST 4/13/2013 | 5310 OUACHITA DRIVE | | | LAKE WORTH | FL | 33467 |
| ROBERT GRINNELL TTEE/GRINNELL TR 04/13/03 | 5310 OUACHITA DR | | | | LAKE WORTH | FL | 33467 |
| ROBERT H & ADAM R MUEHL | 934 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390 |
| ROBERT H & LAURETTA L HENRY RLT UA DTD 10/19/04 | 59 TOWNSHIP ROAD 51 E | | | | RUSHSYLVANIA | OH | 43347 |
| ROBERT H & LUCENA J OLSEN | 103 GRAND VIEW DR | | | | MEAD | CO | 80542 |
| ROBERT H FIER | 2670 NW COLLINS COVE RD | | | | STUART | FL | 34994 |
| ROBERT H MUEHL AND ADAM R MUEHL | 934 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390 |
| ROBERT H PROCTOR & FAY C BEVISS | 7927 STATE ROAD 52 APT 426 | | | | HUDSON | FL | 34667-6786 |
| ROBERT H UHLENHAKE | 142 OAK HILL DR | | | | SAINT HENRY | OH | 45883-9647 |
| ROBERT HANDOWSKI | 14580 A CANAL VIEW DR | | | | DELRAY BEACH | FL | 33848 |
| ROBERT HOFFMAN | 26 W KENNEDY DR | | | | LAUREL SPRINGS | NJ | 08021 |
| ROBERT HOUDEK | 2524 N WEBER ST | | | | COLORADO SPRINGS | CO | 80907 |
| ROBERT J & SARAH L REBMAN | 14827 CREEKSIDE LN | | | | LONGMONT | CO | 80503 |
| ROBERT J & SHIRLEY DIDIER JRLT 10/30/13 | 5627 ISLAND VIEW DR | | | | CELINA | OH | 45822 |
| ROBERT J & SUSAN R WERLEY | 1531 RUE REYNARD ST | | | | MENASHA | WI | 54952 |
| ROBERT J & THERESA CENTRONE | 6642 ROUND LAKE RD | | | | SAVONA | NY | 14879 |
| ROBERT J ANDRUSS | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| ROBERT J ANDRUSS | 1603 S. AGATE CIRCLE | | | | ST. GEORGE | UT | 84790 |
| ROBERT J ASKEY | 1624 16TH PLACE | | | | LONGMONT | CO | 80501 |
| ROBERT J BACHOCHIN | 3210 ENDICOTT DR | | | | BOULDER | CO | 80305 |
| ROBERT J CENTRONE AND THERESA CENTRONE | 6642 ROUND LAKE RD | | | | SAVONA | NY | 14879 |
| ROBERT J GAFFNEY | 328 VIRGINIA AVE | | | | HAVERTOWN | PA | 19083-2121 |
| ROBERT J HOFFMAN | 26 W KENNEDY DR | | | | LAUREL SPRINGS | NJ | 08021 |
| ROBERT J KENDALL | 3 HIBISCUS DR | | | | PUNTA GORDA | FL | 33950 |
| ROBERT J MACDONALD | 8441 MATANZAS RD | | | | FORT MYERS | FL | 33967 |
| ROBERT J PORTER & SUSAN J PORTER | 8 BLUE ROCK RD | | | | WILMINGTON | DE | 19809 |
| ROBERT J PRINCE | 103 ANTHONY WAY | | | | W CHESTER | PA | 19382 |
| ROBERT J SCHULZE | 13280 WHITEFEATHER TRAIL | | | | ANNA | OH | 45302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J WACHTEL | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| ROBERT J WACHTEL | 3707 MYKONOS CT | | | | BOCA RATON | FL | 33487 |
| ROBERT J WINSTON | 15716 NE 32ND ST | | | | VANCOUVER | WA | 98682 |
| ROBERT JR & SANDRA STRICKO | 6549 ASHFORD CT | | | | EAST AMHERST | NY | 14051 |
| ROBERT JR & SUSAN PORTER | 8 BLUE ROCK RD | | | | WILMINGTON | DE | 19809 |
| ROBERT K HOULIHAN | 555 LINCOLN AVE | | | | ALAMEDA | CA | 94501 |
| ROBERT KAPLAN | 20719 EAGLE CREEK CT | | | | BOCA RATON | FL | 33498 |
| ROBERT KEITH DAVIS | 238 N SAN MARINO AVE | | | | SAN GABRIEL | CA | 91775 |
| ROBERT L & ELIZABETH D NEDBALEK | 2354 AUSTIN AVE | | | | LOVELAND | CO | 80538 |
| ROBERT L & J AILEEN REEDER | 3813 BUCHANAN TRL W | | | | GREENCASTLE | PA | 17225 |
| ROBERT L BOWERS | 265 TOMS LN | | | | GREENCASTLE | PA | 21740 |
| ROBERT L COURTNEY | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| ROBERT L GROSS | 2950 2ND PL SW | | | | VERO BEACH | FL | 32968 |
| ROBERT L JR & JACQUELINE F SMITH | 3621 LAKESHORE DR | | | | HOPE MILLS | NC | 28348 |
| ROBERT L JR & JACQUELINE SMITH | 3621 LAKESHORE DR | | | | HOPE MILLS | NC | 28348 |
| ROBERT L JR & LAUREN G GROSS | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| ROBERT L MIDDLETON JR | 707 HOOPER CHERRY RD | | | | DOTHAN | AL | 36301-8233 |
| ROBERT L NEDBALEK | 2354 AUSTIN AVE | | | | LOVELAND | CO | 80538 |
| ROBERT L NEDBALEK | C/O ROBERT L & ELIZABETH NEDBALEK | 2354 AUSTIN AVE | | | LOVELAND | CO | 80538 |
| ROBERT L ROOD | 5649 LEISURE SOUTH DR SE | | | | GRAND RAPIDS | MI | 49548 |
| ROBERT L SCHATTNER TR | 11110 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 |
| ROBERT L WATSON SR | 413 ROBINSON DR | | | | WILMINGTON | DE | 19801-5744 |
| ROBERT L WENDEL | 14830 COCHRAN RD | | | | NEW WESTON | OH | 45348 |
| ROBERT LATINI | 713 MUELLER RD | | | | WARMINSTER | PA | 18974 |
| ROBERT LAYTON | 21649 OCEAN VISTA DR | | | | LAGUNA BEACH | CA | 92651-8155 |
| ROBERT LOHSE | 1501 1/2 CHEYENNE BLVD | | | | COLORADO SPRINGS | CO | 80906 |
| ROBERT LOWE | PO BOX 576 | | | | GREEN MOUNTAIN FALLS | CO | 80819 |
| ROBERT M & LEANN M ROWE | 621 64TH AVE | | | | ST PETERSBURG BEACH | FL | 33706 |
| ROBERT M INOUYE | 28442 LA PRADERA | | | | LAGUNA NIGUEL | CA | 92677 |
| ROBERT M PAQUIN | 2338 HEARTLAND LN | | | | BROWNSBURG | IN | 46112 |
| ROBERT M SABINE (DECEASED) & ARNOLD D PFEIFFER | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| ROBERT M WEINBERG | 10442 E CLAIRMONT CIR | | | | TAMARAC | FL | 33321 |
| ROBERT MCELROY | 771 SW S RIVER DR #103 | | | | STUART | FL | 34997 |
| ROBERT MCGOWAN | 111 CHAPEL RD | | | | BIRDSBORO | PA | 19508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MCNEELY AND SHEILA MCNEELY JOINT | 15751 CR 14 | PO BOX 112 | | | KIT CARSON | CO | 80825 |
| ROBERT MCNEELY AND SHEILA S MCNEELY JOINT | 15751 CR 14 | PO BOX 112 | | | KIT CARSON | CO | 80825 |
| ROBERT MILBRAND | 5722 BROOKSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48094 |
| ROBERT MONSON & JANICE MONSON | 1716 KINGS ROYAL BLVD | | | | PUEBLO | CO | 81005 |
| ROBERT N BURKETT | 1559 NORWOOD DR | | | | LILBURN | GA | 30047 |
| ROBERT OSTENDORFF JR & SHIRLEY L COOPER | SHIRLEY L COOPER | 4332 WATERVIEW CIR | | | NORTH CHARLESTON | SC | 29418 |
| ROBERT P BRAZEE | 34470 MAPLEHILL RD | | | | TOWNVILLE | PA | 16360 |
| ROBERT P REGNER | 10700 BUTTE FALLS HWY | | | | EAGLE POINT | OR | 97524 |
| ROBERT POON | 50 IRVING LN | | | | NEW HYDE PARK | NY | 11040 |
| ROBERT PRINCE | 103 ANTHONY WAY | | | | WEST CHESTER | PA | 19382 |
| ROBERT R & TAMMY J BRUNTZ | 246 N 49TH AVE | | | | GREELEY | CO | 80634 |
| ROBERT R HELSON | 1864 INGLESIDE TER NW #2 | | | | WASHINGTON | DC | 20010 |
| ROBERT R HELSON | 7386 AZALEA CT | | | | WEST BLOOMFIELD | MI | 48322 |
| ROBERT RESSEGUIE | 313 HARMONY LN | | | | TITUSVILLE | FL | 32780-2340 |
| ROBERT REX LAYTON | 21649 OCEAN VISTA WAY | | | | LAGUNA BEACH | CA | 92651 |
| ROBERT ROBBE | 4578 CHERRY WOOD LN | | | | PERRINTON | MI | 48871 |
| ROBERT ROMERO & HALLIE ROMERO | 8017 HALESWORTH DR | | | | ROSEVILLE | CA | 95678 |
| ROBERT S & DOROTHY K REHM | 799 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| ROBERT S AND MARION T BUDZ | 5418 S IRIS ST | | | | LITTLETON | CO | 80123 |
| ROBERT SCHLAGE AND CHERYL SCHLAGE | C/O ROBERT SCHLAGE | 885 CLOVER CT | | | LONGS | SC | 29568 |
| ROBERT SCHNECK | 264 INVERNESS CIR | | | | CHALFONT | PA | 18914 |
| ROBERT SCHULER | 2896 CHAPEL HILLS CT | | | | DAVIE | FL | 33328 |
| ROBERT STANLEY OSTENDORFF & SHIRLEY LAUR COOPER | C/O R STANLEY OSTENDORFF | 4332 WATERVIEW CIRCLE | | | NORTH CHARLESTON | SC | 29418 |
| ROBERT T CASSIDY | 36 S HOMESTEAD DR | | | | YARDLEY | PA | 19067 |
| ROBERT T OLIVARES & JEAN A OLIVARES TRUST | 23682 VIA BENAVENTE | | | | MISSION VIEJO | CA | 92692 |
| ROBERT T SAUNDERS | PO BOX 390645 | | | | DENVER | CO | 80239 |
| ROBERT TRYON | 4 BRIARWOOD CT | | | | GALES FERRY | CT | 06335 |
| ROBERT V GLASS JR | 12545 BENNETTS VALLEY HWY | | | | PENFIELD | PA | 15849 |
| ROBERT W & BRADLEY W BODINE | 4751 BROWNS VALLEY RD | | | | GUNTERSVILLE | AL | 35976 |
| ROBERT W & JOYCE E SCHEUERMAN | 4125 21ST AVE SE | | | | LACEY | WA | 98503 |
| ROBERT W HENRICH | 1510 HILLCREST DR | | | | LADY LAKE | FL | 32159 |
| ROBERT W HOWE A/E RT AMND 02/07/02 | 5711 W 30 N | | | | ANGOLA | IN | 46703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W OR JOSETTE SEWALL | 10962 W TROPICANA CIR | | | | SUN CITY | AZ | 85351 |
| ROBERT W WELCH SR | 672 WESLEY CHAPEL RD | | | | SCOTTDALE | PA | 15683 |
| ROBERT WILLIAMS | 2713 ROSEHILL RD | | | | FAYETTEVILLE | NC | 28301 |
| ROBERTA & TOM POULIN | 5945 JOHN AVE | | | | LONG BEACH | CA | 90805 |
| ROBERTA K ASH RLT | 9594 TAORMINA ST | | | | LAKE WORTH | FL | 33467 |
| ROBERTA POULIN & THOMAS POULIN | 5945 JOHN AVE | | | | LONG BEACH | CA | 90805 |
| ROBERTS & COMPANY INC 401K PLAN | 400 N SPARKS ST | | | | BURBANK | CA | 91506 |
| ROBIN & NINA U PEREIRA | 1459 IRVING AVE | | | | GLENDALE | CA | 91201 |
| ROBIN A EDMOND | 533 E 220TH ST | #2 | | | CARSON | CA | 90745 |
| ROBIN A MCBRIDE | 8731 GRAVES AVE #11 | | | | SANTEE | CA | 92071 |
| ROBIN ACCARINO | 8362 MAPLE RD | | | | CLAY | NY | 13041 |
| ROBIN ANN EDMOND | 533 E 220TH ST APT # 2 | | | | CARSON | CA | 90745 |
| ROBIN BLAIWES | 12836 GILMORE AVE | | | | LOS ANGELES | CA | 90066 |
| ROBIN RACHELLE MAVRIDES | 26417 NE 31ST CT | | | | RIDGEFIELD | WA | 98642 |
| ROBIN W DEITSCH | 8038 LINN RD | | | | CELINA | OH | 45822 |
| ROBYN GORDON HAMER | 3009 LINCOLN A | | | | BOCA RATON | FL | 33434 |
| ROBYN GORDON HARNER | 3009 LINCOLN A | | | | BOCA RATON | FL | 33434 |
| ROBYN GORDON HARNER | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| ROBYN R PARKER IRA | 13748 PARK MEADOWS DR | | | | PEYTON | CO | 80831 |
| ROCA FUERTE LT | 11853 HIGH DESERT RD | | | | PARKER | CO | 80134 |
| ROCCO FAVATA | 5052 NW 84TH RD | | | | CORAL SPRINGS | FL | 33067 |
| ROCCO FAVATA | 2740 E OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33305 |
| ROCHELLE BERMAN TR | 11220 SW 111 ST | | | | MIAMI | FL | 33176 |
| ROCHELLE BERMAN TRUST | 11220 SW 111TH ST | | | | MIAMI | FL | 33176 |
| RODERICK S & JUDITH A OLIN | 1014 3RD AVE NE | | | | JAMESTOWN | ND | 58401 |
| RODGER MAYRAND | 6056 B VIA SILVANUS | | | | DELRAY BEACH | FL | 33484 |
| RODGER NELSON | 13783 34TH AVE S | | | | TUKWILA | WA | 98168 |
| RODNEY BLACK | 46 ALMADERA DR | | | | WAYNE | NJ | 07470 |
| RODNEY DOCKEN | PO BOX 118 | | | | BALTIC | SD | 57003 |
| RODNEY ROY STAINBROOK | 351 GLACIER LILY LN | | | | BUTTE | MT | 59701 |
| RODRIGO & ELIZABETH TAN | 2185 MONTE VISTA ST | | | | PASADENA | CA | 91107 |
| RODRIGO S & FLORA M RODRIGUEZ | 3095 CLUB DR #316 | | | | BRYAN | TX | 77807-1111 |
| RODRIGO S & FLORA M RODRIGUEZ | C/O RODRIGO M RODRIGUEZ, ATTY | 3920 CLOUDCREST | | | PLANO | TX | 75074 |
| RODRIGO S & FLORA M RODRIGUEZ | C/O RODRIGO M RODRIGUEZ, ATTY | 3920 CLOUDCREST | | | PLANTO | TX | 75074 |
| ROGER & BETTY WISNER | 4711 COUNTY RD 3 | | | | ALBERTVILLE | AL | 35951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER & DANA FULLER | 7274 FREMONT CT | | | | LARKSPUR | CO | 80118 |
| ROGER & EDNA MAE JOHANNSEN REVOCABLE TRUST | 1113 PARK LANE ST | | | | IDA GROVE | IA | 51445 |
| ROGER & EDNA MAE JOHANNSEN RT | 1113 PARK LANE ST | | | | IDA GROVE | IA | 51445 |
| ROGER & LAURIE SHOEMAKER | 11255 LINDSEY RD | | | | PLAINWELL | MI | 49080 |
| ROGER & LAURIE SHOEMAKER | C/O ROGER J SHOEMAKER | 11255 LINDSEY RD | | | PLAINWELL | MI | 49080 |
| ROGER & LINDA KETCHESON | 473 E VALLEYVIEW AVE | | | | GENESEE | ID | 83832-8713 |
| ROGER & NANCY CLOUSE | 4157 CUMMINGS CT NW | | | | GRAND RAPIDS | MI | 49534 |
| ROGER A & STEPHANIE A NUNEZ | 1540 NORTHPARK DR | | | | ROSEVILLE | CA | 95747 |
| ROGER A NUNEZ AND STEPHANIE A NUNEZ | 1540 NORTHPARK DR | | | | ROSEVILLE | CA | 95747 |
| ROGER BECK | 2308 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| ROGER C DOERR RT DTD 05/31/12 | C/O KENDALL J DOERR | 63 4TH PLACE | APT 3 | | BROOKLYN | NY | 11231 |
| ROGER COCKROFT | 1826 S ALTA VISTA AVE | | | | MONROVIA | CA | 91016 |
| ROGER COCKROFT | 1826 S ALTA VISA AVE | | | | MONROVIA | CA | 91016 |
| ROGER E BECK | 2308 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| ROGER F RUND | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167 |
| ROGER J & NANCY J WOODS | 9233 W 600 N | | | | SHARPSVILLE | IN | 46068 |
| ROGER J LINDENWALD | 257 VENICE WAY UNIT 2305 | | | | MYRTLE BEACH | SC | 29577 |
| ROGER J SUTTER | 10 ANDREA DR | | | | NEW SMYRNA BCH | FL | 32168 |
| ROGER K AND ANITA M PARADAY | 10855 FALLING STAR RD | | | | FOUNTAIN | CO | 80817 |
| ROGER KAMPMAN | 6730 QUARTZ WAY | | | | ARVADA | CO | 80007 |
| ROGER L & LOIS P FISHER | 12157 GENESEE ST | | | | ALDEN | NY | 14004 |
| ROGER L DEUTSCH | 7231 E THRUSH | | | | PRESCOTT VALLEY | AZ | 86314 |
| ROGER LINDENWALD | 257 VENICE WAY UNIT 2305 | | | | MYRTLE BEACH | SC | 29577 |
| ROGER OLDENBURGH | 6683 FRAWN MEADOW LN | | | | HOSCHTON | GA | 30548 |
| ROGER OWEN | 1084 E ONEIDA | | | | PRESTON | ID | 83263 |
| ROGER OWENS & JENNIFER M LEPORE | 104 LANDING LN | | | | ELKTON | MD | 21921 |
| ROGER W & JANET P BRINK | 6758 S RIVERWOOD WAY | | | | AURORA | CO | 80016 |
| ROGER W BRINK RT 01/19/94-ROGER BRINK TR | 6758 S RIVERWOOD WAY | | | | AURORA | CO | 80016 |
| ROLAND AND RITA KYOVSKY | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| ROLAND AND RITA KYOVSKY | 3125 OAKLAND SHORES DR #201 | | | | FT LAUDERDALE | FL | 33309 |
| ROLAND D DEARS AND NORA GOMEZ-DEARS | 9419 WHOOPING CRANE WAY | | | | NAPLES | FL | 34120 |
| ROLAND J & RITA M KYOVSKY | C/O COSTA FINANCIAL | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| ROLAND J & RITA M KYOVSKY | 3125 OAKLAND SHORES DR #201 | | | | FT LAUDERDALE | FL | 33309 |
| ROLAND JAY & MARJORIE D EVERS | 570 GIN RD | | | | ALBERTVILLE | AL | 35951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLF H G & ANITA M PAUL | 211 BYARS ST | | | | GREER | SC | 29651 |
| ROLF H G PAUL & ANITA M PAUL | 211 BYARS ST | | | | GREER | SC | 29651 |
| ROLLAND JAY EVERS & MARJORIE D EVERS | 570 GIN RD | | | | ALBERTVILLE | AL | 35951 |
| ROMAN N & MARLENE E FULLENKAMP | 7351 E STATE ROAD 67 | | | | BRYANT | IN | 47326 |
| RON & CAROL PONTREMOLI | 17 SAN LUIS OBISPO ST | | | | LADERA RANCH | CA | 92694 |
| RON & DONNA ROHRER | 4193 HACIENDA LN | | | | CHINO | CA | 91710 |
| RON GRAHAM | 101 SE 2ND ST | | | | BERTHOUD | CO | 80513 |
| RON K DISMUKE | C/O HENRI JEANRENAUD | 106 PONDEROSA DR | | | SANTA CRUZ | CA | 95060 |
| RON K DISMUKE | 1455 2ND AVE APT 1309 | | | | SAN DIEGO | CA | 92101 |
| RON MANZO | 10 INLET TERRACE | | | | BELMAR | NJ | 07719 |
| RON PINCOUS | 21036 95TH AVE S APT A 315 | | | | BOCA RATON | FL | 33428 |
| RON PONTREMOLI | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| RON SCAROFILE | 853 CODDINGTON RD | | | | ITHACA | NY | 14850 |
| RON WOLTERS AND ELIZABETH J WOLTERS | 1280 N CHIPPEWA BOX 142 | | | | GREENVILLE | OH | 45331 |
| RONA S HALL RT U/A 02/18/15 | 631 US HWY 1 STE 308 | | | | N PALM BEACH | FL | 33408 |
| RONALD & MARSHA CHU | 541 BROMLEY CT | | | | KISSIMMEE | FL | 34758 |
| RONALD & PATRICIA SANDHOFF | 1750 220TH ST | | | | SCHALLER | IA | 51053 |
| RONALD & SUSAN J SORLIEN | 20187 E AINTREE CT | | | | PARKER | CO | 80138 |
| RONALD & SUSAN WOLFGRAM | N5718 STATE RD | | | | BLACK CREEK | WI | 54106 |
| RONALD A AND NANCY H MCINNES | 884 RIVER RIDGE RD | | | | BOONE | NC | 28607 |
| RONALD A MONTESANO | 94 VAN NOSTRAND RD | | | | NEW PALTZ | NY | 12561 |
| RONALD AND PAMELA PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 |
| RONALD BRET AND JENNIFER CAMPBELL | C/O RONALD BRET CAMPBELL | 482 RIVERSIDE DR | | | BURLEY | ID | 83318 |
| RONALD C & MARTHA C TUCKER RFT | 8653 E DOANE PL | | | | DENVER | CO | 80231 |
| RONALD COLE | 3643 HEISS RD | | | | MONROE | MI | 48162 |
| RONALD D & MARY LOU CLARK | 11315 BROUGHAM RUN | | | | FORT WAYNE | IN | 46845 |
| RONALD D BOIES | 12073 CHESTER DIEZ RD | | | | GONZALES | LA | 70737 |
| RONALD D LOONEY | 105 CRESTON DR | | | | PUEBLO | CO | 81004 |
| RONALD DECAMP | 79 TIMBER COVE DR | | | | CAMPBELL | CA | 95008 |
| RONALD E & CAROLYN J KELLER | 648 SKEELS RD | | | | CELINA | OH | 45822 |
| RONALD E & KATHERINE H BRIM | C/O RONALD E BRIM | 5111 E 117TH CT | | | THORNTON | CO | 80233 |
| RONALD E DALEY | 460 VZ COUNTY RD 1134 | | | | FRUITVALE | TX | 75127 |
| RONALD E JOY | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| RONALD E MYRICK SR RLT DTD 02/12/07 | 13 CRESTVIEW DR | | | | ALFRED | ME | 04002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E POOLE | 365 VISTA CREEK DR | | | | STOCKBRIDGE | GA | 30281 |
| RONALD E TAYLOR | 3067 HIGH MEADOW LN | | | | SAN JOSE | CA | 95135 |
| RONALD E VARNER | 11276 AIRPORT RD | | | | WAYNESBORO | PA | 17268 |
| RONALD EUGENE HADLEY | 10842 ALBION DR | | | | THORNTON | CO | 80233 |
| RONALD G & ANNE K HAUPT | C/O TREVOR HAUPT | 5406 KILLARNEY AVE | | | FT PIERCE | FL | 64951 |
| RONALD G & APRIL M WILHELM | 3806 STONE BRIDGE RD | | | | ALEXANDRIA | VA | 22036 |
| RONALD G & APRIL M WILHELM | 3806 STONE BRIDGE RD | | | | ALEXANDRIA | VA | 22306 |
| RONALD G HAUPT | C/O TREVOR HAUPT | 5406 KILLARNEY AVE | | | FT PIERCE | FL | 34951 |
| RONALD G TALLMAN | 32572 GREENWOOD LP | | | | WESLEY CHAPEL | FL | 33545 |
| RONALD GARCIA & M HERNANDORENA-GARCIA | 15350 SW 55TH TER | | | | MIAMI | FL | 33185 |
| RONALD GARCIA & MICHELLE HERNANDORENA-GARCIA | 15350 SW 55 TER | | | | MIAMI | FL | 33185 |
| RONALD H MERCIER | 67 CHIPPEWA ST BOXSSJ7 | | | | JEFFERSON | CO | 80456-0401 |
| RONALD H MOORE | PO BOX 1900 | | | | RUSKIN | FL | 33575 |
| RONALD J KURASZ | 16130 S FARMINGDALE | | | | PLAINFIELD | IL | 60586 |
| RONALD J PRISCO PA | 33 CHADWICK DR | | | | DOVER | DE | 19901 |
| RONALD J PRISCO PA | PO BOX 625 | | | | MILFORD | DE | 19963 |
| RONALD J WOHLWEND LT | 7405 ORCHESTRA LN | | | | MELBOURNE | FL | 32940 |
| RONALD JEFFREY | 3385 W LORAS DR | | | | FREEPORT | IL | 61032 |
| RONALD JOSEPH DECAMP | 79 TIMBER COVE DR | | | | CAMPBELL | CA | 95008 |
| RONALD K ROSENBLATT | 1 MAYFLOWER LANE | | | | SALEM | MA | 01970 |
| RONALD K TULK | 3595 E EXPOSITION AVE | | | | DENVER | CO | 80209 |
| RONALD L & HEIDI M CLEMENS | 109 KINGSBRIDGE CT | | | | ROSEVILLE | CA | 95747 |
| RONALD L AUBLE | 5659 LISA OVAL | | | | MEDINA | OH | 44256 |
| RONALD L RIZER | 914-A FONTMORE RD | | | | COLORADO SPRINGS | CO | 80904 |
| RONALD LEMOINE | 35 E WOODLAWN DR | | | | DESTREHAN | LA | 70047 |
| RONALD M KIPNIS | 3S153 ARBORETUM RD | | | | GLEN ELLYN | IL | 60137 |
| RONALD M KOMPROOD | 14361 COUNTY RD F | | | | DARLINGTON | WI | 53530 |
| RONALD MILLER & LAURA MILLER | 4450 GARDEN PARK RD | | | | CANON CITY | CO | 81212 |
| RONALD O & JOHN M BOLTZ | 521 S 4TH ST | | | | EARLVILLE | IL | 60518 |
| RONALD PINCOUS REVOCABLE TRUST | C/O RONALD PINCOUS | 21036 95TH AVENUE APT 315 | | | BOCA RATON | FL | 33428 |
| RONALD PINCOUS REVOCABLE TRUST | C/O  COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33307 |
| RONALD PINCOUS RT | 21036 95TH AVE APT A 315 | | | | BOCA RATON | FL | 33428 |
| RONALD R & ALINE D LEMOINE | 35 E WOODLAWN DR | | | | DESTREHAN | LA | 70047 |
| RONALD R SPRENGER | 7380 DOVER ST | | | | ARVADA | CO | 80005-4258 |
| RONALD S RUDOWSKI | 982 RIVER MIST DR | | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SEIJI & SHERRY KATHRYN IWASAKI | 1819 BLAZEWOOD ST | | | | SIMI VALLEY | CA | 93063 |
| RONALD SRIJI IWASAKI AND SHERRY KATHRYN IWASAKI | 1819 BLAZEWOOD ST | | | | SIMI VALLEY | CA | 93063 |
| RONALD U & VICTORIA A SCHULZE | 150 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| RONALD U SCHULZE AND VICTORIA A SCHULZE | 150 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| RONALD V WOLFF | 122 GLADES TURN | | | | PANAMA CITY BEACH | FL | 32407 |
| RONALD V WOLFF | 122 GLADES TURN | | | | PANAMA CITY | FL | 32407 |
| RONALD W BELTRAN | 6458 ALLSTON ST | | | | LOS ANGELES | CA | 90022 |
| RONALD W FLEGAL | 768 S COMMERCIAL ST | | | | NEENAH | WI | 54956 |
| RONALD WOODY | 4423 WASHINGTON CT APT 37 | | | | KNOXVILLE | TN | 37917 |
| RONDA L ROGERS | 7224 SNOW HILL RD | | | | OOLTEWAH | TN | 37363 |
| RONEE MINNICK, MAINSTAR TRUST IRA | 3223 W. 187TH PL | | | | TORRANCE | CA | 90504 |
| RONNIE ALBAN RT | 4250 NW 30TH ST | | | | COCONUT CREEK | FL | 33066 |
| RONNIE AND ANDRES ALBAN | 4250 NW 30TH ST | | | | COCONUT CREEK | FL | 33066 |
| RONNIE E MARSH | 739 LAKEWOOD DR E | | | | JACKSON | TN | 38305 |
| RONNIE ERROL MARSH | 739 LAKEWOOD DR E | | | | JACKSON | TN | 38305 |
| ROQUE & ELVIRA GONZALES | 2163 MONFIETH WAY | | | | SACRAMENTO | CA | 95822 |
| ROSA & LOUIS SHIMKIN | 14944 SUNNYVIEW LN | | | | DELRAY BEACH | FL | 33484 |
| ROSA M MEDINA | 11629 CLAIMONT MILL DR | | | | CHESTER | VA | 23831 |
| ROSALIA C GONZALEZ | 1237 POTRERO CIR | | | | SUISUN CITY | CA | 94585 |
| ROSALIE F WISELY | 8620 NW 13TH ST # 438 | | | | GAINESVILLE | FL | 32653 |
| ROSALIE KAY SORG | 9930 BRANSTRATOR RD | | | | FT WAYNE | IN | 46809 |
| ROSALIE L AUGUSTAD | 24128 465TH AVE | | | | CHESTER | SD | 57016 |
| ROSALIE SORG | 9930 BRANSTRATOR RD | | | | FORT WAYNE | IN | 46809 |
| ROSALINA TABLADILLO RLT | 94-1061 KAHUANUI ST | | | | WAIPAHU | HI | 96797 |
| ROSALIND C LANDSMAN | 78698 KENTIA PALM DR | | | | PALM DESERT | CA | 92211 |
| ROSALIND C LANDSMAN & JOYCE H GLICK | 78698 KENTIA PALM DR | | | | PALM DESERT | CA | 92211-2366 |
| ROSALINE T LEE | 501 AGATE ST | | | | REDONDO BEACH | CA | 90277 |
| ROSALYN R KNAPP | 5422 MIDSHIP CT | | | | BURKE | VA | 22015 |
| ROSE ANNE YOUNG | 18718 FOUNTAIN TER | | | | HAGERSTOWN | MD | 21742 |
| ROSE BROWN | 3029 S 56TH TER | | | | KANSAS CITY | KS | 66106 |
| ROSE DESESA MAZMANIAN | 6881 MOLAKAI CIR | | | | BOYNTON BEACH | FL | 33437 |
| ROSE FEILNER | 301 EVANS | | | | LONE WOLF | OK | 73655 |
| ROSE MARTIN | 4361 LIGHTHOUSE LN | | | | WEST CHESTER | OH | 45069 |
| ROSE MARTIN | 4361 LIGHTHOUSE LN | | | | WESTCHESTER | OH | 45069 |
| ROSE R MALOOF RLT DTD 09/23/99 | 27836 TORROBA | | | | MISSION VIEJO | CA | 92692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE V CARLUCCI & KATHLEEN MULLIGAN | 6770 PICANTE CIRCLE | | | | FT PIERCE | FL | 34951 |
| ROSE-ELLEN HOPE | 1355 S WATER ST | | | | SILVERTON | OR | 97381 |
| ROSE-ELLEN HOPE | C/O DAVID JOHNSON | PO BOX 5044 | | | SALEM | OR | 97304 |
| ROSEMARY  A KELLY | 900 N 9TH ST | | | | OMAHA | NE | 68114-8807 |
| ROSEMARY ALDER | 3359 W 109TH CT | | | | WESTMINSTER | CO | 80031 |
| ROSEMARY CULOTTA | 1921 KNOXVILLE AVE | | | | LONG BEACH | CA | 90815 |
| ROSEMARY DORKO | 611 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986-3427 |
| ROSEMARY HARRISON | 5975 COUNTY HWY 181 E | | | | WESTVILLE | FL | 32464 |
| ROSEMARY L TIRIO | 3900 W BRYN MAWR APT 302 | | | | CHICAGO | IL | 60659 |
| ROSEMARY O'CONNELL | 541 COUNTRY CLUB LN | | | | HAVERTOWN | PA | 19083 |
| ROSEMARY T MULLEN | 1405 82ND AVE #92 | | | | VERO BEACH | FL | 32966 |
| ROSEWOOD CAPITAL INVESTMENTS INC | 4335 VAN NUYS BLVD # 204 | | | | SHERMAN OAKS | CA | 91403 |
| ROSLYN BOBENCHIK | 150 MARINE AVE | | | | BROOKLYN | NY | 11209 |
| ROSLYN BOBENCHIK | 150 MARINE AVE APT 2B | | | | BROOKLYN | NY | 11209 |
| ROSLYN RUPPERT | 1330 TICONDEROGA DR | | | | FORT COLLINS | CO | 80525 |
| ROSS BROOKS | 1029 GREYSTONE DR | | | | PORT WASHINGTON | WI | 53074 |
| ROSS K MORRIS | 112 LEY DR | | | | LASALLE | CO | 80645 |
| ROSY CHOW | 781 EL MACERO WAY | | | | SACRAMENTO | CA | 95831 |
| ROSY CHOW | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| ROWENA A BERGADO RLT | 91-929 NOHOIHOEWA PL | | | | EWA BEACH | HI | 96706 |
| ROWENA CORBETT | 181 INTERNATIONAL BLVD | | | | RANCHO MIRAGE | CA | 92270 |
| ROXANE & RICHARD M FREY | 2615 LODI CT | | | | FORT COLLINS | CO | 80526 |
| ROXANNE & PETER DUENNEBEIL LT | 12203 VAHE ST | | | | DRAPER | UT | 84020 |
| ROXANNE SMITH DUENNEBEIL | 12203 VAHE ST | | | | DRAPER | UT | 84020 |
| ROXANNE T CAIN | 6 SOMERSET TOWNHOUSES | | | | STATESBORO | GA | 30458-6045 |
| ROXANNE V LAWRENCE RT DTD 06/16/08 | 2275 W 25TH ST SPACE 105 | | | | SAN PEDRO | CA | 90732 |
| ROXY J FELGER | 13615 PUFF RD | | | | FORT WAYNE | IN | 46845 |
| ROY & EDITH BOWERS | 4860 WALKING HORSE PT | | | | COLORADO SPRINGS | CO | 80923 |
| ROY & EMMA POLING | 121 NORTH WILLOW AVE | | | | ERWIN | TN | 37650 |
| ROY & EMMA POLING | 121 NOTRH WILLOW AVE | | | | ERWIN | TN | 37650 |
| ROY A WILSON JR | 3009 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825 |
| ROY AND SHARLA FLYNN | 771 E BUTLER RD | #510 | | | MAULDIN | SC | 29662 |
| ROY BOWERS AND EDITH BOWERS | C/O ROY BOWERS | 4860 WALKING HORSE POINT | | | COLORADO SPRINGS | CO | 80923 |
| ROY DONALD & MARTHA L JONES | 67 HAMM RD | | | | BLOUNTSVILLE | AL | 35031 |
| ROY J & MARIE P KLIEBERT | PO BOX 124 | | | | LUTCHER | LA | 70071 |
| ROY L PRICHARD JR | 1431 MIMOSA DR | | | | LOUISVILLE | TN | 37777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY MCCOVERN | 5620 BIRDCAGE ST STE 210 | | | | CITRUS HEIGHTS | CA | 95610 |
| ROY MCGOVERN | 5330 PRIMROSE WAY STE 137 | | | | FAIR OAKS | CA | 95628 |
| ROY MCGOVERN | 5620 BIRDCAGE ST STE 210 | | | | CITRUS HEIGHTS | CA | 95610 |
| ROY W ZAHM & MURIEL G ZAHM | 1525 E MARYLAND LN | | | | LAUREL | MT | 59044 |
| ROYAL LAO AIRBORNE | 102 GREEN ARBOR LN | | | | GREENVILLE | SC | 29615 |
| ROYAL LAO AIRBORNE | C/O AMOS HYKES | 102 GREEN ARBOR LN | | | GREENVILLE | SC | 29615 |
| ROYCE D CREWS | 1260 TIGER BRANCH RD | | | | SAMSON | AL | 36477 |
| ROYCE L FOWLER | 7013 CREIGHTON LN | | | | AUSTIN | TX | 78721 |
| RTA RHODA BERMON DTD 12/12/95 | 13532-B SABAL PALM CT | | | | DELRAY BEACH | FL | 33484 |
| RUBEN W JR & RITA A NOEL | 246 RIVER RD W | | | | CHARLESTOWN | IN | 47111 |
| RUBY HALL JONES | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| RUDOLF & YVONNE GRAU | 542 VINE ST | | | | FORT MILL | SC | 29707 |
| RUDOLF GRAU AND YVONNE GRAU | 542 VINE ST | | | | FORT MILL | SC | 29707 |
| RUSSELL A SMITH | PO BOX 7181 | | | | KNOXVILLE | TN | 37921 |
| RUSSELL C TAYLOR | 300 BROOK WAY | | | | MODESTO | CA | 95354 |
| RUSSELL FRAME | 4 NORTH RD | | | | HIGHLAND | NY | 12528 |
| RUSSELL H HUNT | 2354 DEL MAR RD | | | | NORCO | CA | 92860 |
| RUSSELL J COYNE | 11893 OSPREY POINTE CIR | | | | WELLINGTON | FL | 33449 |
| RUSSELL J LAUTEN | 3841 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720 |
| RUSSELL JAMES LAUTEN | 3841 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720 |
| RUSSELL JON SANDQUIST | 1825 HIDDEN VALLEY RD | | | | SEDALIA | CO | 80135 |
| RUSSELL KENT & DORIS LEONE HOKANSON | 6364 N LAKEPOINT PL | | | | PARKER | CO | 80134 |
| RUSSELL MOSLEY | C/O GUARDIAN INSURANCE & FINANCIAL SERVICES | 930 W 175TH ST STE 2NW | | | HOMEWOOD | IL | 60430 |
| RUSSELL W & TERRY BLAKE BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 |
| RUSSELL W BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 |
| RUSSELL W GONNAM | 1140 SW CHAPMAN WAY APT 403 | | | | PALM CITY | FL | 34990 |
| RUTH A SMITH | 45 PADDOCK LN | | | | MONROE | OH | 45050 |
| RUTH A. FINNEY | 28 TAYLORS FARM DRIVE | | | | NEWARK | DE | 19711 |
| RUTH ANN FINNEY | 28 TAYLORS FARM RD | | | | NEWARK | DE | 19711 |
| RUTH ANN KUNTZ | 1519 MONROE CONCORD RD | | | | TROY | OH | 45373 |
| RUTH CAMP PERSONAL CARE TR | 3054 NE 63RD ST | | | | OCALA | FL | 34479 |
| RUTH CLOONAN | 296 MAIN AVE - UNIT 29 | | | | NORWALK | CT | 06851 |
| RUTH E SCOTT | 2950 2ND PL SW | | | | VERO BEACH | FL | 32968 |
| RUTH FINNEY | 28 TAYLORS FARM RD | | | | NEWARK | DE | 19711 |
| RUTH M FRANZER | 505 BRIARWOOD DR | | | | COLDWATER | OH | 45828 |
| RUTH M TRAMMELL | 10206 MAINSAIL DR | | | | OXFORD | FL | 34484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH SUCHMAN REVOCABLE LIVING TRUST | DATED 08/21/93 | C/O RUTH SUCHMAN & CHARLES SUCHMAN CO-TT | 2202 LUCAYA BEND APT # O2 | | COCONUT CREEK | FL | 33066 |
| RUTH SUCHMAN REVOCABLE LIVING TRUST 08/21/93 | RUTH & CHARLES SUCHMAN CO-TRUSTEES | 2202 LUCAYA BND APT O-2 | | | COCONUT CREEK | FL | 33066 |
| RUTH U & PETER R DIETZ | 178 W ALTA VIEW WAY | | | | SANDY | UT | 84070 |
| RUTH WILLIAMS | 3516 MOUNTAINSIDE CIR | | | | WEST PALM BEACH | FL | 33406 |
| RYAH VAALER | 543 CARDINAL CIR E | | | | SAINT MARYS | GA | 31558-4154 |
| RYAN BUTNER & MARY MCMAHON | 17406 CORNERSTONE LN | | | | PARKER | CO | 80134 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | C/O KATZ LOOK ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | C/O KATZ LOOK & ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | 17406 CORNERSTONE LN | | | | PARKER | CO | 80134 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | C/O KATX LOOK & ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 |
| RYAN G AND JANELLE M HOMAN | 175 WOODLAND DRIVE | | | | FORT LORAMIE | OH | 45845 |
| S BAR Z FARMS LLC | PO BOX 493 | | | | TABERNASH | CO | 80478 |
| S PRIYADARSINI | 100 ANDALUSIA AVE APT 510 | | | | CORAL GABLES | FL | 33134 |
| S&R KELLER FT | 1217 W JESSIS MEADOW CIR | | | | WEST BOUNTIFUL | UT | 84087 |
| SADAGOPAN & RADHIKA SADAGOPAN SESHADRI | 113 HATCHET CREEK CT | | | | MORRISVILLE | NC | 27560 |
| SADAGOPAN SESHADRI & R SADAGOPAN | 113 HATCHET CREEK CT | | | | MORRISVILLE | NC | 27560 |
| SAFDAR H ARASTU | 631 FOREST AVE | | | | ELGIN | IL | 60120-4404 |
| SAL DI MERCURIO 2003 IRREV TR 09/09/03 | 225 CROSSROADS BLVD # 516 | | | | CARMEL | CA | 93923 |
| SALLIE R RICE | 3220 W GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| SALLY & MARVIN PACKER LT APRIL 2007 | 300 VALLEY VIEW DR | | | | WILLMAR | MN | 56201 |
| SALLY A LAY | 14 N MAIN ST | | | | SMITHSBURG | MD | 21783 |
| SALLY DIANE DUKE | 236 COLE AVENUE | | | | HAZARD | KY | 41701 |
| SALLY GONZALEZ | 27 KROGHS LN | | | | SPARTA | NJ | 07871 |
| SALLY MILLER | 9360 E CENTER AVE APT 5D | | | | DENVER | CO | 80247-1419 |
| SALLY MILLER | 9360 E CENTER AVE #5-D | | | | DENVER | CO | 80247-1419 |
| SALLY SUE BRADLEY | 409 BALDWIN PARK DR | | | | LAGRANGE | GA | 30240 |
| SALLY SUE BRADLEY | 409 BALDWIN PARK DR | | | | LAGRANGE | GA | 30241 |
| SALVATORE FERTITTA | 5150 WILTON CT | | | | NORTH PORT | FL | 34287 |
| SALVATORE PERAGINE | 614 STEVENSON AVE | | | | SEBASTIAN | FL | 32958 |
| SALVATORE POLLICITO | 1432 HOLTZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| SAM & BONNIE STOCKMAN | 401 DANIELLE CV | | | | BRANDON | MS | 39042-8685 |
| SAM & EDITH ROSEN | C/O SAM ROSEN | 7692 NEW ELLENTON DR | | | BOYNTON BEACH | FL | 33437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM & YOLANDA TRUST | 5204 HUNTINGWOOD DR | | | | PLEASANT GARDEN | NC | 27313 |
| SAM A RUFFINO | 12502 WILDWOOD BEND LN | | | | CYPRESS | TX | 77433 |
| SAM ARNDT TR DTD 07/19/90 | 3500 MYRTLE ST | | | | EVANS | CO | 80620 |
| SAM ARNDT TRUST | GARY D ARNDT TRUSTEE | 3500 MYRTLE ST | | | EVANS | CO | 80620 |
| SAM BUCK | 200 LEONARD ST | | | | MARRYDALE | NY | 13211 |
| SAMANTHA M WARRINER | 13420 LUCAS PL | | | | CERRITOS | CA | 90703 |
| SAMSON LORIA & ERLINDA BLANCO MAULEON | 14728 ADDISON ST | | | | SHERMAN OAKS | CA | 91403 |
| SAMUEL & DIANA RAPPA | 3303 MCEVER PARK CIR | | | | ACWORTH | GA | 30101-6651 |
| SAMUEL A & LOIS E PETRE | 8306 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713 |
| SAMUEL A PERRY SR | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| SAMUEL GENE HOLLAND | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| SAMUEL GENE HOLLAND | 404 LAUREN LANE | | | | WESTMORELAND | TN | 37186 |
| SAMUEL I KAUFMAN | 110 N HARPER AVE | | | | LOS ANGELES | CA | 90048 |
| SAMUEL J HANLY | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| SAMUEL J HANLY | 1921 MANCHESTER RD | | | | SACRAMENTO | CA | 95815 |
| SAMUEL RAPPA & DIANA RAPPA | 3303 MCEVER PARK CIRCLE | | | | ACWORTH | GA | 30101 |
| SANAZ HEYDARI | 27916 VIA MIRADA | | | | LAGUNA NIGUEL | CA | 92677 |
| SANCTUARY HOLDINGS LLC | 9527 SILVER SPUR LN | | | | HIGHLANDS RANCH | CO | 80130 |
| SANCTUARY HOLDINGS, LLC | ATTN STEVEN J WEISZ | 9527 SILVER SPUR LN | | | HIGHLANDS RANCH | CO | 80130 |
| SANDRA & IRA D BASSEN | 3522 LAKE BREEZE LN | | | | GAINESVILLE | GA | 30506 |
| SANDRA A LEAKE TR DTD 06/08/93 | 600 S CLINTON ST APT 8A | | | | DENVER | CO | 80247 |
| SANDRA B HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SANDRA BOULIS HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SANDRA C BAKER | 3505 PINE AVE | | | | MANHATTAN BEACH | CA | 90266 |
| SANDRA CALDARELLA | 4069 PERTH RD | | | | INDIAN LAND | SC | 29707 |
| SANDRA CICERO | 10 MEADOW LN | | | | BLOOMFIELD | NJ | 07003 |
| SANDRA DAVIDOWSKI | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| SANDRA DAVIDOWSKI | 4194 SUNCATCHER LANE | | | | VACAVILLE | CA | 95688 |
| SANDRA E BLESSMAN | 3808 SW INWOOD PINES LN | | | | PALM CITY | FL | 34990 |
| SANDRA E STONE | 4153 1ST ST SW | | | | VERO BEACH | FL | 32968 |
| SANDRA EVANS | 7145 PRESIDENTIAL LN | | | | KNOXVILLE | TN | 37931 |
| SANDRA J CALDARELLA | 4069 PERTH RD | | | | INDIAN LAND | SC | 29707-6038 |
| SANDRA KAY VERWERS | 7107 DEERVIEW DR | | | | URBANDALE | IA | 50322 |
| SANDRA L BARGER | 979 290TH ST | | | | ATALISSA | IA | 52720 |
| SANDRA L DAVIDOWSKI | 4194 SUNCATCHER LN | | | | VACAVILLE | CA | 95688 |
| SANDRA L SICURELLA | 2224 PARROT FISH DR | | | | HOLIDAY | FL | 34691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L TWARDOSZ | 3513 MALONEY RD | | | | KNOXVILLE | TN | 37920 |
| SANDRA LEW | 8238 W MANCHESTER AVE UNIT 305 | | | | PLAYA DEL REY | CA | 90293 |
| SANDRA M ARANDA | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| SANDRA M ARANDA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| SANDRA M ARANDA | C/O BAYARD P A | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| SANDRA M BRUCKERT | E11268 SAUK PRAIRIE RD | | | | PRAIRIE DU SAC | WI | 53578 |
| SANDRA MIDASH | 402 NW EMILIA WAY | | | | JENSEN BEACH | FL | 34957 |
| SANDRA MULLIN | 9645 W LASALLE AVE | | | | LAKEWOOD | CO | 80227 |
| SANDRA PILKINGTON | 1664 SORENSON DR | | | | WINDSOR | CO | 80550 |
| SANDRA R ROBINSON | 1165 SE WESTMINSTER PL | | | | STUART | FL | 34997 |
| SANDRA S & NORMAN A TOUCHI | 3259 PAWAINA ST | | | | HONOLULU | HI | 96822 |
| SANDRA S FINKENBINE SUPP TR | 295 VILLAGE LN # 155 | | | | GREENWOOD | IN | 46143 |
| SANDRA S SNYDER | 22136 BEE COURT | | | | SOUTH BEND | IN | 46628 |
| SANDRA SCHMIDT | 8391 SW 39 CT | | | | DAVIE | FL | 33328 |
| SANDRA SICORELLA | 2224 PARROT FISH DR | | | | HOLIDAY | FL | 34691 |
| SANDRA SMITH | 22536 FORMENTOR DR | | | | MISSION VIEJO | CA | 92692 |
| SANDRA TERMEER | 934 FONTMORE RD #B | | | | COLORADO SPRINGS | CO | 80904 |
| SANDRA TWARDOSZ | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| SANDRA TWARDOSZ | 3513 MALONEY RD | | | | KNOXVILLE | TN | 37920 |
| SANFORD & BEVERLY KRAMER | 6453 THREE LAKES LN | | | | BOYNTON BEACH | FL | 33437-4936 |
| SANFORD & LAURA STERN RT 11/05/92 | 10777 SW STONY CREEK WAY APT 2110 | | | | PORT ST LUCIE | FL | 34987 |
| SANJIV AGGARWAL | 1311 SYCAMORE HILLS PKWY | | | | FORT WAYNE | IN | 46814 |
| SANTA & DAVID ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| SANTA OLIVA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| SAPONE RT DTD 02/23/10 | 214 HIDDEN PINES DR | | | | PANAMA CITY BEACH | FL | 32408 |
| SARA G TARVER | 2002 JEFFERSON ST | | | | MADISON | WI | 53711 |
| SARA L MARSHALL | 116 EVERGREEN LN | | | | CORAOPOLIS | PA | 15108 |
| SARA VALENTINO & E JOHNSON & D VALENTINO | 500 W FRANKLIN AVE APT 103 | | | | MINNEAPOLIS | MN | 55405 |
| SARAH CLINE & BRUCE DUBOIS | 933 PEREGRINE HILL PL | | | | RUSKIN | FL | 33570 |
| SARAH E CLINE AND BRUCE DUBOIS | C/O SARAH E CLINE | 933 PEREGRINE HILL PL | | | RUSKIN | FL | 33570 |
| SARAH F PERRAS | 7202 DORIS DR | | | | INDIANAPOLIS | IN | 46214 |
| SARAH HOCK | 1278 BLACK GAP RD | | | | FAYETTEVILLE | PA | 17222 |
| SARAH KAUFMAN RLT | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SARAH KAUFMAN RT | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SARAH L COON | 8985 RANDOLF RD | | | | MAZOMANIE | WI | 53560 |
| SARAH Y SMITH | 613 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARIM OURN | 2118 85TH ST CT E | | | | TACOMA | WA | 98445 |
| SARRA AND YAKOV SARNOV | 8261 NADMAR AVE | | | | BOCA RATON | FL | 33434 |
| SASSER TESTAMENTARY TR FOR KENDYL CATHERS | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| SASSER TESTAMENTARY TR FOR SABLE SASSER | C/O ABE SASSER III | 20 PASEO VISTA LP NE | | | RIO RANCHO | NM | 87124 |
| SASSER TS TR FOR VALERIE CATHERS 11/02/15 | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| SATYA MALLICK | 3779 FALLON CIR | | | | SAN DIEGO | CA | 92130 |
| SAUNDRA SUE JONES | 1804 REDWINE TER | | | | BRENTWOOD | CA | 94513 |
| SAYURI BLIGHT MAINSTAR TRUST IRA | 3107 CARDIFF AVE | | | | LOS ANGELES | CA | 90034 |
| SCHLATER FAMILY REVOCABLE LIVING TRUST | 4833 MERCER-DARKE COUNTY LINE RD | | | | SAINT HENRY | OH | 45883 |
| SCHLICHTING TRUST DATED APRIL 3, 2017 | C/O KENNETH V SCHLICHTING | 1001 MANOR PLACE | | | LITTLE CHUTE | WI | 54140 |
| SCHWABISH LIVING TRUST DTD 01-14-2010 | C/O MRS JUNE SCHWABISH TRUSTEE | 51 WESLEYAN RD | | | COMMACK | NY | 11725 |
| SCHWABISH LIVING TRUST DTD 01-14-2010 | 51 WESLEYAN RD | | | | COMMACK | NY | 11725 |
| SCHWABISH LT DTD 01/14/10 | 51 WESLEYAN RD | | | | COMMACK | NY | 11725 |
| SCHWARTZ MEDIA BUYING COMPANY LLC | 14225 VENTURA BLVD STE 100 | | | | SHERMAN OAKS | CA | 91423 |
| SCOT D & ANDREA L BOWLES | 7690 SW ROANOKE DR | | | | WILSONVILLE | OR | 97070 |
| SCOTT E MARTIN | 6471 BIKLE RD | | | | CHAMBERSBURG | PA | 17202 |
| SCOTT HEWETT | 14325 FOOTHILL BLVD UNIT 39 | | | | SYLMAR | CA | 91342 |
| SCOTT K & SALLY J CREEVY | 471 THERESA DR | | | | BOULDER | CO | 80303 |
| SCOTT K CREEVY | 471 THERESA DR | | | | BOULDER | CO | 80303 |
| SCOTT M VANINWAGEN | 6480 KILIMANJARO DR | | | | EVERGREEN | CO | 80439 |
| SCOTT N AND VIKI C SHEFFIELD | 71 S CHALON DR | | | | ST GEORGE | UT | 84770 |
| SCOTT ROBERT WENDEL | 709 BLACK EAGLE DR | PO BOX 268 | | | FORT RECOVERY | OH | 45846 |
| SEAN TUCKER | 22 HENLEY DR | | | | GLEN MILLS | PA | 19342 |
| SECURED FUTURES FINANCIAL & INS SERV LTD | C/O PAUL D VAAGENE | 914 SOMMERSET BLVD | | | WEST FARGO | ND | 58078 |
| SEDDIGHEH FEISEE | C/O INSIGHT LAW | 44365 PREMIER PLAZA STE 200 | | | ASHBURN | VA | 20147 |
| SELINA ROSE GARCIA MAINSTAR IRA | 14412 KIWI LANE #3 | | | | GARDENA | CA | 90247 |
| SEMEN SHKRABOV AND ELENA KORABELNIKOVA | 5665 JENSEN RD | | | | CASTRO VALLEY | CA | 94552 |
| SERGIO R & ALINA M DIAZ | 3725 S OCEAN DR APT 318 | | | | HOLLYWOOD | FL | 33019 |
| SERGIO R DIAZ | 3725 S OCEAN DR APT 318 | | | | HOLLYWOOD | FL | 33019 |
| SERGIO R DIAZ | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| SERGIO R DIAZ AND ALINA M DIAZ | 3725 S OCEAN DR APT 318 | | | | HOLLYWOOD | FL | 33019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERGIO R DIAZ AND ALINA M DIAZ | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| SETH LOREN DAVIDOWITZ | 2305 OAK AVE | | | | MANHATTAN BEACH | CA | 90266 |
| SETH N KORNBLUM | 4268 BROWNSTONE LN | | | | MEDINA | OH | 44256 |
| SEXTON FAMILY TRUST | 2448 EL RANCHO VISTA | | | | FULLERTON | CA | 92833 |
| SEYMOUR GELDZAHLER | 2727 N OCEAN BLVD | | | | BOCA RATON | FL | 33431 |
| SEYMOUR KAUFMAN | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SEYMOUR KAUFMAN RT | 9277 VISTA DEL LAGO APT 39-A | | | | BOCA RATON | FL | 33428 |
| SHAHEED MOHAMMED | C/O ANDREW COSTA | 1604 SE 4TH ST | | | FT LAUDERDALE | FL | 33301 |
| SHAHEED MOHAMMED | 14651 SW 23RD COURT | | | | DAVIE | FL | 33325 |
| SHAHEED MOHAMMED LIVING TRUST | 14651 SW 23RD CT | | | | DAVIE | FL | 33325 |
| SHAHEED MOHAMMED LIVING TRUST | C/O COSTA FINANCIAL | ATTN ANDREW COSTA | 1604 SE 4 ST | | FT LAUDERDALE | FL | 33301 |
| SHAHEED MOHAMMED LT | 14651 SW 23RD CT | | | | DAVIE | FL | 33325 |
| SHAHEEN MOJTABAI | 17304 MR STEPHEN AVE | | | | SANTA CLARITA | CA | 91387 |
| SHAHEEN MOJTABAI | C/O NADER MOJTABAI | 1704 MT, STEPHEN AVE | | | CANYON COUNTRY | CA | 91387 |
| SHANE & KATHRYN LITZENBERGER | 1088 SOUTHDOWN CT | | | | WALNUT CREEK | CA | 94596 |
| SHANE EWELL | 2446 BELLA ROSA DR. | | | | ST. GEORGE | UT | 84790 |
| SHANNON L & LORI KRAUS | 283 GRIMBLE DR | | | | LINDEN | NC | 28356 |
| SHARATH VUPPALA | 107 WOODCLIFF BLVD | | | | MORGANVILLE | NJ | 07751 |
| SHARI L PROCOPIO | 7066 E COSTILLA DR | | | | CENTENNIAL | CO | 80112 |
| SHARI LEWIS | 27663 NUGGET DR UNIT 1 | | | | CANYON COUNTRY | CA | 91387 |
| SHARLA K & ROY D FLYNN | 771 E BUTLER RD # 510 | | | | MAULDIN | SC | 29662 |
| SHARLEEN OR GEORGE W BETEBENNER | 14834 W CORRAL DR | | | | SUN CITY WEST | AZ | 85375 |
| SHARLENE AND DEWEY STEELE | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| SHARLENE AND DEWEY STEELE | 879 NORTH 60 EAST | | | | AMERICAN FORK | UT | 84003 |
| SHARLENE WONG AND ADRIENNE W DAIR CO-TRUSTEES | THE WILLIAM K WONG TRUST DATED MARCH 31, 2009 | C/O SHARLENE WONG | 1483 TRIUMPH CT | | SAN JOSE | CA | 95129 |
| SHARON B GREMILLION | 16641 WENWOOD DR | | | | BATON ROUGE | LA | 70817 |
| SHARON BOBO MCKENZIE | 4307 LANGTRY LN | | | | HOUSTON | TX | 77041 |
| SHARON G RESNICK | 32252 OLDE FRANKLIN DR | | | | FARMINGTON HILLS | MI | 48334-1736 |
| SHARON K SELF | 408 N M ST APT 2 | | | | TACOMA | WA | 98403 |
| SHARON L GOBER | 8525 BUFFALO RIDGE DR | | | | INDIANAPOLIS | IN | 46227 |
| SHARON L HARWAT | 8050 LAKEVIEW CT | | | | NORTH ROYALTON | OH | 44133 |
| SHARON LEE PEARCE | 419 E 28TH ST | | | | VANCOUVER | WA | 98663 |
| SHARON M DECKER | 5103 N FAIRMOUNT PL | | | | SPOKANE | WA | 99205 |
| SHARON R KRALL ROTH IRA | 5270 CHAMPAGNE DR | | | | COLORADO SPRINGS | CO | 80919 |
| SHARON S PELTON | 3 WOODSIDE LN | | | | FREEPORT | ME | 04032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON THOMPSON | 5202 NW 4TH TER | | | | POMPANO BEACH | FL | 33064 |
| SHARON WOLK KIRK RLT | 7151 LOCKWOOD RD | | | | LAKE WORTH | FL | 33467 |
| SHARONA LOEWENSTEIN & EDWARD RUSSELL | 5444 FERN DR | | | | WEEKI WACHEE | FL | 34607 |
| SHARRON E FLYNN | 4043 DEER CROSS WAY | | | | SACRAMENTO | CA | 95823 |
| SHARRON RAIDER | 1412 HALL RD | | | | ARLINGTON | WA | 98223 |
| SHAWN MCGORY | C/O ARCHER & GREINER, P.C. | ATTN: DOUGLAS G. LENEY, ESQ. | 3 LOGAN SQUARE, 1717 ARCH STREET | SUITE 3500 | PHILADELPHIA | PA | 19103 |
| SHAWN MCGRORY | 672 ARBOR LN | | | | WARMINSTER | PA | 18974 |
| SHEILA FINEBERG-MILLER | 1240 CRESCENT PL APT 1E | | | | PITTSBURGH | PA | 15217 |
| SHEILA HECKER | 1201 WESTWOOD VILLAGE LANE #102 | | | | MIDLOTHIAN | VA | 23114 |
| SHEILA LEE-CARR | 1109 HEMINGWAY DR | | | | RALEIGH | NC | 27609 |
| SHEILA O HECKER | 1201 WESTWOOD VILLAGE LN # 102 | | | | MIDLOTHIAN | VA | 23114 |
| SHELAGH S ANCIL | 1165 RIVERWIND CIRCLE | | | | VERO BEACH | FL | 32967 |
| SHELBY & MAGGIE STANDEFER | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| SHELBY W & MAGGIE TUYET STANDEFER | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| SHELDON KLEIN | 1028 OAKRIDGE D | | | | DEERFIELD BEACH | FL | 33442 |
| SHELLEY & ERIC WONG | 8892 S CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130 |
| SHELLY MELBY | 1207 SCENIC HEIGHTS RD NE | | | | ALEXANDRIA | MN | 56308 |
| SHENYAH AND CHING-PI CHANG | 1047 MT CARMEL DR | | | | SAN JOSE | CA | 95120 |
| SHENYAH CHANG | 1047 MT CARMEL DR | | | | SAN JOSE | CA | 95120 |
| SHERI DERAKHSHANDEH | 11615 SE 180TH ST | | | | RENTON | WA | 98058 |
| SHERI DERAKHSHANDEH | 6947 COAL CREEK PKWY SE #397 | | | | NEWCASTLE | WA | 98059 |
| SHERMAN BLENCH TR | 1884 ROCK SPRINGS RD | | | | ESCONDIDO | CA | 92026 |
| SHERMAN HEARN | 64 CONCORD DR | | | | JACKSON | TN | 38305 |
| SHERRAY MCLELLAN | 2600 MATLIN WAY | | | | BUFORD | GA | 30519 |
| SHERRILL & CAROL SCHOUTEN | 1644 W CORNERSTONE WAY | | | | S JORDAN | UT | 84095 |
| SHERRY BORCHERT | 1609 SW SMITH ST | | | | BLUE SPRINGS | MO | 64015 |
| SHERRY CORDONNIER | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| SHERRY CORDONNIER | 613 DUNBERTON CIRCLE | | | | SACRAMENTO | CA | 95825 |
| SHERRY CORDONNIER | 613 DUNBARTON CIR | | | | SACRAMENTO | CA | 95825 |
| SHERRY COSTA VALDEZ | 2040 CARBON CANYON RD | | | | CHINO HILLS | CA | 91709 |
| SHERRY L HAMILTON | 2254 ELLIOTT DR | | | | AMERICAN CANYON | CA | 94503 |
| SHERRY M TIMM | 365 NORTHRIDGE RD | | | | HIGHLANDS RANCH | CO | 80126 |
| SHERRY SHERROW | 207 NW CRAIGMONT DR | | | | LEE'S SUMMIT | MO | 64081 |
| SHERRY VALDEZ | 2040 CARBON CANYON RD | | | | CHINO HILLS | CA | 91709 |
| SHERYL A HUNT | 743 W ESSEX ST | | | | WASHINGTON | UT | 84780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERYL A HUNT | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| SHERYL ERNST | 6906 W ADLER ST | | | | MILWAUKEE | WI | 53214 |
| SHERYL SIMPSON | 2835 CAMPO RASO | | | | SAN CLEMENTE | CA | 92673 |
| SHEVAN DEMING | 12790 NW 11TH PL | | | | SUNRISE | FL | 33323 |
| SHIRLEY & GORDON KIRSTEN | 4415 CONRAD DR | | | | LA MESA | CA | 91941 |
| SHIRLEY A & STAN J HACHMANN | 15955 TEE RD W | | | | BUENA VISTA | CO | 81211 |
| SHIRLEY A BRYAN | 8700 POST OAK LN #341 | | | | SAN ANTONIO | TX | 78217 |
| SHIRLEY A HEADY | 15613 WHITE HORSE DR | | | | SUN CITY WEST | AZ | 85375 |
| SHIRLEY A VULPE | 2616 A WHITE WATER CLUB DR | | | | PALM SPRINGS | CA | 92663 |
| SHIRLEY ALTMAN RTA | 12269 WEDGE WAY | | | | BOYNTON BEACH | FL | 33437 |
| SHIRLEY CARSON | 227 BENONI LANE | | | | BRENTWOOD | CA | 94513 |
| SHIRLEY CUNNINGHAM RLT | 21681 N 61ST AVE | | | | GLENDALE | AZ | 85308 |
| SHIRLEY DORLAND | 22 CHANTILLY PL | | | | FREDERICKSBURG | VA | 22406 |
| SHIRLEY E CONTI | 702 SE STREAMLET AVE | | | | PORT ST LUCIE | FL | 34983 |
| SHIRLEY G TONTRUP | 226 E MONROE ST | | | | NEW BREMEN | OH | 45869 |
| SHIRLEY J KRESS | 5980 US ROUTE 68 S | | | | WEST LIBERTY | OH | 43357 |
| SHIRLEY J KRESS | 5980 US RT 68 S | | | | WEST LIBERTY | OH | 43357 |
| SHIRLEY KIRSTEN | 4415 CONRAD DR | | | | LA MESA | CA | 91941 |
| SHIRLEY L STAHL | 34 SUNNY LN | | | | CHAMBERSBURG | PA | 17202 |
| SHIRLEY LARSEN | 350 LOCUST DR APT M214 | | | | VALLEJO | CA | 94591-4288 |
| SHIRLEY M BARNES | 6794 COUNTY ROAD 73 | | | | NEWVILLE | AL | 36353-7038 |
| SHIRLEY M BARNES | 6794 CO RD 73 | | | | NEWVILLE | AL | 36353 |
| SHIRLEY M KEYSER | 28 LOUDON RD | | | | MERCERSBURG | PA | 17236 |
| SHIRLEY R DENIS | 1967 CRYSTAL BAY E DR | | | | PLAINFIELD | IN | 46168 |
| SHIRLEY R SMEDLEY | 3004 SECRETARIAT WAY | | | | ABERDEEN | NC | 28315 |
| SHIRLEY SMEDLEY | 3004 SECRETARIAT WAY | | | | ABERDEEN | NC | 28315-3668 |
| SHIVA SREENATH ANDRALI | 718 N MONTEREY ST APT 102 | | | | ALHAMBRA | CA | 91801 |
| SHIVAM PATEL | 1069 ESSEX DR | | | | BENSALEM | PA | 19020 |
| SHREE & ANU SHARMA | 5525 AVELLINA DR | | | | DUBLIN | CA | 94568 |
| SIDEBOTTOM FAMILY IRREV TR | 2945 N PEPPER RIDGE CT | | | | WICHITA | KS | 67205-3511 |
| SIDNEY & LINDA WELLS | 4708 S WHISPER POINT DR | | | | ST GEORGE | UT | 84790 |
| SIDNEY H GELLER TR | 50 BURLEIGH ST | | | | WATERVILLE | ME | 04901 |
| SIDNEY L & MARY ANN ANDERSON | 4852 5TH ST | | | | BOULDER | CO | 80304 |
| SIDNEY WELLS & LINDA WELLS | 4708 S WHISPER POINT DR | | | | ST GEORGE | UT | 84790 |
| SIEGFRIED SCHMIDT | 8391 SW 39TH CT | | | | DAVIE | FL | 33328 |
| SILER FAMILY IRREV TR | 1 SANDIA DR | | | | EL PRADO | NM | 87529 |
| SILING LI | 12833 STARWOOD LN | | | | SAN DIEGO | CA | 92131-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVIA REITTER | 9782 AMETRINE CT | | | | ELK GROVE | CA | 95624 |
| SINCLAIR WONG | 3113 RAHN BLVD | | | | BELLEVUE | NE | 68123 |
| SINDO DIAZ | 14130 SW 150 AVE | | | | MIAMI | FL | 33196 |
| SJE FLORIDA ENTERPRISES LLC | 19742 MARKWARD CROSSING | | | | ESTERO | FL | 33928 |
| SKYLAR & BETTE J WEEKS | 230 S RIDGEVIEW DR | | | | OREM | UT | 84058 |
| SKYLAR D & BETTE J WEEKS | 230 S RIDGEVIEW DR | | | | OREM | UT | 84058 |
| SKYLIGHT RESOURCES LLC | 7056 ARCHIBALD ST STE 102-353 | | | | CORONA | CA | 92880 |
| SLAVINSKI RT | 8975 LAWRENCE WELK DR SPACE 255 | | | | ESCONDIDO | CA | 92026 |
| SLIDE PLUS INC | ATTN GLORIA K YABE | 13536 LAKEWOOD BLVD #335 | | | BELLFLOWER | CA | 90706 |
| SLIDE PLUS INC | 13536 LAKEWOOD BLVD # 335 | | | | BELLFLOWER | CA | 90706 |
| SLIDE PLUS INC | C/O CONNOLLY GALLAGHER LLP | ATTN KAREN C BIFFERATO | 1000 N WEST ST STE 1400 | | WILMINGTON | DE | 19801 |
| SLUSARSKI LIVING TRUST DATED 04/11/2017 | C/O MINNIE SLUSARSKI | 7130 BERTHOUD ST | | | WESTMINSTER | CO | 80030 |
| SLUSARSKI LT DTD 04/11/17 | 7130 BERTHOUD ST | | | | WESTMINSTER | CO | 80030 |
| SLYVIA TORRES, MAINSTAR TRUST IRA | 2348 E PEBBLE BCH DRIVE | | | | TEMPLE | AZ | 85282 |
| SMITH FAMILY IRREV TR | 2976 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 |
| SNEHAL M & NIPA S SHAH | 6 VALIANT CT | | | | NESCONSET | NY | 11767 |
| SNEHAL M SHAH & NIPA S SHAH | 6 VALIANT CT | | | | NESCONSET | NY | 11767 |
| SONAL SHAH | 1345 N HWY A1A #307 | | | | INDIATLANTIC | FL | 32903 |
| SONAL SHAH | 1345 N HWY AIA #307 | | | | INDIATLANTIC | FL | 32903 |
| SONDRA B CORRELL | 623 FARRAH CIRCLE | | | | DOTHAN | AL | 36301 |
| SONIA FREEDMAN | 21040 95TH AVE S APT C204 | | | | BOCA RATON | FL | 33428 |
| SONIA M HUGHES AND JAMES J HUGHES | 624 ELDRIDGE AVE | | | | VACAVILLE | CA | 95688 |
| SONIA M HUGHES AND JAMES J HUGHES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| SONIA RUDGE | 937 MORRALL DR | | | | NORTH MYRTLE BEACH | SC | 29582 |
| SONIA RUDGE RT DTD 12/15/09 | C/O JAMES W RUDGE | 937 MORRALL DR | | | N MYRTLE BCH | SC | 29582-6279 |
| SONYA A FOUTS | 753 NW MEADOWOOD CIR | | | | MCMINNVILLE | OR | 97128 |
| SOPHIA RUBEL & LINDA VALENTINO | 12650 SUNNYDALE DR | | | | WELLINGTON | FL | 33414 |
| SOPHIE CLANTON | 2728 S 100 E | | | | ALBION | IN | 46701 |
| SPILLMAN FRLT | 25114-55TH ST NE | | | | NEW LONDON | MN | 56273 |
| SPILLMAN FRLT | C/O DAVID SPILLMAN | 25114 55TH ST N.E. | | | NEW LONDON | MN | 56273 |
| SRH INVESTMENTS LLC | 530-B HARKLE RD STE 100 | | | | SANTA FE | NM | 87505 |
| ST PATRICK CATHOLIC CHURCH | 205 LAFAYETTE ST | | | | KENNETH SQUARE | PA | 19348 |
| STACY C & CHRISTIANE E GUINN | 5712 W 71ST PL | | | | ARVADA | CO | 80003 |
| STAN & DELILA LUMBARDY | 1210 PHEASANT LN | | | | SPEARFISH | SD | 57783 |
| STAN & JOYCE SCARBROUGH | 11778 COUNTY RD 45 | | | | FINDLAY | OH | 45840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAN J AND SHIRLEY A HACHMANN | 15955 W TEE RD | | | | BUENA VISTA | CO | 81211 |
| STAN LUMBARDY AND DELILA LUMBARDY | 1210 PHEASANT LN | | | | SPEARFISH | SD | 57783 |
| STAN SCARBROUGH | 11778 COUNTY RD 45 | | | | FINDLAY | OH | 45840 |
| STANLEY & JOAN DENISON DEC OF TR 02/28/02 | 2 ASHLEY PL | | | | HOLLY HILL | FL | 32117 |
| STANLEY & KERRY ANN HISKO | 48 PRESTON ST | | | | EDISON | NJ | 08817 |
| STANLEY & SOPHIA PARROTT | 185 MCELWANEY WAY | | | | FAYETTEVILLE | GA | 30215 |
| STANLEY C & HOMEIRA M MCDONALD | 910 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079 |
| STANLEY C & HOMEIRA M MCDONALD JWROS | 32255 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334 |
| STANLEY E PURNELL | 2679 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17201 |
| STANLEY GABERLAVAGE | 1036 LA SALANA DR | | | | FALLBROOK | CA | 92028 |
| STANLEY J & HAZEL SILVERBERG | 7663 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| STANLEY J BRADLEY | 2723 SHIPLEY RD COTTAGE # 3 | | | | WILMINGTON | DE | 19810 |
| STANLEY J. BRADLEY | 2723 SHIPLEY ROAD | COTTAGE # 3 | | | WILMINGTON | DE | 19801 |
| STANLEY R SCHLATER | 12101 WILLOWDELL RD | | | | VERSAILLES | OH | 45380 |
| STANLEY SHERMAN IRREVOCABLE TRUST | 15981 SW 61ST ST | | | | DAVIE | FL | 33331 |
| STEIGMAN INC | 21110 ORIOLE LN | | | | BEND | OR | 97703 |
| STEPHAN D HARLAN | 6150 SE WINGED FOOT DR | | | | STUART | FL | 34997 |
| STEPHANIE A GARREPY | 5622-1 MALT DR | | | | FORT MYERS | FL | 33907 |
| STEPHANIE C MIHALCZO | 2 CLARK LN | | | | HILLSBOROUGH | NJ | 08844 |
| STEPHANIE D HOLT | 207 51ST ST | | | | WESTERN SPRINGS | IL | 60558 |
| STEPHANIE DEMARS | 136 S VIRGIL AVE APT 302 | | | | LOS ANGELES | CA | 90004-5594 |
| STEPHANIE FERNANDEZ | 904 G AVE | | | | ANACORTES | WA | 98221 |
| STEPHANIE LANDMESSER | 457 RITTENHOUSE CIR | | | | HAVERTOWN | PA | 19083 |
| STEPHANIE MILLER | 16 KILLIAN CT | | | | MURRELLS INLET | SC | 29576 |
| STEPHANIE R & KATHLEEN F WASHKO | 501 RUGBY PL | | | | SCHAUMBURG | IL | 60194 |
| STEPHANIE R LANDMESSER | 457 RITTENHOUSE CIR | | | | HAVERTOWN | PA | 19083 |
| STEPHEN & HEIDE FARMER | 2548 S SUMMIT ST | | | | RIDGECREST | CA | 93555 |
| STEPHEN & HEIDI FAMER | 2548 S SUMMIT ST | | | | RIDGECREST | CA | 93555-8198 |
| STEPHEN & JOAN BOYLE | 411 HOLLINS RD | | | | LANDENBERG | PA | 19350 |
| STEPHEN & JUNE KISS | 383 NW SPRINGVIEW LOOP | | | | PORT ST LUCIE | FL | 34986 |
| STEPHEN & JUNE M KISS | 383 NW SPRINGVIEW LOOP | | | | PORT ST LUCIE | FL | 34986 |
| STEPHEN & ZOILA THOMPSON | 744 BROOKEDGE TER | | | | SEBASTIAN | FL | 32958 |
| STEPHEN A BURT | 4645 5TH ST | | | | ROCKLIN | CA | 95677 |
| STEPHEN CASHMAN | 739 WOODLAND CENTER RD | | | | WOODLAND | ME | 04736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN CATO | C/O STEPHEN AND JACKLYN CATO | PO BOX 97 | 137 CYPRESS AVE | | DILLON BEACH | CA | 94929 |
| STEPHEN CATO | C/O STEPHEN AND JACKLYN CATO | 137 CYPRESS AVE | PO BOX 97 | | DILLON BEACH | CA | 94929 |
| STEPHEN D HARLAN | 6150 SE WINGED FOOT DR | | | | STUART | FL | 34997 |
| STEPHEN D HOPKINS TRUST | 6 PECK AVE #62B | | | | RYE | NY | 10580 |
| STEPHEN D KLEPFER | 931 TURNER AVE | | | | DALLAS | TX | 75208 |
| STEPHEN D UMLES | 10350 E BRIAR OAKS DR UNIT B | | | | STANTON | CA | 90680 |
| STEPHEN DOLAN | 207 RIVERDALE RD | | | | LIVERPOOL | NY | 13090 |
| STEPHEN DOLAN & DEBORAH MAGARO-DOLAN | 207 RIVERDALE DR | | | | LIVERPOOL | NY | 13090 |
| STEPHEN DOLAN & DEBORAH MAGARO-DOLAN | 207 RIVERDALE RD | | | | LIVERPOOL | NY | 13090 |
| STEPHEN E WEINBERG | 8277 GENOVA WAY | | | | LAKE WORTH | FL | 33467 |
| STEPHEN GARDNER | 4746 GERONIMO RD | | | | SALT LAKE CITY | UT | 84096 |
| STEPHEN J DEMKO | 6034 SOURWOOD WAY | | | | BARTOW | FL | 33830 |
| STEPHEN J KESSLER MAINSTAR TRUST IRA | 20902 CLARETTA AVE | | | | LAKEWOOD | CA | 90715 |
| STEPHEN J PLATT | 334 NW TREELINE TRACE | | | | PORT ST LUCIE | FL | 34986 |
| STEPHEN J. BRADLEY, IRA C/O POVIDENT TG | ATT: LOCKBOX DEPARTMENT | P.O. BOX 4330 | | | ONTARIO | CA | 91761 |
| STEPHEN KATZ | C/O VANGUARD GROUP | PO #1110 | | | VALLEY FORGE | PA | 19483 |
| STEPHEN L & MARY E MESCHER | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| STEPHEN L & MARY E MESCHER | 3720 FOREST LANE | | | | NEW BREMEN | OH | 45869 |
| STEPHEN L POULIOT TR DTD 04/01/11 | 1223 CABRILLO AVE | | | | VENICE | CA | 90291 |
| STEPHEN L POULIOT TRUST DTD 4/1/11 | C/O STEPHEN POULIOT, TRUSTEE | 1223 CABRILLO AVE | | | VENICE | CA | 90291 |
| STEPHEN M & MARIE B BLUE FT | 1747 GRIZZLY GULCH | | | | HIGHLANDS RANCH | CO | 80129 |
| STEPHEN M AND MARIE B BLUE FAMILY TRUST | 1747 GRIZZLY GULCH CT | | | | HIGHLANDS RANCH | CO | 80129 |
| STEPHEN MARSHALL | PO BOX 20908 | | | | OXNARD | CA | 93034-0908 |
| STEPHEN MILLER | 109 N DERBY AVE | | | | VENTNOR CITY | NJ | 08406 |
| STEPHEN PRICE | 1469 N 2040 W | | | | PROVO | UT | 84604 |
| STEPHEN R ESLINGER | 304 DARLING RD | | | | SALEM | CT | 06420 |
| STEPHEN R MITCHELL | 3027 S FOX POINTE DR | | | | SARATOGA SPRINGS | UT | 84045 |
| STEPHEN R MITCHELL | 3027 S FOX POINTE DR | | | | SARASOTA SPRINGS | UT | 84045 |
| STEPHEN S YOUNG | 10440 CANOE BROOK CIR | | | | BOCA RATON | FL | 33498 |
| STEPHEN S YOUNG TR DTD 06/16/00 | 6588 SHERBROOK DR | | | | BOYNTON BEACH | FL | 33437 |
| STEPHEN SCOTT | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| STEPHEN SHIPLEY | 93 SAMISH PL | | | | LA CONNER | WA | 98257 |
| STEPHEN SPIVAK | C/O RODNEY BLACK | 46 ALMADERA DR | | | WAYNE | NJ | 07470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN SWAFFORD | 5729 SW 114TH AVE | | | | COOPER CITY | FL | 33330 |
| STEPHEN T COSS | 213 CAPE CHARLES DR | | | | GREENVILLE | SC | 29615 |
| STEPHEN T SCOTT | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| STEPHEN T SCOTT IRA | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| STEPHEN THOMAS IRA | 6120 PICKFORD PL | | | | ELK GROVE | CA | 95758 |
| STEPHEN WHITLOCK | 17942 TORRY PINES PL | | | | LEWES | DE | 19958 |
| STERLING ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| STEVE & GRACE LEE DORSCH | 15264 LOYALTY RD | | | | WATERFORD | VA | 20197 |
| STEVE C WALTON | 1154 LEA DR | | | | NOVATO | CA | 94945 |
| STEVE D CURTIS | 5303 SMITH CROSSING DR | | | | KERNERSVILLE | NC | 27284 |
| STEVE DOLAN | 207 RIVERDALE RD | | | | LIVERPOOL | NY | 13090 |
| STEVE DOLAN & DEBORAH MAGARO-DOLAN | 207 RIVERDALE RD | | | | LIVERPOOL | NY | 13090 |
| STEVE GIDDENS | C/O CAROLE MILEMORE | 10737 GROVELAND AVE | | | WHITTIER | CA | 90603 |
| STEVE GIDDENS TRUST DATED 10/2/2013 | C/O CAROLE MILEMORE | 10737 GROVELAND AVE | | | WHITTIER | CA | 90603 |
| STEVE KATZ | 3216 SE 12TH ST APT 26 | | | | POMPANO BEACH | FL | 33062 |
| STEVE L FAWCETT | 4903 MORNING LAUREL LANE | | | | WEST JORDON | UT | 84081 |
| STEVE L FAWCETT | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| STEVE M GODSEY | 417 MOUNTAIN VIEW CT | | | | BLOUNTVILLE | TN | 37617 |
| STEVE M GODSEY | 417 MOUNTAIN VIEW ROAD | | | | BLOUNTVILLE | TN | 37617 |
| STEVE T HARTE | 6803 E HUNTDALE ST | | | | LONG BEACH | CA | 90808 |
| STEVE WALTON | 1154 LEA DR | | | | NOVATO | CA | 94945 |
| STEVEN & MARJORIE TANDLICH | 10851 SW 68TH AVE | | | | PINECREST | FL | 33156 |
| STEVEN & MARJORIE TANDLICH | C/O STEVE TANDLICH | 10851 SW 68 AVE | | | PINECREST | FL | 33156 |
| STEVEN & MARY BLEILER | 119 S NORTH ST | | | | WHITE CLOUD | MI | 49349 |
| STEVEN A NEAL | 514 AMERICAS WAY PMB 7921 | | | | BOX ELDER | SD | 57719 |
| STEVEN B & MEGAN LICKING | 4630 COLUMBIA RIVER CT | | | | SAN JOSE | CA | 95136 |
| STEVEN BLANCHARD | 443 UPPER PIKE CRK RD | | | | NEWARK | DE | 19711 |
| STEVEN BURT | 4645 5TH ST | | | | ROCKLIN | CA | 95677 |
| STEVEN CSANADI | 9502 E VILLAGE GREEN CIRCLE | | | | INVERNESS | FL | 34450 |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | C/O STEVEN D L'ECLUSE | 138 11TH ST | | | SEAL BEACH | CA | 90740 |
| STEVEN D DRISCOL | 1221 W STRUCK AVE | | | | ORANGE | CA | 92867 |
| STEVEN DALE ENGLEMAN AND SHERRY LYNN ENGLEMAN | 10 PENSTEMON | | | | LITTLETON | CO | 80127 |
| STEVEN E & SHARON E BECK | 4169 DUNMORE DR | | | | LAKE WALES | FL | 33859 |
| STEVEN E BEASLEY | 301 W CANAL ST | PO BOX 102 | | | ANSONIA | OH | 45303 |
| STEVEN F & MARY B HILBERT | 1011 OHIO AVE | | | | LIVERMORE | IA | 50558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN FRANTZ | 70 EDGEMONT RD | | | | SCARSDALE | NY | 10583 |
| STEVEN G & SHARON A KOZAK | 1812 WASILLA LN | | | | NEENAH | WI | 54956 |
| STEVEN G HARPER | 430 W FORT MORGAN RD # 1501 | | | | GULF SHORES | AL | 36542 |
| STEVEN G KUEHNERT | 24625 US 24 E | | | | WOODBURN | IN | 46797 |
| STEVEN G SCHULTZ | 6450 TUCKERMAN LN | | | | COLORADO SPRINGS | CO | 80918 |
| STEVEN G SCHULTZ | 6450 TUCKERMAN LN | | | | COLORADO SPRINGS | CA | 80918 |
| STEVEN GUESS GRAMLING | 200 BROUGHTON RD | | | | MONCKS CORNER | SC | 29461 |
| STEVEN H GOLDFINGER | 57 TAMALPAIS AVE, #6 | | | | SAN ANESLMO | CA | 94960 |
| STEVEN J & KATHLEEN N DAVIS TRUST | 17468 TAM O'SHANTER DR | | | | POWAY | CA | 92064 |
| STEVEN J AND KATHLEEN N DAVIS | C/O STEVEN J AND KATHLEEN DAVIS | 17468 TAM O SHANTER DRIVE | | | POWAY | CA | 92064 |
| STEVEN J AND SUZAN C SERY | 14945 CROOKED SPUR LANE | | | | COLORADO SPRINGS | CO | 80921 |
| STEVEN KROL | 2488 SW LONGWOOD DR | | | | PALM CITY | FL | 34990 |
| STEVEN L & VIRGINIA A FLOWERS | 300 YORKSHIRE DR | | | | HARRISBURG | PA | 17111 |
| STEVEN L KATZ | 3216 SE 12TH ST APT 26 | | | | POMPANO BEACH | FL | 33062 |
| STEVEN M & DIANA L RAINS | 8726 GORDONSHIRE DR | | | | INDIANAPOLIS | IN | 46278 |
| STEVEN M & MELINDA D FULLENKAMP | 8066 E STATE ROUTE 67 | | | | BRYANT | IN | 47326 |
| STEVEN M FULLENKAMP | 8066 E STATE ROUTE 67 | | | | BRYANT | IN | 47326 |
| STEVEN M YUGOVICH | 20400 COUNTY ROAD 281 | | | | NATHROP | CO | 81236 |
| STEVEN P ZWASCHKA | 26 WISHBONE RD | | | | ST JOSEPH | MO | 64506 |
| STEVEN PARVIN | 76 LAURELWOOD CT | | | | ROCKAWAY | NJ | 07866 |
| STEVEN PELZ | 7155 NW 210TH ST | | | | MICANOPY | FL | 32667 |
| STEVEN ROGOSHESKE | 1479 POND ROAD | | | | EAGAN | MN | 55122 |
| STEVEN S & ANN L HARRY | 16511 MARION CENTER RD | | | | DECATUR | IN | 46733 |
| STEVEN S HARRY | 16511 MARION CENTER RD | | | | DECATUR | IN | 46733 |
| STEVEN S JONES | 7620 WILDERNESS DR | | | | COLORADO SPRINGS | CO | 80908 |
| STEVEN SCHNEIDER | 1624 FILAREE CT | | | | CARLSBAD | CA | 92011 |
| STEVEN SCHOLZ | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |
| STONE BRIDGE CHURCH OF THE BRETHREN | 14904 ORCHARD RIDGE RD | | | | HANCOCK | MD | 21750 |
| STONE LIVING TRUST - PATRICIA STONE GULLATI, TTEE | C/O PATRICIA STONE GULLATT | 725 SE COUNTY ROAD 3122 | | | CORSICANA | TX | 75109 |
| STONE LIVING TRUST - PATRICIA STONE GULLATI, TTEE | C/O PATRICIA STONE GULLATT | 725 NW COUNTY RD 0015 | | | CORSICANA | TX | 75110 |
| STONE LT | 725 SE COUNTY ROAD 3122 | | | | CORSICANA | TX | 75109 |
| STUART A WATERS | 12301 SANDBAG RD | | | | RICHMOND | VA | 23113 |
| STUART G COLE - ELSA HURLBUT COLE TRUST | C/O STUART G COLE TRUSTEE | PO BOX 348 | | | STONINGTON | CT | 06378 |
| SUDHAKER AND JYOTIKA PATEL | 27 W 257 WATERFORD DR | | | | WINFIELD | IL | 60190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE ANN WADDELL | 9066 WINSLOW WAY | | | | FISHERS | IN | 46037 |
| SUE B JOHNSON | C/O RICHARD A LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| SUE CLEMENTS | 15056 CR 173 N | | | | KILGORE | TX | 75662 |
| SUE FILLINGER | 7674 NUMBER 5 WEST RD | | | | FABIUS | NY | 13063 |
| SUHIANTO TAN | 5255 APENNINES CIR | | | | SAN JOSE | CA | 95138 |
| SUMNER ABRAMSON RLT | 13103 SALINAS POINT WAY | | | | DELRAY BEACH | FL | 33446 |
| SUNSHINE POCKET LLC | ATTN PUAL D VAAGENE | 914 SOMMERSET BLVD | | | WEST FARGO | ND | 58078 |
| SUNSHINE POCKET LLC | C/O PAUL D VAAGENE | 914 SOMMERSET BLVD | | | WEST FARGO | ND | 58078 |
| SUNWEST TR ALI NAJAFI ROTH IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR AMY KNUTSON IRA | 421 HIGGINS DR | | | | EVANSVILLE | WI | 53536 |
| SUNWEST TR AS CUSTODIAN FOR CRAIG L KLOSTERMAN IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TR AS CUSTODIAN FOR CRAIG L KLOSTERMAN IRA | 2101 DUCK COVE DR | | | | KNOXVILLE | TN | 37922 |
| SUNWEST TR AS CUSTODIAN FOR RICHARD R FRITTS IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TR AS CUSTODIAN FOR RICHARD R FRITTS IRA | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | | KNOXVILLE | TN | 37934 |
| SUNWEST TR AUDREY S WILLIAMS IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR BILLIE S CANTER IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR CHARLES BROUSSEAU IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR CHERYL D ROTH IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR CRAIG L KLOSTERMAN IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR DANIEL J COWSER IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR DENNIS SPOONER IRA | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| SUNWEST TR DENNIS SPOONER IRA | 936 COUNTY RD F | | | | WILLOWS | CA | 95988 |
| SUNWEST TR DONALD BALCOM IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR DORIS B MATTHEWS IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR EARL WOODROW BELL JR IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR FOON LUN SETO IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR FOON SETO IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR FRANCISCO A GALAN IRA | 3059 WINDMILL CANYON DR | | | | CLAYTON | CA | 94517 |
| SUNWEST TR FRANCISCO GALAN IRA | 3059 WINDMILL CANYON DR | | | | CLAYTON | CA | 94517 |
| SUNWEST TR GARY STEPHENSON IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR GERALD TRASCHER IRA | 304 PRINCE DR | | | | MADISONVILLE | LA | 70447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNWEST TR GERALD TRASCHER IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR JAMES A MCDONALD ROTH IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR JAMES E MURPHY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR JAMES MCDONALD ROTH | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR JEFFREY M JONES IRA | 60 WILSON WAY SPC 7 | | | | MILPITAS | CA | 95035 |
| SUNWEST TR JUDY CHAVEZ IRA | 3025 RICHARDSON CIRCLE | | | | EL DORAHO HILLS | CA | 95762 |
| SUNWEST TR JUDY SPOONER IRA | 936 COUNTY RD F | | | | WILLOWS | CA | 95988 |
| SUNWEST TR JUDY SPOONER IRA | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| SUNWEST TR KATHLEEN L FLIGER-BAILEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR LAUREL C CHASE IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR MARK HANDEL IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR NEIL T COWLEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR RALPH D FISHER IRA | C/O RALPH D FISHER | 315 KENSINGTON DR | | | MORRISTOWN | TN | 37814 |
| SUNWEST TR RANDAL L ROTH IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR RICHARD R FRITTS IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR ROBERT ALIREZ IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR ROY COURTNEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR RUTH T VAUGHT IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR SCOTT NEAL IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR SHERRY LOUISE HAMILTON IRA | 2254 ELLIOTT DR | | | | AMERICAN CANYON | CA | 94503 |
| SUNWEST TR SHIRLEY CARSON IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR SUSAN A REED IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR THOMAS M EARLE IRA | 1743 S VILATE DR | | | | WASHINGTON | UT | 84780 |
| SUNWEST TR WANDA D JOHNSON INH IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR WILLIAM B BAILEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR WILLIAM KAGGERUD IRA | 4033 FAIRWOOD WAY | | | | CARMICHAEL | CA | 95608 |
| SUNWEST TR WILLIAM KAGGERUD IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR YVONNE EARLE IRA | 1743 S VILATE DR | | | | WASHINGTON | UT | 84780 |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | 202 OLD FARM RD | | | LENOIR CITY | TN | 37771 |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | 402 SHAWNEE PL | | | | LOUDON | TN | 37774 |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNWEST TRUST AS CUSTODIAN FOR | JAMES A MCDONALD ROTH IRA | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR | DORIS B MATTHEWS IRA | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR | C/O COOPER LEVEINSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | 825 GALLAGHER VIEW RD | | | KNOXVILLE | TN | 37919 |
| SUNWEST TRUST AS CUSTODIAN FOR | BILLIE S CANTER IRA | 11133 CROWN POINT DR | | | KNOXVILLE | TN | 37934 |
| SUNWEST TRUST AS CUSTODIAN FOR | JAMES A MCDONALD ROTH IRA | PO BOX 50732 | | | KNOXVILLE | TN | 37950 |
| SUNWEST TRUST AS CUSTODIAN FOR | DORIS B MATTHEWS IRA | 243 FAIRWAY DR | | | ASHEVILLE | NC | 28805 |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR | BILLIE S CANTER IRA | C/O COOPER LEVENSON  P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR NEIL T COWLEY IRA | 402 SHAWNEE PL | | | | LOUDON | TN | 37774 |
| SUNWEST TRUST AS CUSTODIAN FOR NEIL T COWLEY IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR RICHARD FRITTS IRA | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST AS CUSTODIAN FOR RICHARD FRITTS IRA | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | | KNOXVILLE | TN | 37934 |
| SUNWEST TRUST CFBO AUDREY S WILLIAMS IRA | ATTN AUDREY S WILLIAMS | PO BOX 113 | | | POWELL | TN | 37849 |
| SUNWEST TRUST CFBO AUDREY S WILLIAMS IRA | C/O COOPER LEVENSON | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST CFBO DONALD HENDRIX IRA | 808 WHIRLAWAY CIRCLE | | | | KNOXVILLE | TN | 37923 |
| SUNWEST TRUST CFBO WANDA D JOHNSON INHERITED IRA | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | | KNOXVILLE | TN | 37934 |
| SUNWEST TRUST CFBO WANDA D JOHNSON INHERITED IRA | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST CUSTODIAN FOR RICHARD R FRITTS IRA | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| SUNWEST TRUST CUSTODIAN FOR RICHARD R FRITTS IRA | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | | KNOXVILLE | TN | 37934 |
| SUSAN & SCOTT LUSK | 26759 STATE HWY 72 | | | | GOLDEN | CO | 80403 |
| SUSAN & THOMAS CHUANG | 48 BLAZING STAR | | | | IRVINE | CA | 92604 |
| SUSAN A KIRSCHENMANN | 3118 38TH ST W | | | | BILLINGS | MT | 59102 |
| SUSAN B & EDWIN H PERKINS | 275 INCA PKWY | | | | BOULDER | CO | 80303 |
| SUSAN B PERKINS AND EDWIN H PERKINS | C/O SUSAN B PERKINS | 275 INCA PKWY | | | BOULDER | CO | 80303 |
| SUSAN B WEBER TR | 125 S GREEN ST UNIT 1206A | | | | CHICAGO | IL | 60607 |
| SUSAN BILLS | 6739 S CARSON CIR | | | | WEST JORDAN | UT | 84084 |
| SUSAN BLACK | 1364 COLORADO PKWY | | | | EATON | CO | 80615 |
| SUSAN BOUDREAUX | 14528 LATROBE DR | | | | COLORADO SPRINGS | CO | 80921 |
| SUSAN BRADLEY | 456 CATAMOUNT RD | | | | OXFORD | PA | 19363 |
| SUSAN CHARBONEAU | 18781 WCR 88 | | | | PIERCE | CO | 80650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN D MEYERS | 9 A EDWARD DR | | | | GREENCASTLE | PA | 17225 |
| SUSAN F RUSSELL | 4565 POND LANE | | | | MARIETTA | GA | 30062 |
| SUSAN HUFF | 3872 OAK GROVE DR | | | | SARASOTA | FL | 34243 |
| SUSAN HUNT | 3939 E ALIN ST # 201 | | | | LONG BEACH | CA | 90803 |
| SUSAN J BROTMAN DECL OF TR 06/10/05 | 15463 TALL OAK AVE | | | | DELRAY BEACH | FL | 33446 |
| SUSAN J BROTMAN DECL OF TR 06/10/05 | 4400 N FEDERAL HWY #204 | | | | BOCA RATON | FL | 33431 |
| SUSAN J HEINSOHN IRREV TR | 117 HEATHERWOOD RD | | | | HAVERTOWN | PA | 19083 |
| SUSAN JOLLEY | 4060 N TWEEDY RD | | | | CASA GRANDE | AZ | 85194-9191 |
| SUSAN JOLLEY | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| SUSAN K BRENSDAL | 675 LAKE HILLS PL | | | | BILLINGS | MT | 59105 |
| SUSAN L GILLEN | 2397 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 |
| SUSAN L GRIGGS | 2719 WHITEGATE DR | | | | FORT WAYNE | IN | 46805 |
| SUSAN L MONACO | 911 POTTERTON CIR SW | | | | VIENNA | VA | 22180 |
| SUSAN L RUHLMAN | 31 A POST RD | | | | ASHEVILLE | NC | 28806 |
| SUSAN M & SCOTT W LUSK | 26759 HWY 72 | | | | GOLDEN | CO | 80403 |
| SUSAN M MOSHER | 45200 DIAMOND BACK WAY | | | | STEAMBOAT SPRINGS | CO | 80487 |
| SUSAN OTOLSKI | 1170 FOSTER CITY BLVD # 301 | | | | FOSTER CITY | CA | 94404 |
| SUSAN PECK-ZIRPOLO | 778 ALLEN CT | | | | PALO ALTO | CA | 94303 |
| SUSAN R KAPLAN | 22624 ESPLANADA CIR | | | | BOCA RATON | FL | 33433 |
| SUSAN R TOLSON | 5251 SW 15TH CT | | | | PLANTATION | FL | 33317 |
| SUSAN ROWAN IRWIN | 1309 E MEETINGHOUSE RD | | | | AMBLER | PA | 19002 |
| SUSAN RUPERT MCCOY | 7 WINDSONG CT | | | | NEWPORT BEACH | CA | 92663 |
| SUSAN RUSSELL | 4565 POND LN | | | | MARIETTA | GA | 30062 |
| SUSAN S BLYTHE | 966 KAINS AVE # 2 | | | | ALBANY | CA | 94706 |
| SUSAN SELLERS | 118 STONE RIDGE DR. | | | | SNOHOMISH | WA | 98290 |
| SUSAN TRACY | PO BOX 1143 | | | | FAIRFIELD | IA | 52556 |
| SUSANA KRUNING | 1961 SE BOWIE ST | | | | PORT ST LUCIE | FL | 34952 |
| SUSIE WENDT | 216 MAIN ST # 306 | | | | EDWARDS | CO | 81632 |
| SUSITH R FERNANDO | 6202 TREESTAND CT | | | | FORT COLLINS | CO | 80528 |
| SUZANNE A PEDRIN | 1630 ANDERSON RD | | | | PITTSBURGH | PA | 15209 |
| SUZANNE B & MICHAEL E CAPRA | 7070 W 43RD AVE | | | | WHEAT RIDGE | CO | 80033 |
| SUZANNE HUFF | 3872 OAK GROVE DR | | | | SARASOTA | FL | 34243 |
| SUZANNE ROON | 1714 PALMLAND DR | | | | BOYNTON BEACH | FL | 33436 |
| SVEN A PERSSON | 44 HICKORY LANE | | | | IVORYTON | CT | 06442 |
| SYDNEY AND LORETTA KESSLER | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL ROAD STE 202 | | | WILMINGTON | DE | 19806 |
| SYDNEY AND LORETTA KESSLER | 9025 PADOVA DR | | | | BOYNTON BEACH | FL | 33472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVAN ROBIN & TINA D REEVES | 1764 N MOUNTAIN VIEW CT | | | | WASHINGTON | UT | 84780 |
| SYLVAN ROBIN REEVES AND TINA D REEVES | C/O LAW OFFICES OF REID & HELLYER | ATTN DOUGLAS A PLAZAK | 3880 LEMON ST FIFTH FL | | RIVERSIDE | CA | 92501 |
| SYLVAN ROBIN AND TINA D REEVES | 1764 N MOUNTAINVIEW CT | | | | WASHINGTON | UT | 84780 |
| SYLVESTER H WELSH | 21470 LAGUNA DR | | | | BOCA RATON | FL | 33433 |
| SYLVIA & RICHARD RUGGIERO | 2324 SW 17TH PL | | | | DEERFIELD BEACH | FL | 33442 |
| SYLVIA M FLORES | 937 E MONTICELLO CT | | | | ONTARIO | CA | 92761 |
| SYLVIA NACHSIN TR 12/24/97 | C/O SUSAN M GELLER, TRUSTEE | 909 SUMMIT WAY | | | LAGUNA BEACH | CA | 92651 |
| SYLVIA NACHSIN TRUST | C/O SUSAN M GELLER, TRUSTEE | 909 SUMMIT WAY | | | LAGUNA BEACH | CA | 92651 |
| SYMPHONY MANAGEMENT CASH BALANCE PLAN | 10100 NW 33RD ST | | | | CORAL SPRINGS | FL | 33065 |
| T J JONES | PO BOX 1264 | | | | KILGORE | TX | 75663 |
| TALI KEIGHER | 749 N BROAD ST APT 202 | | | | ELIZABETH | NJ | 07208 |
| TALLENE M PETERSEN | 3270 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 |
| TAM CHANG & MEI-SHE CHEN | 19371 HICKORY LN | | | | HUNTINGTON BEACH | CA | 92646 |
| TAMARA TIMMONS | 2886 WARM SPRING RD | | | | CHAMBERSBURG | PA | 17202 |
| TANG SHIUN YEH | 1106 PARAGON PL | | | | FORT COLLINS | CO | 80525 |
| TATYANA KAPLAN | 880 KIMBERLY CIR | | | | PLEASANT HILL | CA | 94523 |
| TED B CHEN | 4762 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254 |
| TED C STAMOS LT | 7788 S DOLPHIN CIR | | | | SALT LAKE CITY | UT | 84121 |
| TED J & JANET L MILLER | 161 S FIRST ST | | | | RUSSIAVILLE | IN | 46979 |
| TED N TIFT | 733 CRAZY WOMAN CANYON RD | | | | BUFFALO | WY | 82834 |
| TEMPLE INVESTMENT TR | 369 3RD ST # B-386 | | | | SAN RAFAEL | CA | 94901 |
| TEMPLE INVESTMENT TR | 369 B 3RD ST # 386 | | | | SAN RAFAEL | CA | 94901 |
| TEMPLE INVESTMENT TRUST | 369 3RD STREET B386 | | | | SAN RAFAEL | CA | 94901 |
| TENITA COLLINS | 1114 GROVES DR | | | | ROCKLEDGE | FL | 32955 |
| TERES HARASHEH | 6168 BRAYTON AVE | | | | LONG BEACH | CA | 90805 |
| TERESA C HORNFECK | 2056 SILVER SPRING LN | | | | MYRTLE BEACH | SC | 29577 |
| TERESA JONES | 5 FIVE MILE CREEK RD | | | | DELBARTON | WV | 25670 |
| TERESA JONES | 5 FIVE MILE CREEK | | | | DELBARTON | WV | 25670 |
| TERESA M WASNIEWSKI TR UPDTD 12/03/09 | 4892 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| TERESA URBAN | 3540 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 |
| TERESA WILLIAMS | 36773 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310 |
| TERESITA & FELIX GONZALEZ | 6128 MALCOMB DR | | | | LAKELAND | FL | 33813 |
| TERI L MAGNOTTI MAINSTAR TRUST IRA | 124 S HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 |
| TERRANCE & BARBARA TOTH | 1400 W ISLAND CLUB SQ | | | | VERO BEACH | FL | 32963 |
| TERRANCE LEE PELTON | 7244 GOLD NUGGET DRIVE | | | | NIWOT | CO | 80503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRENCE A & JILL L VANDENBERG | 3672 WISTERIA AVE | | | | FREMONT | MI | 49412 |
| TERRENCE D & MARY L HUNT | 7402 S EUDORA WAY | | | | CENTENNIAL | CO | 80122 |
| TERRENCE D HUNT AND MARY L HUNT | 7402 S EUDORA WAY | | | | CENTENNIAL | CO | 80122 |
| TERRENCE D MARKGRAF | S 9152 DAM HEIGHTS RD | | | | PRAIRIE DU SAC | WI | 53578 |
| TERRENCE L & MITCHELL D SAWICKI | PO BOX 513 | | | | WILTON | ND | 58579 |
| TERRI ISRAEL | 11025 GREENWOOD AVE N # 2 | | | | SEATTLE | WA | 98133 |
| TERRI MONROE | 11640 CR 49 | | | | LIVE OAK | FL | 32060 |
| TERRY AND JO ANN NEWELL | 2110 NORTH BRYAN AVE | | | | SHAWNEE | OK | 74804 |
| TERRY BUNDRANT | 2443 JESSICA DR | | | | GILBERTSVILLE | PA | 19525 |
| TERRY D MOFFATT | 2109 EDSEL AVE | | | | MODESTO | CA | 95350 |
| TERRY D MOFFATT | C/O JOURNEY WEALH MANAGEMENT | ATTN ROY Y GAGAZA | 903 W CENTER ST STE 7 | | MANTECA | CA | 95337-7315 |
| TERRY L & CATHY M CLAYTON | 34264 WOLF CREEK TRL | | | | KIOWA | CO | 80117 |
| TESSA LYN AND ZACHARY JOSEPH BYARS | 73 S SANTA ROSA ST | | | | VENTURA | CA | 93001 |
| THADDEUS A TERRY | 514 VENUE CT | | | | VERO BEACH | FL | 32966 |
| THAKOR & BHARTI VAGHELA | 9403 FIRESTONE BLVD | | | | DOWNEY | CA | 90241 |
| THAKOR & BHARTI VAGHELA | C/O BHARTI VAGHELA | 5608 N 33RD AVE | | | PHOENIX | AZ | 85017 |
| THARP FAMILY REVOCABLE TRUST DTD 7/5/2006 | C/O BARBARA J THARP, TRUSTEE | 303 SAN CLEMENTE ST | | | SANTA PAULA | CA | 93060 |
| THARP FRT DTD 07/05/06 | 303 SAN CLEMENTE ST | | | | SANTA PAULA | CA | 93060 |
| THE 1987 HWANG LT DTD 03/12/87 | C/O VICTORIA G HWANG | 13620 BELLGREEN ST | | | BALDWIN PARK | CA | 91706 |
| THE ADAMS FT | 16066 RIDGE TEE DR | | | | MORRISON | CO | 80465 |
| THE AEMC TRUST | C/O ALEXANDRA MCINTYRE, TRUSTEE | 15501 G SAN PABLO AVE # 323 | | | RICHMOND | CA | 94806 |
| THE ALEXANDER TRUST | 5539 COURTYARD DR | | | | MARGATE | FL | 33063 |
| THE ALEXANDER TRUST | C/O DAVID ALEXANDER JR | 5539 COURTYARD DR | | | MARGATE | FL | 33063 |
| THE ALICE M FAUSETT LT DTD 05/25/06 | 33036 WENDY DR | | | | STERLING HEIGHTS | MI | 48310 |
| THE ANDREA GRIGGS LT OF 2000 | 129 E PUCKETT LAKE RD | | | | WEST MONROE | LA | 71292 |
| THE ANDREW D MYRICK RT 2017 A MYRICK TTEE | 727 EDGE LN | | | | LOS ALTOS | CA | 94024 |
| THE ANGELICA ABACA DE MESA TR | 2234-2 ROLLING RIVER LN | | | | SIMI VALLEY | CA | 93063 |
| THE ANGELICA ABACA DE MESA TRUST | C/O MARIA ASUNCION DE MESA TRUSTEE | 8122 ALLOTT AVE | | | VAN NUYS | CA | 91402 |
| THE ANTOINETTE BIRNBRICH RT DTD 08/29/16 | 26748 CHINA DR | | | | MENIFEE | CA | 92585 |
| THE APPEL FAMILY TRUST DATED JANUARY 25TH 1996 | C/O JAMES C APPEL, TRUSTEE | 1328 MARSEILLE LANE | | | ROSEVILLE | CA | 95747 |
| THE APPEL FT DTD 01/25/96 | 1328 MARSEILLE LN | | | | ROSEVILLE | CA | 95747 |
| THE ARGUELLES FAMILY TRUST 02/16/2001 | 1604 N DOROTHY DR | | | | BREA | CA | 92821-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE ARGUELLES FT DTD 02/16/01 | 1604 N DOROTHY DR | | | | BREA | CA | 92821-1820 |
| THE ARLENE M SIMON RT | 404 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 |
| THE ARLETH FT-CURTIS B ARLETH | 14437 JUNE CT | | | | GULFPORT | MS | 39503-8174 |
| THE BACHELLER FAMILY TRUST (KATHLEEN BACHELLER) | 3540 S HILLCREST DR #1 | | | | DENVER | CO | 80237 |
| THE BACHELLER FT DTD 08/27/90 KB TTEE | 3540 S HILLCREST DR # 1 | | | | DENVER | CO | 80237 |
| THE BADER TR DTD 02/01/17 | 7771 MARIPOSA TRL | | | | YUCCA VALLEY | CA | 92284 |
| THE BADER TRUST | C/O CLIFF & ARLENE BADER, TTEES | 7771 MARIPOSA TRL | | | YUCCA VALLEY | CA | 92284 |
| THE BADERS TRUST | C/O CLIFF & ARLENE BADER, TTEES | 7771 MARIPOSA TRL | | | YUCCA VALLEY | CA | 92284 |
| THE BEATRICE A BOGHOSIAN REV LIVING TRUST | C/O BEATRICA A BOGHOSIAN | 103 MANOR DR SOUTH | | | SOUTH SAN FRANCISCO | CA | 94080 |
| THE BECKETT FT DTD 01/25/95 | 22118 GLEN ARDEN LN | | | | KATY | TX | 77450 |
| THE BEL AIR CRUT | 1329 E 200 S | | | | LINDON | UT | 84042 |
| THE BEL AIR III CRUT | 1329 E 200 S | | | | LINDON | UT | 84042 |
| THE BERG FAMILY 2012 LT DTD 06/21/12 | 4312 VAN ALDEN | | | | TARZANA | CA | 91356 |
| THE BERNARD & SYLVIA FINEBERG LT | 5226 EUROPA DR UNIT K | | | | BOYNTON BEACH | FL | 33437 |
| THE BERRY LIVING TRUST | C/O HENRY S BERRY JR, TRUSTEE | 15703 BRIGHT STAR ST | | | SAN ANTONIO | TX | 78232 |
| THE BERRY LIVING TRUST | C/O HENRY S BERRY, TRUSTEE | 15703 BRIGHT STAR ST | | | SAN ANTONIO | TX | 78232 |
| THE BETH BARBER LIVING TRUST 12/01/97 | C/O BETH BARBER | 5688 N 71ST ST | | | LONGMONT | CO | 80503 |
| THE BETH BARBER LT DTD 12/01/97 | 5688 N 71ST ST | | | | LONGMONT | CO | 80503 |
| THE BETTY JOE VEATCH TR DTD 06/21/12 | 55150 AIRLINE DR # B | | | | YUCCA VALLEY | CA | 92284 |
| THE BETTY JOE VEATCH TRUST | C/O BETTY VEATCH | 55150 AIRLINE DR STE B | | | YUCCA VALLEY | CA | 92284 |
| THE BEVERLY FROHWEIN REVOCABLE TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THE BEVERLY FROHWEIN REVOCABLE TRUST | C/O JOHN FROHWEIN | 1031 COMMUNITY DR APT 325 | | | JUPITER | FL | 33458 |
| THE BEVERLY FROHWEIN RT | 1031 COMMUNITY DR APT 325 | | | | JUPITER | FL | 33458 |
| THE BOOTH TRUST | TRUSTEES JEANNETTE D BOOTH OR KENT L BOOTH | 1822 JICARILLA DR | | | SOUTH LAKE TAHOE | CA | 96150 |
| THE BORGES FRT | 4042 S GREYTHORNE WAY | | | | CHANDLER | AZ | 85248 |
| THE BRANTNER FAMILY TRUST 2-7-2001 | C/O SHIRLEY A SMITH | N577 COUNTY RD D | | | EAU GALLE | WI | 54737 |
| THE BRANTNER FT 02/07/01 | N577 COUNTY RD D | | | | EAU GALLE | WI | 54737-9564 |
| THE BRIELLE A ANDERSON REVOCABLE TRUST DTD | 11-15-15 RILEY L ANDERSON TTEE | 212 7TH ST NW | | | JASPER | FL | 32052 |
| THE BRIELLE ANDERSON RT UTD 11/15/15 | 212 7TH ST NW | | | | JASPER | FL | 32052 |
| THE BROSCHART FT | 16414 N MEADOW PARK DR | | | | SUN CITY | AZ | 85351 |
| THE BRUCE & KATHLEEN FORD TR | 141 S LAKESHORE DR B8 | | | | RACINE | WI | 53403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE BRUCE & KATHLEEN FORD TRUST | 141 S LAKESHORE DR B-8 | | | | RACINE | WI | 53403 |
| THE BRUCE F & VIRGINIA TITUS LIV TR DTD 07/18/14 | 1521 ARROW LN | | | | FLINT | MI | 48507 |
| THE BTJ TR DTD 10/13/15 | 13143 FILLMORE ST | | | | THORNTON | CO | 80241 |
| THE BUNCK FLT DTD 10/06/09 | 1660 COLGATE DR | | | | COLORADO SPRINGS | CO | 80918 |
| THE BUONO TR DTD 11/11/89 | 41655 WOODHAVEN DR W | | | | PALM DESERT | CA | 92211 |
| THE C&H GROUP | 5910 WOODLAND DR | | | | WAUNAKEE | WI | 53597 |
| THE CAROL SINGLETON ET DTD 12/22/12 | 2649 BUTTE CIR | | | | SEDALIA | CO | 80135 |
| THE CASTELLANI FAMILY LIVING TRUST | C/O MARIO CASTELLANI | 1700 BROADVIEW DR | | | GLENDALE | CA | 91208 |
| THE CASTELLANI FLT | 1700 BROADVIEW DR | | | | GLENDALE | CA | 91208 |
| THE CENDEJAS LIVING TRUST UTD 10/31/95 | C/O ROSANA CENDEJAS TRUSTEE | 117 CAMILE ST | | | SANTA ANA | CA | 92701 |
| THE CENDEJAS LT UTD 10/31/95 | 117 E CAMILE ST | | | | SANTA ANA | CA | 92701 |
| THE CHARLES HAWKINS TR | 5521 N 11TH ST | | | | PHOENIX | AZ | 85014 |
| THE CHARTER OAK WOMAN'S CLUB | 20350 CIENEGA AVE E2 | | | | COVINA | CA | 91724 |
| THE CHENOWETH LIVING TRUST DTD APRIL 17, 2014 | C/O DAVE & JAN CHENOWETH | 143 CAMINO DE LOS RANCHOS N | | | PUEBLO WEST | CO | 81007 |
| THE CHENOWETH LT DTD 04/17/14 | 143 CAMINO DE LOS RANCHOS N | | | | PUEBLO | CO | 81007-6152 |
| THE CHUNG LIVING TRUST DTD 9-28-2004 | C/O  PAUL & HEISUN CHUNG | 703 9TH ST #2 | | | SANTA MONICA | CA | 90402 |
| THE CHUNG LT DTD 09/28/04 | 703 9TH ST # 2 | | | | SANTA MONICA | CA | 90402 |
| THE CONNER LT | 2046 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990 |
| THE COSTA LT UA 02/01/80 | 3408 JOANNA DR | | | | MODESTO | CA | 95355 |
| THE CRIS B & CHUCHI E MERINO RLT | 1027 GALEN ST | | | | DUARTE | CA | 91010 |
| THE DAVID & ADELE GOLDSTEIN IPT DTD 03/16/17 | C/O ELLEN RENFREW | 170 NORTHINGTON DR | | | AVON | CT | 06001 |
| THE DAVID & ADELE GOLDSTEIN IRREV TR | 170 NORTHINGTON DR | | | | AVON | CT | 06001 |
| THE DAVIS FT 03/24/03 | 513 FARINE DR | | | | IRVING | TX | 75062 |
| THE DEBORAH M PIERCE LT DTD 04/18/15 | 2373 WALPOLE RD | | | | BROWNSBURG | IN | 46112 |
| THE DEREK & LINDA CHEW FT DTD 07/13/11 | 4373 BEL AIRE DR | | | | LA CANADA FLINTRIDGE | CA | 91011 |
| THE DIANA LLYN SHERIDAN CHAR REMAINDER TR | 181 MISTY MOUNTAIN TRL | | | | PLUMMER | ID | 83851-9682 |
| THE DIANNE KERSTING LIVING TRUST FEB 2, 2000 | 10529 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 |
| THE DIANNE KERSTING LT 02/03/00 | 10529 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 |
| THE DILDA-ROSS REVOCABLE TRUST | C/O EMERY A DILDA | 18211 EBENEZER DR | | | CORNELIUS | NC | 28031 |
| THE DILDA-ROSS RT | 18211 EBENEZER DR | | | | CORNELIUS | NC | 28031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE DON MORGAN TR UTD 03/25/17 | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| THE DON MORGAN TR UTD 03/25/17 | C/O DON MORGAN | 5551 AMADOR AVE | | | WESTMINSTER | CA | 92683 |
| THE DOROTHY LISTOWSKI LT | 520 S GREENFIELD RD UNIT 29 | | | | MESA | AZ | 85206 |
| THE E ELAINE SMETANA TR 08/17/94 AMENDED | 6933 W EUCLID PL UNIT C | | | | LITTLETON | CO | 80123 |
| THE EDDAN RESTRUCTURED SALES TR | 2882 WALNUT AVE STE C | | | | TUSTIN RANCH | CA | 92780 |
| THE EILEEN GREENBERG FRUITHANDLER LT | 1701 ANDROS ISLE # A-2 | | | | COCONUT CREEK | FL | 33066 |
| THE ELLINGSON REVOCABLE TRUST DTD JUNE 13, 2003 | C/O DAVID ELLINGSON TRUSTEE | 191 HARBORVIEW CT | | | VENTURA | CA | 93003 |
| THE ELLINGSON RT DTD 06/13/03 | 191 HARBORVIEW CT | | | | VENTURA | CA | 93003 |
| THE ELLIOTT GROUP FINANCIAL SERVICES | 8973 E CHARTER OAK DR | | | | SCOTTSDALE | AZ | 85260 |
| THE ERIN & JONATHAN HUFF RT DTD 08/19/16 | 3825 14TH AVE | | | | SACRAMENTO | CA | 95820 |
| THE ERIN J HUFF AND JONATHAN P HUFF REVOCABLE | TRUST DATED 08/19/2016 | 3825 14TH AVE | | | SACRAMENTO | CA | 95820 |
| THE ESTATE OF IDA MAE HILL | ATTN GEORGE MATACLE, TRUSTEE | 1850 HILLOCK DR SW | | | SUPPLY | NC | 28462 |
| THE ESTATE OF JOHN L MARCOUX | 119 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 |
| THE ESTATE OF MAURICE SPENCER | 4611 KISKADEE CT | | | | COLORADO SPRINGS | CO | 80911 |
| THE ESTATE OF PATRICIA PYNES | C/O KEVIN A CHRISTIAN, EXECUTOR | 106 NORTHPOINTE DR | | | OXFORD | MS | 38655 |
| THE ETMAN FT DTD 04/21/98 | 425 FLEMING ST | | | | SEBASTIAN | FL | 32958 |
| THE EUGENE M KOZIN RT | 12759 W 84TH DR | | | | ARVADA | CO | 80005 |
| THE EVAN BRODIE RT | 7 DEERBERRY LN | | | | ANDOVER | MA | 01810 |
| THE EWELL P & BETTY L BOURGEOIS RT | 16641 WENWOOD DR | | | | BATON ROUGE | LA | 70817 |
| THE EWING FT | 645 ROSECRANS ST | | | | SAN DIEGO | CA | 92106 |
| THE EXCEL REVOCABLE TRUST DATED MAY 1, 2006 | EDWARD MARK GARVIN GRANTOR | PO BOX 43715 | | | LAS VEGAS | NV | 89116-1715 |
| THE FEIST LT | 4132 S VRAIN | | | | DENVER | CO | 80236 |
| THE FLAX FRT DTD 07/27/95 | 485 WOODSIDE RD APT 4122 | | | | REDWOOD CITY | CA | 94061 |
| THE FLORES FAMILY TRUST | 937 E MONTICELLO CT | | | | ONTARIO | CA | 91761 |
| THE FOURTH AMENDMENT AND COMPLETE RESTATEMENT | TO THE JEFFREY S RUSSEL TRUST BY INSTRUMENT | DATED MAY 3, 2000 | C/O JEFFREY S RUSSELL, TRUSTEE | PO BOX 81748 | HAIKU | HI | 96708 |
| THE FRED & ANN HANSEN FT | 2224 E 2200 N | | | | LAYTON | UT | 84040 |
| THE FUCCI FT DTD 12/19/88 | 64 MARGATE SQ | | | | PALSO VERDES ESTATES | CA | 90274 |
| THE GARY & ELOISE CUNNINGHAM LIVING TRUST | 23756 ARENA DR #16714 | | | | RAPID CITY | SD | 57702 |
| THE GARY & ELOISE CUNNINGHAM LT | 23756 ARENA DR # 16714 | | | | RAPID CITY | SD | 57702 |
| THE GERALD BOXSTEIN TR 1991 | 2400 VIA MARI POSA W # 2C | | | | LAGUNA WOODS | CA | 92637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE GERALD BOXSTEIN TRUST - 1991 | 2400 VAIMARI POSA W #2C | | | | LAGUNA WOODS | CA | 92637 |
| THE GERALD ENTINE 1988 FT | 100 BELVIDERE ST APT 10-B | | | | BOSTON | MA | 02199 |
| THE GERALD L CARLSON LIVING TRUST | C/O GERALD L CARLSON, TRUSTEE | 267 S SAN MARINO AVE | | | PASADENA | CA | 91107 |
| THE GLATT FAMILY TRUST DTD 6/17/1998 | C/O ALVIN J GLATT TRUSTEE | 24055 WINDWARD DR | | | DANA POINT | CA | 92629 |
| THE GLATT FT DTD 06/17/98 | 24055 WINDWARD DR | | | | DANA POINT | CA | 92629 |
| THE GLENN WINTERS FT DTD 03/19/92 | PO BOX 3401 | | | | MANHATTAN BEACH | CA | 90266 |
| THE GOODMAN FT DTD 09/17/91 | 1719 CREEKWOOD DR | | | | LA VERNE | CA | 91750 |
| THE GORDON E & PHYLLIS B ROUNDS RLT | 1422 MARTINGALE CT | | | | SAN DIMAS | CA | 91773 |
| THE GULDEN TR DTD 12/18/90 | 1854-04 RORY LANE | | | | SIMI VALLEY | CA | 93063 |
| THE GULDEN TRUST DATED DECEMBER 18, 1990 | C/O RICHARD GULDEN TTEE | 1854 #04 RORY LANE | | | SIMI VALLEY | CA | 93063 |
| THE GUTIERREZ FT | 14671 STARPATH DR | | | | LA MIRADA | CA | 90638 |
| THE HAENDEL TR DTD 06/14/02 | 639 NW VENETO CT | | | | PORT ST LUCIE | FL | 34986 |
| THE HANLON RFT DTD 05/06/14 | 262 NW TOSCANE TRL | | | | PORT ST LUCIE | FL | 34986 |
| THE HARRIET S NICOLAY SEPARATE PROPERTY TRUST | 15 CORTE RIVERA | | | | LAKE ELSINORE | CA | 92532 |
| THE HARSH TR DTD 08/16/06 | 2345 N CRAGMONT CT | | | | SIMI VALLEY | CA | 93065 |
| THE HARSH TRUST DTD 8/16/2006 | C/O ROBERT C HARSH OR BEVERLY E HARSH | 2345 CRAGMONT CT | | | SIMI VALLEY | CA | 93065 |
| THE HARSH TRUST DTD 8/16/2006 | 2345 CRAGMONT CT | | | | SIMI VALLEY | CA | 93065 |
| THE HARTE IRREV TR | 17556 CALLE DEL CORRAL | | | | RIVERSIDE | CA | 92504 |
| THE HAUSMAN FAMILY TRUST | 7255 E. BROADWAY ROAD, #141 | | | | MESA | AZ | 85208 |
| THE HEIMERL FAMILY IRREVOCABLE TRUST | C/O DARYL HEIMERL | 23740 GILLETTE CURVE | | | EXCELSIOR | MN | 55331 |
| THE HELEN CASTRO FLT 08/06/14 | 553 ATHERTON AVE | | | | NOVATO | CA | 94945 |
| THE HELGA UTE GUNDLACH FLT DTD 07/21/14 | 17454 LONESOME DOVE TRL | | | | SURPRISE | AZ | 85374 |
| THE HELGESON FAMILY TRUST | C/O JAMES D HELGESON | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| THE HELGESON FAMILY TRUST DTD 12/20/1991 | C/O JAMES D HELGESON TRUSTEE | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| THE HELGESON FAMILY TRUST DTD 12/20/1991 | C/O JAMES HELGESON | 710 GRAND AVE STE 1 | | | BILLINGS | MT | 59101 |
| THE HOLSTEAD TR DTD 02/16/16 | C/O JENNIFER RAMEY | 809 CUMBERLAND CT | | | NAPERVILLE | IL | 60565-3416 |
| THE HOOKS FLT, ROY & ROSE HOOKS | 2614 INWOOD BRIAR | | | | SAN ANTONIO | TX | 78248-1916 |
| THE HRONEK FT | 4315 E LAKE CREEK FARMS RD | | | | HEBER CITY | UT | 87032 |
| THE J M KELLY TR | 14412 W VIA MONTOYA | | | | SUN CITY W | AZ | 85375 |
| THE JACKSON FAMILY TRUST DTD 2/26/2003 | C/O BONNIE S JACKSON | 8031 CHANCELLOR RD | | | FREDERICKSBURG | VA | 22407 |
| THE JACKSON FT DTD 02/26/03 | 8031 CHANCELLOR RD | | | | FREDERICKSBURG | VA | 22407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE JAMES & CARLA SURBER RT DTD 10/22/16 | 6853 WESTFALL RD | | | | GREENVILLE | OH | 45331 |
| THE JAMES & RHONDA KESTER LT DTD 12/15/03 | 3720 LAURA RD | | | | COLONIAL HEIGHTS | VA | 23834 |
| THE JAMES A MCDONALD REVOCABLE LIVING TRUST 2/7/05 | AS AMENDED & RESTATED 8/1/10 | PO BOX 50732 | | | KNOXVILLE | TN | 37950 |
| THE JAMES A MCDONALD REVOCABLE LIVING TRUST 2/7/05 | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| THE JAMES A MCDONALD RLT RST 08/01/10 | PO BOX 50732 | | | | KNOXVILLE | TN | 37950 |
| THE JAMES P SURBER & CARLA G SURBER | REVOCABLE TRUST DATED OCTOBER 22, 2016 | C/O JAMES AND CARLA SURBER | 6853 WESTFALL RD | | GREENVILLE | OH | 45331 |
| THE JEAN NISHIZU-SHIKATA TR DTD 05/18/05 | 2526 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 |
| THE JEAN NISHIZU-SHIKATA TRUST DATED 5/18/2005 | C/O JEAN K SHIKATA TRUSTEE | 2526 WASHINGTON AVE | | | SANTA MONICA | CA | 90403 |
| THE JEFFREY H HARRISON TR | 2424 E MIMOSA ST | | | | SPRINGFIELD | MO | 65804 |
| THE JEFFREY S RUSSELL TR 4TH A/R 05/03/00 | PO BOX 81748 | 22 LAENANI STREET | | | HAIKU | HI | 96708-1748 |
| THE JEVREMOV FT DTD 11/06/99 | 3640 VISTA DE LA CANADA | | | | ESCONDIDO | CA | 92029 |
| THE JOE GRUBER TR DTD 08/16/10 | 8246 URBAN CT | | | | ARVADA | CO | 80005 |
| THE JOHN F & GOLDA M MCINTYRE LT | 1016 HOBSON AVE | | | | WEST SACRAMENTO | CA | 95605 |
| THE JOHN FROHWEIN REVOCABLE TRUST | 1031 COMMUNITY DR APT 325 | | | | JUPITER | FL | 33458 |
| THE JOHN FROHWEIN REVOCABLE TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THE JOHN FROHWEIN REVOCABLE TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| THE JOHN FROHWEIN RT | 1031 COMMUNITY DR APT 325 | | | | JUPITER | FL | 33458 |
| THE JOHN J & BETTY L DUNNE FT | 150 CORTONA WAY APT 216 | | | | BRENTWOOD | CA | 94513 |
| THE JOHN J & JANE A FUCHS REV LT | 8175 DRIGGS HILL | | | | WEST PALM BEACH | FL | 33411 |
| THE JOHN J & JANE A FUCHS RLT | 8175 DRIGGS HILL | | | | WEST PALM BEACH | FL | 33411 |
| THE JOHN L CAMPBELL INTERVIVOS DECLARATION | OF TRUST | 3370 SW 75TH AVE | | | PALM CITY | FL | 34990 |
| THE JON & MARGARET A HARDT LT | 509 RIDGEVIEW CT | | | | GREEN BAY | WI | 54301 |
| THE JONES TR UDT DTD 06/02/90 | 175 RED CLOUD AVE | | | | BERTHOUD | CO | 80513 |
| THE JONES TRUST - JEAN JONES, TRUSTEE | C/O JEAN JONES | 175 REDCLOUD AVE | | | BERTHOUD | CO | 80513 |
| THE JOYCE EVELYN GULLATT TR | 725 SE CR 3122 | | | | CORSICANA | TX | 75109 |
| THE JOYCE EVELYN GULLATT TR | C/O CAROLYN J. ARTHUR, CO-TRUSTEE | 22519 WILDWOOD GROOVE DR | | | KATY | TX | 77450-5857 |
| THE JUANITA S LOPEZ TR DTD 09/11/12 | 24402 HIGHPINE RD | | | | LAKE FOREST | CA | 92630 |
| THE JUDITH A CAWLEY LT DTD 05/13/09 | 965 WOOD HAVEN LN SW | | | | VERO BEACH | FL | 32962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE KAFFENBERGER FAMILY LIVING TRUST | 3290 S LAKESIDE VIEW DR | | | | TUCSON | AZ | 85730 |
| THE KAFFENBERGER FLT DTD 08/19/16 | 3290 S LAKESIDE VIEW DR | | | | TUCSON | AZ | 85730 |
| THE KAREN K STRASHEIM LT | 5722 S YAMPA ST | | | | CENTENNIAL | CO | 80015 |
| THE KARSE J SIMON REVOCABLE TRUST | 404 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 |
| THE KAUFMAN FAMILY TRUST DATED 2/10/2012 | C/O DYAN S KAUFMAN | 1209 MANHATTAN AVE #316 | | | MANHATTAN BEACH | CA | 90266 |
| THE KAURMAN FAMILY TRUST DATED 2/10/2012 | C/O DYAN S KAUFMAN | 1209 MANHATTAN AVE #316 | | | MANHATTAN BEACH | CA | 90266 |
| THE KETCHAM LIVING TR DTD 04/16/2013 | ATTN THOMAS L & DOROTHY M KECHAM | 2360 E JUDD RD | | | BURTON | MI | 48529 |
| THE KIM & BETTY LIEBERT LT DTD 02/04/15 | 926 1ST ST # 4 | | | | HERMOSA BEACH | CA | 90254 |
| THE KIM AND BETTY LIEBERT LIVING TRUST | DTD 2/4/2015 | C/O KIM LIEBERT, TRUSTEE | 926 1ST ST #4 | | HERMOSA BEACH | CA | 90254 |
| THE KIM D & TAMMY L BURROWS FAMILY TRUST | 196 S WELLS FARGO RD | | | | VEYO | UT | 84782 |
| THE KIM D & TAMMY L BURROWS FAMILY TRUST | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| THE KNOWLSON FT | 16 TIMBER LN | | | | BROWNSBURG | IN | 46112 |
| THE KWAN FT DTD 02/24/89 | 11358 MADEIRA ST | | | | CYPRESS | CA | 90630 |
| THE LA BARGE REV LIVING TRUST 4/30/86 | C/O KEN & JEANNE LA BARGE | 636 ATTERDAG RD | | | SOLVANG | CA | 93463 |
| THE LA BARGE RLT 04/30/86 | 636 ATTERDAG RD | | | | SOLVANG | CA | 93463 |
| THE LARRY HAIMOVITCH TR | 111 HIGHLAND LN | | | | MILL VALLEY | CA | 94941 |
| THE LARSON FAMILY TRUST DTD 05/21/10 | C/O RONALD AND CHERYL LARSON | 414 E WISTARIA AVE | | | ARCADIA | CA | 91006 |
| THE LARWYN TR DTD 02/16/95 | 10977 MEMORY PARK AVE | | | | MISSION HILLS | CA | 91345 |
| THE LARWYN TRUST DTD 2/16/1995 | C/O LAURA SELWYN, TRUSTEE | 10977 MEMORY PARK AVE | | | MISSION HILLS | CA | 91345 |
| THE LAURA ALBERTA GURRIES LIVING TRUST | 1256 POPLAR AVE APT A | | | | SUNNYVALE | CA | 94086-8653 |
| THE LAURA R SWYGART SP NDS TR DT 11/29/02 | 13312 ADAIR RD | | | | HOAGLAND | IN | 46745 |
| THE LAWLESS TRUST | C/O JIM & DORIS LAWLESS | PO BOX 172 | | | JOSHUA TREE | CA | 92252 |
| THE LAWLESS TRUST | C/O JIM & DORIS LAWLESS, TTEES | PO BOX 172 | | | JOSHUA TREE | LA | 92252 |
| THE LEON H PERLIN REVOCABLE TRUST | C/O LEON H PERLIN | 3360 S OCEAN BLVD #H-HS | | | PALM BEACH | FL | 33480 |
| THE LEON H PERLIN REVOCABLE TRUST DTD 12/12/06 | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 |
| THE LEON H PERLIN RTA DTD 12/12/06 | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 |
| THE LEVY FAMILY TRUST-RENE R & PILAR B LEVY TTES | 26709 WHITE PLAINS WAY | | | | LEESBURG | FL | 34748-1300 |
| THE LICKING IRREV LIFE INSURANCE TR | 4630 COLUMBIA RIVER CT | | | | SAN JOSE | CA | 95136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE LINA LEA ARTINIAN RT DTD 04/07/15 | 7255 E BROADWAY RD # 145 | | | | MESA | AZ | 85208 |
| THE LT OF D E & JOAN ERICKSON | 3772 PUNAHELE RD | | | | PRINCEVILLE | HI | 96722 |
| THE MADRID LT | 7802 S 7TH AVE | | | | PHOENIX | AZ | 85041 |
| THE MAMO FT DTD 11/18/02 | 1794 NEW HAMPSHIRE DR | | | | COSTA MESA | CA | 92626 |
| THE MARC & DENISE PIERRE FT | 3842 PERHAM DR | | | | CULVER CITY | CA | 90232 |
| THE MARIE ELIZABETH O'BRIEN TR | 1808 WALNUT AVE | | | | MANHATTAN BEACH | CA | 90266 |
| THE MARIE ELIZABETH O'BRIEN TRUST | 1808 WALNUT AVE | | | | MANHATTAN BEACH | CA | 90266 |
| THE MARIE MARCHANTE FAMILY TRUST 8/21/2000 | 35351 SUMAC AVE | | | | MURIETTA | CA | 92562 |
| THE MARIE MARCHANTE FT 08/21/00 | 35351 SUMAC AVE | | | | MURRIETA | CA | 92562 |
| THE MARILYN L APPLEGATE SPECIAL NEEDS TRUST | C/O RICHARD LEWINS ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| THE MARK KERSTING LIVING TRUST FEB 3, 2000 | C/O MARK KERSTING | 10529 SPRING GREEN DR | | | ENGLEWOOD | CO | 80112 |
| THE MARK KERSTING LT 02/03/00 | 10529 SPRING GREEN DR | | | | ENGLEWOOD | CO | 80112 |
| THE MARSHALL FRLT 03/26/15 | 27573 PEMBERTON DR | | | | SALISBURY | MD | 21801 |
| THE MARSHALL FT UAD 05/26/14 CAM & CCM TT | CLAYTON A & CAROLYN M MARSHALL TTEES | 2020 DELAWARE AVE # 105 | | | SANTA MONICA | CA | 90404 |
| THE MARTIN LANTIN DE MESA FAMILY TRUST | C/O MARIA ASUNCION DE MESA TRUSTEE | 8122 ALLOT AVE | | | VAN NUYS | CA | 91402 |
| THE MARTIN LANTIN DE MESA FT | 8122 ALLOTT AVE | | | | VAN NUYS | CA | 91402 |
| THE MARY JUNE MILLS CASHMAN REVOCABLE | TRUST DTD 3/12/97 | C/O MICHAEL GRAHAM MILLS | 7606 E 67TH PL | | TULSA | OK | 74133 |
| THE MARY JUNE MILLS CASHMAN RT DTD 1997 | 7606 E 67TH PL | | | | TULSA | OK | 74133 |
| THE MCCLUSKEY FAMILY TRUST | 16529 CALLE ANA | | | | POWAY | CA | 92064 |
| THE MEKUS 2007 RT | 3840 GRANDVIEW PL | | | | BONITA | CA | 91902 |
| THE MELANIE ANN MULLIN TR | C/O TIMOTHY P MULLIN, TRUSTEE | 9645 W LA SALLE AVE | | | LAKEWOOD | CO | 80227-2819 |
| THE MELCHERT FT DTD 03/18/05 | C/O JAMES MELCHERT | 56201 GOLD NUGGET RD | | | YUCCA VALLEY | CA | 92284 |
| THE MENDONCA IRREV TR | 2486 BURTIN DR | | | | SPARKS | NV | 89436 |
| THE MICHAEL A DE MESA TR | 2244-2 ROLLING RIVER LN | | | | SIMI VALLEY | CA | 93063 |
| THE MICHAEL A DE MESA TRUST | C/O MARIA ASUNCION DE MESA TRUSTEE | 8122 ALLOTT AVE | | | VAN NUYS | CA | 91402 |
| THE MICHAEL NUYTS REVOCABLE TRUST | C/O MICHAEL NUYTS TRUSTEE | 4833 KENNETH AVE | | | FAIR OAKS | CA | 95628 |
| THE MING-YI DANIEL XIA & TING-YI LIN RT | 1401 3RD ST | | | | MANHATTAN BEACH | CA | 90266 |
| THE MING-YI DANIEL XIA AND TING-YI LIN REVOC TRUST | 1401 3RD ST | | | | MANHATTAN BEACH | CA | 90266 |
| THE MING-YI DANIEL XIA AND TING-YI LIN REVOC TRUST | 1401 3RD ST | | | | MANHATTAN | CA | 90266 |
| THE MOON RT | 2855 W COMMERCIAL BLVD APT 241 | | | | FORT LAUDERDALE | FL | 33309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE MORRILL FT | 12971 GREEN CLOVER RD | | | | DRAPER | UT | 84020 |
| THE MOSCOVITCH FAMILY IRREV TR | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| THE MURIEL COHEN FAMILY TRUST | C/O MURIEL COHEN, TRUSTEE | 27356 BELLOGENTE APT 131 | | | MISSION VIEJO | CA | 92691 |
| THE NANCI BRAUN RLT DTD 06/21/10 | 20 VISTA GARDENS TRL APT 202 | | | | VERO BEACH | FL | 32962 |
| THE NANCY A RHODES LT DTD 01/29/15 | 2322 QUIET CT | | | | INDIANAPOLIS | IN | 46239 |
| THE NAOMI JACOBSON RT DTD 11/18/15 | 20080 BOCA WEST DR # 435 | | | | BOCA RATON | FL | 33434 |
| THE NASH FAMILY TRUST DATED 9/15/2014 | C/O WILLIAM A NASH TTEE | 4543 DORSET DR | | | WOODBRIDGE | VA | 22192 |
| THE NASH FT DTD 09/15/14 | 4543 DORSET DR | | | | WOODBRIDGE | VA | 22192 |
| THE NEW CASTLE CNTY BOARD OF REALTORS | 3615 MILLER RD | | | | WILMINGTON | DE | 19802 |
| THE NEW CASTLE COUNTY BOARD OF REALTORS | 3615 MILLER ROAD | | | | WILMINGTON | DE | 19802 |
| THE NIELSON FAMILY TRUST | PAUL K NIELSON REVOCABLE TRUST | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | ST GEORGE | UT | 84770 |
| THE NIELSON FAMILY TRUST | PAUL K NIELSON REVOCABLE TRUST | C/O ERIS NIELSON | 1629 FLATROCK RD | | ST GEORGE | UT | 84790 |
| THE NIELSON FT | 1629 FLATROCK RD | | | | SAINT GEORGE | UT | 84790 |
| THE NUNEZ TR DTD 06/15/96 | 20701 BEACH BLVD SPC 113 | | | | HUNTINGTON BEACH | CA | 92648 |
| THE OLIVER FAMILY TRUST DTD 07/13/2006 | 20331 BLUFFSIDE CIR A402 | | | | HUNTINGTON BEACH | CA | 92646 |
| THE OLIVER FT DTD 07/13/06 | 20331 BLUFFSIDE CIR - A402 | | | | HUNTINGTON BEACH | CA | 92646 |
| THE PARRIS TR | 4223 EVERGREEN DR | | | | WOODBRIDGE | VA | 22193 |
| THE PARRIS TRUST DATED MARCH 31 2005 | C/O MICHAEL A PARRIS TTEE | 4223 EVERGREEN DR | | | WOODBRIDGE | VA | 22193 |
| THE PAUL & FOON TSO RT | 706 N 7TH ST | | | | MONTEBELLO | CA | 90640 |
| THE PAUL & LUCY MILLER FAMILY IRREVOCABLE TRUST | C/O PAUL DAVID MILLER | 1939 E GLEN OAKS DR | | | WICHITA | KS | 67216 |
| THE PAUL AND FOON TSO REVOCABLE TRUST | C/O FOON TSO TRUSTEE | 706 N 7TH ST | | | MONTEBELLO | CA | 90640 |
| THE PETERSEN FT | 1217 MAPLE LEAF CT | | | | MANTECA | CA | 95336 |
| THE PHILLIP & LINDA CALAMIA TR 01/13/16 | 17556 CALLE DEL CORRAL | | | | RIVERSIDE | CA | 92504 |
| THE PHUONGANH NGUYEN BRENNAN RLT | 3706 WILLIAMS RD | | | | SAN JOSE | CA | 95117 |
| THE PHYLLIS F PERLIN REVOCABLE TRUST | C/O PHYLLIS F PERLIN | 3360 S OCEAN BLVD #5-HS | | | PALM BEACH | FL | 33480 |
| THE PORTEOUS 1999 TR UA 04/09/99 | 2522 CARRIAGE DR | | | | LODI | CA | 95242 |
| THE PORTEOUS 1999 TRUST U A APR 9, 1999 | C/O JUDY PORTEOUS | 2522 CARRIAGE DR | | | LODI | CA | 95242 |
| THE PORTER FAMILY TRUST | 1245 FUENTE DR | | | | OXNARD | CA | 93030 |
| THE QUN HONG DOMISSY YIN LT | 10555 CAMINITO WESTCHESTER | | | | SAN DIEGO | CA | 92126 |
| THE RADOSEVIC FT | 2208 FAIRWAY CT | | | | MISSION | TX | 78572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE RAY & KAREN BARRY FT 06/14/02 | 1833 W GALILEO DR | | | | PUEBLO | CO | 81007 |
| THE REED FAMILY TRUST | C/O LUCILLE REED | 1297 RAINDAGGER DR | | | PRESCOTT | AZ | 86301 |
| THE REED FTA | 1297 RAINDAGGER | | | | PRESCOTT | AZ | 86301 |
| THE REEVES FT DTD 01/13/17 | 41 GOODWIN ST | | | | FREDERICKSBURG | VA | 22406 |
| THE RENEE J LAMKIE 1997 TR | 1408 N ORANGE GROVE AVE | | | | WEST HOLLYWOOD | CA | 90046 |
| THE RICHARD & MICHELLE HERCZOG FT | 3914 BENTLEY AVE | | | | LOS ANGELES | CA | 90232 |
| THE RICHARD HERCZOG AND MICHELLE HERCZOG | FAMILY TRUST | 3914 BENTLEY AVE | | | CULVER CITY | CA | 90232 |
| THE RICHARDSON COMPANY | ATTN CHARLES J BROWN III | 1201 N. ORANGE ST, STE 300 | | | WILMINGTON | DE | 19801 |
| THE RICHARDSON COMPANY | 345 TRANE DR | | | | KNOXVILLE | TN | 37919 |
| THE RITA J BERMAN TR | 12540 MAJESTY CIR APT 107 | | | | BOYNTON BEACH | FL | 33437 |
| THE ROBERT G & KAYE L FIERLE RLT | 2463 INTREPID TER | | | | THE VILLAGES | FL | 32162 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O STEPHEN ROBERTS | 5048 J PARKWAY | | | SACRAMENTO | CA | 95823 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O STEPHEN ROBERTS | 5048 J PARKWAY | | | SACRAMENTO | CA | 95823 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O EDWARD KOSMOWSKI | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THE ROBERTS RLT | 5048 J PKWY | | | | SACRAMENTO | CA | 95823 |
| THE ROGER A SNEDDEN LIVING TRUST 09/07/89 | 411 W TIMBER RIDGE DR | | | | PEORIA | IL | 61615 |
| THE ROGERS FT | 2692 E BLUE SPRUCE LN | | | | GILBERT | AZ | 85298 |
| THE RONALD E MYRICK SR RLT DTD 02/12/07 | 13 CRESTVIEW DR | | | | ALFRED | ME | 04002 |
| THE ROSENBLEET FRT | 39838 S HOLLYWOOD WAY | | | | TUCSON | AZ | 85739 |
| THE ROULAND FAMILY LIVING REVOCABLE TRUST | DATED 3-20-2015 | C/O PAULETTE & RONALD ROULAND | 3499 BAHIA BLANCA W #2-D | | LAGUNA WOODS | CA | 92637 |
| THE ROULAND FAMILY LIVING REVOCABLE TRUST | DATED 3-20-2015 | C//O PAULETTE & RONALD ROULAND | 3499 BAHIA BLANCA W #2-D | | LAGUNA WOODS | CA | 92637 |
| THE ROULAND FLRT DTD 03/20/15 | 3499 BAHIA W # 2-D | | | | LAGUNA WOODS | CA | 92637 |
| THE ROVARINO TR DTD 07/24/89 | 57 W CAMINO REAL AVE | | | | ARCADIA | CA | 91007 |
| THE RUSSELL HOKANSON & DORIS HOKANSON LIVING TRUST | 6364 N LAKEPOINT PL | | | | PARKER | CO | 80134 |
| THE RYALS FT DTD 02/01/07 | 220 WESTERN AVE | | | | WEST MONROE | LA | 71291 |
| THE RYAN & JANELLE HOMAN RT DTD 03/22/16 | 175 WOODLAND DR | | | | FORT LORAMIE | OH | 45845 |
| THE SAINT VINCENT FAMILY TRUST | 37666 SAINTS TRL | | | | ELIZABETH | CO | 80107 |
| THE SALLI METTER LT 2016 | 667 S EREMLAND DR | | | | COVINA | CA | 91723 |
| THE SAMUEL & AMY COLINA LT | 688 N RIMSDALE AVE # 75 | | | | COVINA | CA | 91722 |
| THE SAMUEL AND AMY COLINA LIVING TRUST | 688 N RIMSDALE AVE #75 | | | | COVINA | CA | 91722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE SANDRA SAWYER RT UAD AMND 06/13/08 | 20 S 5TH ST | | | | GRAND HAVEN | MI | 49417 |
| THE SAPONE RT DTD 02/23/10 | 214 HIDDEN PINES DR | | | | PANAMA CITY BEACH | FL | 32408 |
| THE SCHMIDT FAMILY TRUST | ATTN DWIGHT J SCHMIDT TTEE | 1005 PORTUGAL DR | | | STAFFORD | VA | 22554 |
| THE SCHMIDT FT | 1005 PORTUGAL DR | | | | STAFFORD | VA | 22554 |
| THE SHELDON & JUDY GOLDMAN FT 07/14/94 | 1463 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 |
| THE SISSY DE VRIES TR DTD 06/07/06 | 82 DUET | | | | IRVINE | CA | 92603-4216 |
| THE SPANGLER FAMILY TRUST DTD 09/16/16 | GREGORY & SUSIE SPANGLER TRUSTEES | 5530 N BARRASCA AVE | | | TUCSON | AZ | 85750 |
| THE SPIEGEL & DONNELL TR U/A 01/23/14 | 16022 MEADOWCREST RD | | | | SHERMAN OAKS | CA | 91403 |
| THE SPIVAK FT | 17555 RANCHITO DEL RIO | | | | RANCHO SANTA FE | CA | 92067 |
| THE STANLEY SHERMAN IRREV TR | 15981 SW 61ST ST | | | | DAVIE | FL | 33331 |
| THE STEPHEN D HOPKINS TR | 6 PECK AVE UNIT 62-B | | | | RYE | NY | 10580 |
| THE STERN 1994 FAMILY TRUST DATE 8/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE STERN 1994 FAMILY TRUST DATED 8/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE STERN 1994 FAMILY TRUST DTD 8/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE STERN 1994 FT DTD 08/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE STEVEN K & SUSAN J TAYLOR LT | 192 LOUISE LN | | | | ATHENS | OH | 45701 |
| THE STONE LT | 725 SE COUNTY ROAD 3122 | | | | CORSICANA | TX | 75109 |
| THE THOMAS FAMILY LIVING TRUST | PO BOX 133 | | | | FARNHAMVILLE | IA | 50538 |
| THE THOMAS FT | PO BOX 133 | | | | FARNHAMVILLE | IA | 50538 |
| THE THOMAS G & HELEN M RIKER FAMILY TRUST | C/O HELEN M RIKER TRUSTEE | 436 FLOWER ST | | | COSTA MESA | CA | 92627 |
| THE THOMAS G & HELEN M RIKER FT | 436 FLOWER ST | | | | COSTA MESA | CA | 92627 |
| THE THOMAS LT DTD 01/16/13 | 1429 WILKS PL | | | | COLORADO SPRINGS | CO | 80909 |
| THE TOMMY D & JANET K TROUT TR | 10404 W TONOPAH DR | | | | PEORIA | AZ | 85382 |
| THE TONY ALVAREZ LT DTD 05/02/05 | 6457 DAY ST | | | | TUJUNGA | CA | 91042-2573 |
| THE TRCKA TR | 3880 S CIRCLE DR APT # 217 | | | | HOLLYWOOD | FL | 33021 |
| THE TRITTELWITZ FAMILY TRUST DD MAY 12 1999 | 5400 157TH ST W #331 | | | | SAINT PAUL | MN | 55124-5919 |
| THE TRITTELWITZ FAMILY TRUST DD MAY 12, 1999 | C/O ROGER S TRITTELWITZ TRUSTEE | 5400 157TH ST WEST | APT 331 | | APPLE VALLEY | MN | 55124 |
| THE TROJANEK FRT | 5651 S MOUNTAIN FOOTHILLS DR | | | | GOLD CANYON | AZ | 85219 |
| THE VA RELIEF FUND | PO BOX 428 | | | | BLESSING | TX | 77414 |
| THE VERA REMSING RT | 601 PINE DR # 303 | | | | POMPANO BEACH | FL | 33060 |
| THE VICTOR D JOHNSTON SPENDTHRIFT TR | 4 MOHEGAN RD | | | | NORWICH | CT | 06360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE VICTOR D JOHNSTON SPENDTHRIFT TRUST | C/O CONRAD J MARKER | 4 MOHEGAN RD | | | NORWICH | CT | 06360 |
| THE VIVIAN F SHAW RT DTD 07/23/09 | 209 N GROVE ISLE CIR BLDG 6 | | | | VERO BEACH | FL | 32962 |
| THE WAIT FAMILY REVOCABLE LIVING TRUST | DTD 03/09/99 | C/O LESTER WAIT, TRUSTEE | 531 CUSTER AVE | | COLORADO SPRINGS | CO | 80903 |
| THE WATSON LT 09/22/99 TTEE SL & B WATSON | 307 TUPELO DR W | | | | MONROE | LA | 71291 |
| THE WATSON LT DTD 09/22/99 | 307 TUPELO DR W | | | | MONROE | LA | 71291 |
| THE WEARLEY FT | 1986 ROAD 106 | | | | PAYNE | OH | 45880 |
| THE WESOLOWSKI RFT | 70 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225 |
| THE WEST COAST PHARMACEUTICAL INC DEF TR | 15529 BROAD OAKS RD | | | | EL CAJON | CA | 92021 |
| THE WHITE FAMILY TRUST | 5229 DUNEWOOD WAY | | | | AVON | IN | 46123 |
| THE WHITE RT | 2610 N 102 ST | | | | OMAHA | NE | 68134 |
| THE WILFRED & BERNICE SKVARCH TR DTD 08/04/05 | 834 SE QUIESCENT LN | | | | PORT SAINT LUCIE | FL | 34983 |
| THE WILLIAM BROWN TROUSDALE TR | 3566 CANYON CREST RD | | | | ALTADENA | CA | 91001-3710 |
| THE WILLIAM BROWN TROUSDALE TRUST | C/O WILLIAM B TROUSDALE | 3566 CANYON CREST RD | | | ALTADENA | CA | 91001 |
| THE WILLIAM H & PATRICIA T STANDEFER FAMILY | TRUST DTD 8/16/95 | 25080 CRESTVIEW DR | | | LOMA LINDA | CA | 92354 |
| THE WILLIAM K WONG TR DTD 03/31/09 | 1483 TRIUMPH CT | | | | SAN JOSE | CA | 95129 |
| THE WILLIAM/P STANDEFER FT 08/16/95 | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| THE WILLIAMS INTER VIVOS TR | 924 PROVIDENCE WAY | | | | MODESTO | CA | 95355 |
| THE WILLIAMS INTER VIVOS TRUST | C/O ROBERT & GERALDINE WILLIAMS | 924 PROVIDENCE WAY | | | MODESTO | CA | 95355 |
| THE WIN FT DTD 01/28/14 | 18255 WOOD EDGE LN | | | | RIVERSIDE | CA | 92504 |
| THE WONG FT DTD 10/22/88 | 1737 WILSON AVE | | | | ARCADIA | CA | 91006 |
| THEDA P MCLAUGHLIN | 12425 133RD AVE E | | | | PUYALLUP | WA | 98374 |
| THELMA E WILSON | 24 HIGH POINT RD | | | | PERRYVILLE | MD | 21903 |
| THELMA M EDGE FAMILY TRUST | ATTN THELMA EDGE | 2137-D RONDO GRANADA | | | LAGUNA WOODS | CA | 92637 |
| THELMA M EDGE FT | 2037 RONDA GRANADA # D | | | | LAGUNA WOODS | CA | 92637 |
| THELMA M SLATER IRA | 5330 BEACON HILL RD APT 420 | | | | MINNETONKA | MN | 55345 |
| THELMA PIMENTEL | 3305 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917 |
| THEODORE C & JOAN ANN ABBOTT | 131 NW FRIAR ST | | | | PORT ST LUCIE | FL | 34983 |
| THEODORE C ABBOTT AND JOAN A ABBOTT | 131 NW FRIAR ST | | | | PORT ST LUCIE | FL | 34983 |
| THEODORE C KOTLER | 6833 GRENELEFE RD | | | | BOYNTON BEACH | FL | 33437 |
| THEODORE C LINK | 3425 UPPER BEAR CREEK RD | | | | EVERGREEN | CO | 80439 |
| THEODORE HENRY STIEMKE | 714 W CLARK ST | | | | SPENCER | WI | 54479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE HOFFMAN & PATRICIA HOFFMAN | 79 PINE KNOLLS DR | | | | KILLINGLY | CT | 06241 |
| THEODORE REKART | 3610 N MICHIGAN AVE | | | | FLORENCE | AZ | 85132 |
| THEODORE T & LOIS ANN SPRINGER | 818 MANSFIELD DR UNIT 226 | | | | MANSFIELD | TX | 78598 |
| THEODORE W HOLZMANN AND DIANE K HOLZMANN | 2540 WINDSOR RD | | | | CAYCE | SC | 29033 |
| THEODOSIA THEODOROU | 23329 ROGERDALE PL | | | | DULLES | VA | 20166 |
| THERESA A & RONALD L BORNE | 160 W 400 N | | | | DECATUR | IN | 46733-8397 |
| THERESA CHOW | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| THERESA CHOW | 781 EL MACERO WAY | | | | SACRAMENTO | CA | 95831 |
| THERESA D EBACH | 212 AMBERGATE CT | | | | LONGWOOD | FL | 32779 |
| THERESA M WUKIE/WUKIE MARITAL DED TR | 11885 GRAFTON RD | | | | GRAFTON | OH | 44044 |
| THERESA MADDEN | 152 FIFTH ST | | | | EDISON | NJ | 08837 |
| THERESA MOLINARI | 17 E GARIBALDI AVE | | | | NESQUEHONING | PA | 18240 |
| THERESA R JACKSON | 7302 RAMPORT LN | | | | LAPALMA | CA | 90263 |
| THERESA VERGARA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| THERESA VERGARA | 43 ISLEWORTH DR. | | | | HENDERSEN | NV | 89052 |
| THERESA VERGARA | 43 ISLEWORTH DR | | | | HENDERSON | NV | 89052 |
| THERESE VERGARA | LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| THERESE VERGARA | 43 ISLEWORTH DR | | | | HENDERSON | NV | 89052 |
| THOMAS & BONNIE ZUBERBIER | W7142 W SPENCER RD | | | | APPLETON | WI | 54914 |
| THOMAS & CAROLE WALLER | 3409 MESA VERDES DR | | | | EL DORADO HILLS | CA | 95762 |
| THOMAS & JEANETTE FARRELL TA | 217 COLMER CIR | | | | OCEAN SPRINGS | MS | 39564 |
| THOMAS & LORETTA SHEPHERD | 1890 JUNCTION BLVD APT 3511 | | | | ROSEVILLE | CA | 95747-4702 |
| THOMAS & MARTHA SESNY | 10128 N SURFSIDE CIR | | | | AURORA | OH | 44202 |
| THOMAS & MARY HAGGERTY | 1359 SW 10TH ST | | | | BOCA RATON | FL | 33486 |
| THOMAS & WENDY WILDER | 156 BATHRICK RD | | | | WESTMINSTER | MA | 01473 |
| THOMAS A & MARTHA J SESNY | 10128 N SURFSIDE CIR | | | | AURORA | OH | 44202 |
| THOMAS A & MARTHA J SESNY | C/O THOMAS A SESNY | 10128 N SURFSIDE CIR | | | AURORA | OH | 44202 |
| THOMAS A & MARY K JONES | 4110 RUNDELL DR | | | | DAYTON | OH | 45415 |
| THOMAS A JONES AND MARY K JONES | ATTN THOMAS A JONES | 4110 RUNDELL DRIVE | | | DAYTON | OH | 45415 |
| THOMAS A JONES AND MARY K JONES | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THOMAS A SESNY & JAMES E SCHULTZ | PO BOX 46603 | 751 BROADWAY AVE | | | BEDFORD | OH | 44146 |
| THOMAS A SESNY & MARTHA J SESNY | 10128 N SURFSIDE CIRCLE | | | | AURORA | OH | 44202 |
| THOMAS A SESNY & MR. JAMES SCHULTZ | C/O THOMAS A SESNY | PO BOX 46603 | | | BEDFORD | OH | 44146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS AND PATRICIA CYGAN | C/O THOMAS F CYGAN | 325 WARRENSBURG DR | | | BELLEVILLE | IL | 62223 |
| THOMAS B MOWBRAY | 2358 ARBORDALE AVE | | | | THE VILLAGES | FL | 32162 |
| THOMAS C & AMY J ELSBECKER | 1807 E LUCAS ST | | | | ALGONA | IA | 50511 |
| THOMAS C & ELLEN R HAUSER | 2308 HUGUENOT TR | | | | POWHATAN | VA | 23139 |
| THOMAS C JR & ELLEN R HAUSER | 2308 HUGUENOT TRL | | | | POWHATAN | VA | 23139 |
| THOMAS D & LINDA E PATTON | 4737 CASSELLA-MONTEZUMA RD | | | | CELINA | OH | 45822 |
| THOMAS D PROCHASKA | 5741 S KENWOOD AVE # 1 | | | | CHICAGO | IL | 60637-1718 |
| THOMAS D STREVELER | 14417 CORONADO DR | | | | SPRING HILL | FL | 34609 |
| THOMAS E & MARGARET N BIERER | 4409 SW 35TH AVE | | | | DANIA | FL | 33312 |
| THOMAS E DELLINGER | 1706 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231 |
| THOMAS E LEHMAN | 2215 LAMBS GAP RD | | | | ENOLA | PA | 17025 |
| THOMAS E PETAJA | 4715 SWAINSONA DR | | | | LOVELAND | CO | 80537 |
| THOMAS E WINKELSPECHT | 334 HEULINGS AVE | | | | RIVERSIDE | NJ | 08075-4011 |
| THOMAS EDWARD & JULIE ANNE WELKER | 9773 QUAY LOOP | | | | BROOMFIELD | CO | 80021 |
| THOMAS EDWARD WELKER AND JULIE ANNE WELKER | 9773 QUAY LOOP | | | | BROOMFIELD | CO | 80021 |
| THOMAS F & PATRICIA M CYGAN | 325 WARRENSBURG DR | | | | BELLEVILLE | IL | 62223 |
| THOMAS H & CYNTHIA M BEEBE | C/O TOM BEEBE | 14425 HEATHER RIDGE DR | | | ROGERS | MN | 55374 |
| THOMAS H & CYNTHIA M BEEBE | 14425 HEATHER RIDGE DR | | | | ROGERS | MN | 55374 |
| THOMAS H FRAZER IRA | 4555 22ND LANE | | | | VERO BEACH | FL | 32966 |
| THOMAS H FRAZER REVOCABLE TRUST 8/20/09 | 4555 22ND LANE | | | | VERO BEACH | FL | 32966 |
| THOMAS H FRAZER RT DTD 08/20/09 | 4555 22ND LN | | | | VERO BEACH | FL | 32966 |
| THOMAS J & BARBARA A LUCAS | 3301 N SANDY LN | | | | AVON | OH | 44011 |
| THOMAS J & SANDRA M CERNA | 470 BIMINI CAY CIR | | | | VERO BEACH | FL | 32966 |
| THOMAS J CERNA AND SANDRA M CERNA | ATTN THOMAS J CERNA | 470 BIMINI CAY CIRCLE | | | VERO BEACH | FL | 32966 |
| THOMAS J CREISSEN | 16233 E PRENCTICE PL | | | | CENTENNIAL | CO | 80015 |
| THOMAS J ROSENBALM | 9505 NORTHPOINTE BLVD # 2030 | | | | SPRING | TX | 77379 |
| THOMAS L CARR REVOCABLE TRUST | 8201 ALDER DR | | | | NINEVEH | IN | 46164 |
| THOMAS L SCHOENHERR | 888 EASTERDAY DR | | | | COLDWATER | MI | 49036 |
| THOMAS LACERRA | 57850 RESIDENZA CT | | | | LA QUINTA | CA | 92253 |
| THOMAS M & LISA M DOOLEY | 9532 FLINTRIDGE WAY | | | | ORANGEVALE | CA | 95662 |
| THOMAS M EARLE | 1743 S VILATE DR | | | | WASHINGTON | UT | 84780 |
| THOMAS M NEESER | 224 WEST COLFAX AVE | STE 200 | | | SOUTH BEND | IN | 46601 |
| THOMAS M PETERSON | 4063 91ST ST | | | | KENOSHA | WI | 53142 |
| THOMAS M VASIL | 7531 SEABLUFF DR # 103 | | | | HUNTINGTON BEACH | CA | 92648 |
| THOMAS M VASIL & FRANCIS RAMIREZ | 7531 SEABLUFF DR # 103 | | | | HUNTINGTON BEACH | CA | 92648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MASON | 6321 PATTERSON WAY | | | | SACRAMENTO | CA | 95828 |
| THOMAS MITCHELL ROTH IRA (INHERITED) | 180 SINGER LANE | | | | FOLSOM | CA | 95630 |
| THOMAS N & KAREN R TOMLIN | 114 MOREDUN RD | | | | PHILADELPHIA | PA | 19115 |
| THOMAS P MCANDREWS | 5410 WHIPSHAW RD | | | | PEYTON | CO | 80831 |
| THOMAS PATRICK MARTIN | 5951 SHENANDOAH AVE | | | | FIRESTONE | CO | 80504 |
| THOMAS R & JANE E BROWN | 500 SE 8TH AVE | | | | POMPANO BEACH | FL | 33060 |
| THOMAS R & KAREN M DOSECK | 121 BORCHERS ST | | | | RUSSIA | OH | 45363 |
| THOMAS R & MARY K HEMANN | 5109 E 2650 N RD | | | | STREATOR | IL | 61364 |
| THOMAS R & NICOLETTE L WHITMAN | 4214 DENVER ST | | | | EVANS | CO | 80620 |
| THOMAS R DAHLKAMP | 3020 EDER ST | | | | HIGHLAND | IN | 46322 |
| THOMAS R WHITMAN AND NICOLETTE L WHITMAN | C/O COAN, PAYTON & PAYNE, LLC | ATTN: MICHAEL C. PAYNE | 5586 W. 19TH ST. | | GREELEY | CO | 80634 |
| THOMAS R WILDER | 156 BATHRICK RD | | | | WESTMINSTER | MA | 01473 |
| THOMAS ROHRER | 549 FIFTEEN MILE DR | | | | ROSEVILLE | CA | 95678 |
| THOMAS SLINEY, ESQ. | 2255 GLADES ROAD | SUITE 400-E | | | BOCA RATON | FL | 33431 |
| THOMAS T AND RUTH HODNE | 298 STRAWTOWN RD | | | | NEW CITY | NY | 10956-6651 |
| THOMAS V & GEORGIA S RASMUSSEN FLT | 3447 E 7635 S | | | | SALT LAKE CITY | UT | 84121 |
| THOMAS VALDES | PO BOX 463505 | | | | VERO BEACH | FL | 32964 |
| THOMAS W KILLENS | 100 MAULTSBY DRIVE | | | | WHITEVILLE | NC | 28472 |
| THOMAS W MCLEMORE JR | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | | ATLANTIC CITY | NJ | 08401 |
| THOMAS W MCLEMORE JR | 901 TAMPA RD | | | | KNOXVILLE | TN | 37923 |
| THOMAS W MCLEMORE JR | 901 TAMPA RD NW | | | | KNOXVILLE | TN | 37923 |
| THOMAS WEIDNER | C/O BUECHLER & GARBER LLC | 999 18TH ST STE 1230-S | | | DENVER | CO | 80202 |
| THOMAS WEIDNER | 1510 LAKE FOREST COVE | | | | ROUND ROCK | TX | 78665 |
| THOMAS YASENKY | 601 ARCADIA PLACE APT 203 | | | | NATIONAL CITY | CA | 91950 |
| THOMAS YASENSKY | 601 ARCADIA PL UNIT 203 | | | | NATIONAL CITY | CA | 91950-3031 |
| THOMAS ZUBERBIER | W7142 SPENCER RD | | | | APPLETON | WI | 54914 |
| THR JOHN FROHWEIN REVOCABLE TRUST | 1031 COMMUNITY DR APT 325 | | | | JUPITER | FL | 33458 |
| THR JOHN FROHWEIN REVOCABLE TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THURMAN & BIENVENIDA PUCKETT | 2726 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810 |
| TIFFANY CROWSON | 93 W IMPERIAL DR | | | | HARAHAN | LA | 70123 |
| TIFFANY G CROWSON | 93 W IMPERIAL DR | | | | HARAHAN | LA | 70123 |
| TIM & LAUREN M WEST | 3724 OLD RAILROAD GRADE | | | | MCKINLEYVILLE | CA | 95519 |
| TIM & LAUREN WEST | 3724 OLD RAILROAD GRADE | | | | MCKINLEYVILLE | CA | 95519 |
| TIM & SHERRI MAKELA | 2010 LADERA DR | | | | LINCOLN | CA | 95648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIM M & DOROTHY L TODD | 732 CORRIDA DR | | | | COVINA | CA | 91724 |
| TIM S & MARY K SEGER | 1101 CAROLINE ST | | | | LOGANVILLE | GA | 30052 |
| TIMOTHY & SHERRI MAKELA | 2010 LADERA DR | | | | LINCOLN | CA | 95648 |
| TIMOTHY C TIERNAN & VION DECEW | C/O TIMOTHY C TIERNAN | 21 IMPERIAL CT | | | WESTBOROUGH | MA | 01581 |
| TIMOTHY C TIERNAN & VION DECEW | 321 WALNUT ST # 461 | | | | NEWTONVILLE | MA | 02460 |
| TIMOTHY CRETIN | 2607 WAYNE CENTER RD | | | | LYONS | NY | 14489 |
| TIMOTHY D & LINDA K BACKUS | 5717 TUSSIC RD | | | | WESTERVILLE | OH | 43082 |
| TIMOTHY E HANSON & MAERENE LEWIS | 28209 DAM LAKE ST | | | | AITKIN | MN | 56431 |
| TIMOTHY G SHAFFER | 6075 N RIVER TRAIL DR | | | | MILWAUKEE | WI | 53225 |
| TIMOTHY J AND MEREDITH T HELTON | 2610 ROCKY HEIGHTS DR | | | | COLORADO SPRINGS | CO | 80921 |
| TIMOTHY J BOST | 6029 S 250 W | | | | PORTLAND | IN | 47371 |
| TIMOTHY J SPAIN | 1040 N GARDNER ST UNIT 2 | | | | WEST HOLLYWOOD | CA | 90046 |
| TIMOTHY L VANDER HEYDEN | 2112 EDGEWOOD CT | | | | KAUKAUNA | WI | 54130 |
| TIMOTHY LEE  VANDER HEYDEN | 2112 EDGEWOOD CT | | | | KAUKAUNA | WI | 54130 |
| TIMOTHY LEE & DIANNE B RICHARD | 31720 COUNTY ROAD 9-15 | | | | ELIZABETH | CO | 80107 |
| TIMOTHY LINDEMANN | 6965 WYNFIELD DR | | | | BLACKLICK | OH | 43004 |
| TIMOTHY LINDEMANN | 6965 WINFIELD DR | | | | BLACKLICK | OH | 43004 |
| TIMOTHY ONLEY | 117 BEECH LN | | | | WILMINGTON | DE | 19804 |
| TIMOTHY P & KAREN BECK | 535 LANE 200 E LAKE JAMES | | | | ANGOLA | IN | 46703 |
| TIMOTHY S HOUDEN LT UAD 05/02/02 | 1678 RUTHERFORD RIDGE RD | | | | OGDEN | UT | 84403 |
| TIMOTHY STARNER IRA | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 |
| TIMOTHY W & DANIEL M WILSON | 10390 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 |
| TIMOTHY W DOWDY | 7422 UPTON CT | | | | CASTLE ROCK | CO | 80104 |
| TIN WIN | 18255 WOOD EDGE LN | | | | RIVERSIDE | CA | 92504 |
| TINA A GEORGE | 44 WALTER AVENUE W | | | | GREENCASTLE | PA | 17225 |
| TINA COLLEEN MCQUISTON | 1816 CHANDRAPURA LN APT A | | | | FAIRFIELD | IA | 52556 |
| TINA COLLEEN MCQUISTON | 500 NORTH 3RD ST | STE 105 | | | FAIRFIELD | IA | 52556 |
| TINA MCQUISTON | 500 N 3RD ST STE 105 | | | | FAIRFIELD | IA | 52556 |
| TMICO-FBO ARLIN D BRAUN TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO BONNIE S REED IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO BONNIE S REED TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO DAVID C MCWILLIAMS TR IRA | 3291 VZ CR 4912 | | | | VAN | TX | 75790 |
| TMICO-FBO GARY F DUNAWAY IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TMICO-FBO GARY F DUNAWAY TR IRA | PO BOX 2288 | | | | FT WORTH | TX | 76113 |
| TMICO-FBO HENRY S BERRY JR TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO HENRY S BERRY JR TRAD IRA | 15703 BRIGHT STAR | | | | SAN ANTONIO | TX | 78232 |
| TMICO-FBO HENRY S BERRY JR TRADITIONAL IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO HENRY S BERRY JR TRADITIONAL IRA | 15703 BRIGHT STAR | | | | SAN ANTONIO | TX | 78232 |
| TMICO-FBO JIM L WINGFIELD III IRA | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| TMICO-FBO JOHN E MARSHALL IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO JOHN V ROBERTS TR IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO JUDY B CARPENTER IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO JUDY CARPENTER IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO KIRBY L EVANS, TRAD IRA | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| TMICO-FBO MERRY MOORES IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO MICHAEL MOORES IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO NANCY DUNAWAY IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO NANCY DUNAWAY TR IRA | PO BOX 2288 | | | | FT WORTH | TX | 76113 |
| TMICO-FBO RICHARD H REID TRAD IRA | C/O TEFTELLER LAW PLLC | ATTN BRADLEY ELLISON | 403 W TYLER ST | | GILMER | TX | 75644 |
| TMICO-FBO RICHARD H REID TRAD IRA | 218 MT PLEASANT CUTOFF | | | | HALLSVILLE | TX | 75650 |
| TMICO-FBO RICKY BLACKWELL TR IRA | PO BOX 126 | | | | VAN | TX | 75790 |
| TMICO-FBO RICKY BLACKWELL TR IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO RONALD E DALEY TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO SARA L BRAUN IRA | 695 SHADY LANE | | | | HALLSVILLE | TX | 75650 |
| TMICO-FBO SARA L BRAUN IRA | C/O TEFTELLER LAW PLLC | 403 W TYLER ST | | | GILMER | TX | 75644 |
| TMICO-FBO SARA L BRAUN TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO SHERRY A REID IRA | 218 MT PLEASANT CUTOFF | | | | HALLSVILLE | TX | 75650 |
| TMICO-FBO SHERRY A REID IRA | C/O TEFTELLER LAW | 4OO W TYLER ST | | | GILMER | TX | 75644 |
| TMICO-FBO TEDDY S COKER TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TMICO-FBO THOMAS K REED TRAD IRA | PO BOX 2288 | | | | FORT WORTH | TX | 76113 |
| TOBY M & JESSICA J WILLETT | 20787 COUNTY ROAD 28 | | | | SANFORD | CO | 81151 |
| TODD & BARBARA RUBENSTEIN | 12012 GREENWAY CIR S # 105 | | | | ROYAL PALM BCH | FL | 33411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD A & MARY C FREDRICK | 19240 E MAPLEWOOD AVE | | | | AURORA | CO | 80016 |
| TODD A FREDRICK & MARY C FREDRICK | 19240 E MAPLEWOOD AVE | | | | AURORA | CO | 80016 |
| TODD A MCFOY | 146 BAKERFIELD DR | | | | MIDDLETOWN | DE | 19709 |
| TODD ALTOM | UNIT 202 | 7655 HERITAGE CROSSING WAY | | | REUNION | FL | 34747 |
| TODD C & AMY L KOVAL | 1004 LANCASTER DR | | | | SAINT CHARLES | MO | 63301 |
| TODD H BATEMAN | 235 EASY ACRES LOOP | | | | AFTON | WY | 83110-9700 |
| TODD S IRISH | 6984 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| TOM & JOYCE TARPINIAN FT DTD 10/27/08 | 12331 MILBANK ST | | | | STUDIO CITY | CA | 91604 |
| TOM ABBOTT | 6470 SAYRES RD | | | | COLORADO SPRINGS | CO | 80927 |
| TOM AND JOYCE TARPINIAN FAMILY TRUST | C/O ALLAN D SARVER | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 |
| TOM AND JOYCE TARPINIAN FAMILY TRUST | 12331 MILBANK | | | | STUDIO CITY | CA | 91604 |
| TOM BELIVEAU | 1 ELIZABETH DR | | | | WESTBOROUGH | MA | 01581 |
| TOM TURNER | BOX A | | | | MESILLA | NM | 88046 |
| TOMMY & JUDY PORTER | 1245 FUENTE DR | | | | OXNARD | CA | 93030 |
| TOMMYE E GAYLER | 619 MARIGOLD | | | | FORT COLLINS | CO | 80526 |
| TONY BRUNO | 8580 WOODWAY DR APT 8601 | | | | HOUSTON | TX | 77063 |
| TONY C FARMER | 702 TISBURY LANE | | | | WILMINGTON | NC | 28412 |
| TONY CHIRIKOS | 818 COLUMBIA PL | | | | BOULDER | CO | 80303 |
| TONY D. HEAD | 13154 HIDDEN VALLEY TRL | | | | MOLT | MT | 59057 |
| TONY G AND ANN M CHIRIKOS | C/O SCHNEIDERS & ASSOCIATES LLP | ATTN WILLIAM E WINFIELD | 300 EAST ESPLANADE DR STE 1980 | | OXNARD | CA | 93036 |
| TONY P & WENDY K GOETTER | 2065 LEE ST | | | | DES PLAINES | IL | 60018 |
| TONYA SWEETEN | 155 S. 300 E. | | | | KAMAS | UT | 84036 |
| TONYA SWEETEN | C/O LOVELAND CAPITAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| TORLEIF TONNESEN | 175 SHERWOOD FOREST DR | | | | DELRAY BEACH | FL | 33445 |
| TORRENCE E THULI & ANGELA QUINN-THULI | 1370 ELIZA ST | | | | DARLINGTON | WI | 53530 |
| TOSHIAKI & MASAKO TSURUDA | 3134 GLENHURST AVE | | | | LOS ANGELES | CA | 90039 |
| TOSHIAKI TSURUDA AND MASAKO TSURUDA TRUST | 3134 GLENHURST AVE | | | | LOS ANGELES | CA | 90039 |
| TOWNLEY FAMILY TRUST DTD 11/13/2000 | C/O DAVID TOWNLEY TRUSTEE | 403 S. PADRE JUAN | | | OJAI | CA | 93023 |
| TOWNLEY FT DTD 11/13/00 | 403 PADRE JUAN | | | | OJAI | CA | 93023 |
| TR FSBO AUDREY J BABCOCK | 1455 VINEWOOD DR | | | | GREENWOOD | IN | 46143 |
| TR OF JANNEKE & HARRY REVILL RLT 11/22/97 | 3555 SAN MATEO AVE | | | | RENO | NV | 89509 |
| TR UNDER THE WILL OF EUGENIA PLUSKA | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACY H WEAVER | 11318 HOHOKUM WAY | | | | SAN DIEGO | CA | 92127 |
| TRACY JANE PUTMAN | 106 BENNETT DR | | | | THURMONT | MD | 21788 |
| TRACY RICE | 105 LINKS LANE | | | | ALEDO | TX | 76008 |
| TRACY V CONNORS | 2905 SPRING FOREST ROAD | | | | IMPERIAL | MO | 63052 |
| TRACY WEAVER | 11318 HOHOKUM WY | | | | SAN DIEGO | CA | 92127 |
| TRACY WEAVER & JAMES WADDELL | 11318 HOHOKUM WAY | | | | SAN DIEGO | CA | 92127 |
| TRACY WEAVER AND JAMES WADDELL | 11318 HOHOKUM WY | | | | SAN DIEGO | CA | 92127 |
| TRAINOS WASSEL | 43691 SCAUP LN | | | | CLINTON TOWNSHIP | MI | 48038 |
| TRAVIS JOHNSON | 1587 ROCK BRANCH RD | | | | WESTMORELAND | TN | 37186 |
| TREVOR ERIC LUKE | 2051 FIELDCREST DR | | | | COLORADO SPRINGS | CO | 80921-4008 |
| TSA FITNESS CORP | 7655 HERITAGE CROSSING WAY UNIT 202 | | | | REUNION | FL | 34747 |
| TSUN-SEN & MITZI FU | 14922 YUCCA AVE | | | | IRVINE | CA | 92606 |
| TUENTE-JUTTE LLC | ATTN MARVIN C TUENTE | 2426 CASSELLA-MONTEZUMA RD | | | MARIA STEIN | OH | 45860 |
| TYLER SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| TYRUS M & WENDY B BARNES | 3710 MORGANTON RD | | | | FAYETTEVILLE | NC | 28303 |
| UNA KAY DECOCK | 1007 E 2ND AVE N | | | | COLUMBUS | MT | 59019 |
| UNA KAY DECOCK | 1007 N 2ND AVE E | | | | COLUMBUS | MT | 59019 |
| UNITAS TRUST | 10776 WILSHIRE BLVD UNIT 2002 | | | | LOS ANGELES | CA | 90024-6445 |
| UNITED METHODIST CHRUCH 29 PALMS | ATTN TOM ZIEBERT, PASTOR | PO BOX 236 | | | 29 PALMS | CA | 92277 |
| UNITED METHODIST CHURCH 29 PALMS | ATTN TOM ZIEBERT, PASTOR | PO BOX 236 | | | 29 PALMS | CA | 92277 |
| UPKAR GILL | 9653 CREBS AVE | | | | NORTHRIDGE | CA | 91324 |
| USAMA SABRY AWAD HALIM | 3464 FOOTHILL BLVD | | | | OAKLAND | CA | 94601 |
| V LAKSHMINARAYANAN AND | VIJAYALAKSHMI B AIYER BHARADWAJ | 2856 CORTINA WAY | | | UNION CITY | CA | 94587 |
| VAL & TAMARA PECO | 2510 N.E. 51ST ST | | | | LIGHTHOUSE PT | FL | 33064 |
| VALENTINE R & MARC NELSON | 203 15TH ST SW | | | | VERO BEACH | FL | 32962 |
| VALENTINE R NELSON & MARC NELSON | 203 15TH ST SW | | | | VERO BEACH | FL | 32962 |
| VALERIE BAUER | C/O TAMMRA HASLING | PO BOX 26057 | | | COLORADO SPRINGS | CO | 80936 |
| VALERIE RUBENSTEIN | 3216 OYSTER BAY ST | | | | LAS VEGAS | NV | 89117 |
| VALERIE RUBENSTEIN | C/O TODD RUBENSTEIN | 12012 GREENWAY CIR S #105 | | | ROYAL PALM BEACH | FL | 33411 |
| VALYRIE R NIBLEY FAMILY TRUST | VALYRIE R NIBLEY TRUSTEE | 1192 E 2700 S # 10 | | | SALT LAKE CITY | UT | 84106 |
| VAMSI VANDAVASI & JYOTHIRMAI KAJA | 6116 W BRANCH RD | | | | SAN RAMON | CA | 94582 |
| VATSA SANTHANAM | 22465 LINDA ANN CT | | | | CUPERTINO | CA | 95014 |
| VELIA & KEVIN RASMUSSEN | 4840 NORMANDIE PL | | | | LA MESA | CA | 91942 |
| VELMA D REIMER | 449 46TH AVE | | | | GREELEY | CO | 80634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELMA NIELSEN | 2135 GEORGETOWN SQ | | | | SALT LAKE CITY | UT | 84109 |
| VENKATA KRISHNA AKELLA | 3325 MCCLURE WOODS CT | | | | DULUTH | GA | 30096 |
| VERA & BRYAN BRADFORD | 630 S PINE DR | | | | BAILEY | CO | 80421 |
| VERA GEIGER | 4735 SHASTA BLUE LN | | | | HEMET | CA | 92545 |
| VERLE F & NORMA S PYLE TR DTD 07/11/83 | 7379 BLUE SKIES DR | | | | SPRING HILL | FL | 34606 |
| VERLE F & NORMA S PYLE TRUST | 7379 BLUE SKIES DR | | | | SPRING HILL | FL | 34606 |
| VERNA AASTRUP REVOCABLE TRUST | 9035 OWL LAKE DR | | | | FIRESTONE | CO | 80504 |
| VERNA L AASTRUP RT | 9035 OWL LAKE DR | | | | FIRESTONE | CO | 80504 |
| VERNE AND AMANDA CARLSON | 418 SUNSHINE PKWY | | | | GOLDEN | CO | 80403 |
| VERNICE ASHE | 2100 E TREMONT AVE 2C | | | | BRONX | NY | 10462 |
| VERNON A & RITA M LEMKE | 1517 MEADOWBREEZE CIR | | | | NEENAH | WI | 54956 |
| VERNON A AMES | 1867 320TH STREET | | | | SLOAN | IA | 51055 |
| VERNON BRACKMAN | 6586 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860 |
| VERNON R HESS | C/O DEBBI RAPPA | 5314 SANDERLING RIDGE DR | | | LITHIA | FL | 33547 |
| VERNON R HESS & DEBBI RAPPA | 5314 SANDERLING RIDGE DR | | | | LITHIA | FL | 33547 |
| VERONICA & JOSEPH FARRELLY | 18947 CHERBORG DR | | | | BOCA RATON | FL | 33496 |
| VERONICA MCDONALD | 72 PLANTATION RD | | | | MYRTLE BEACH | SC | 29588 |
| VERONICA S STATLER | 46 S JEFFERSON ST | | | | GREENCASTLE | PA | 17225 |
| VERONIKA VOROBYOV | 10 MAIN AVE #1 | | | | SACRAMENTO | CA | 95838 |
| VERTEX PROPERTY HOLDINGS LLC | 7475 JACARANDA PARK RD APT 201 | | | | NAPLES | FL | 34109 |
| VICI R FOSTER | 1204 W PERSHING BLVD | | | | CHEYENNE | WY | 82001 |
| VICKI A ALMEIDA | 1407 FOOTHILL BLVD #108 | | | | LAVERNE | CA | 91750 |
| VICKI ALMEIDA | 1407 FOOTHILL BLVD # 108 | | | | LA VERNE | CA | 91750-3451 |
| VICKI L SMITH | PO BOX 1333 | | | | CANTON | TX | 75103 |
| VICKI TECHAU | 400 N MAIN ST STE M205 | | | | DAVENPORT | IA | 52801 |
| VICKIE COSTELLO | 4658 BRAMBLETON AVENUE | | | | ROANOKE | VA | 24018 |
| VICKIE EIFFERT | 223 S ADAMS RD # C304 | | | | SPOKANE VALLEY | WA | 99216 |
| VICKIE J STELZER-GRAV | 212 E 7TH ST | | | | DELL RAPIDS | SD | 57022 |
| VICKY F HOGANSON | 407 68TH ST | | | | KENOSHA | WI | 53143 |
| VICKY S COMER | 547 JANE SOWERS RD | | | | STATESVILLE | NC | 28625 |
| VICTOR COFFEY III & EVANGELINE GODINEZ | 4851 PERRY ST | | | | DENVER | CO | 80212 |
| VICTOR D JOHNSTON LIFE INSURANCE TR | 4 MOHEGAN RD | | | | NORWICH | CT | 06360 |
| VICTOR D JOHNSTON LIFE INSURANCE TRUST | C/O SUSAN E JOHNSTON-MARKER | 4 MOHEGAN RD | | | NORWICH | CT | 06360 |
| VICTOR KISSIL | 19724 N JOJOBA CT | | | | SURPRISE | AZ | 85374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR L COFFEY III & EVANGELINE GODINEZ | 4851 PERRY ST | | | | DENVER | CO | 80212 |
| VICTOR M FLORES | 3902 DWIGGINS ST | | | | LOS ANGELES | CA | 90063 |
| VICTOR S JARAMILLO | 2838 ADKINS AVE | | | | LOS ANGELES | CA | 90032 |
| VICTORIA A PILUT TR AGRMNT UTA 08/31/98 | 1528 SHIRE CIR UNIT C | | | | INVERNESS | IL | 60067 |
| VICTORIA A SCHULZE | 150 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| VICTORIA ENTINE 1984 TR | 100 BELVIDERE ST # 10B | | | | BOSTON | MA | 02199 |
| VICTORIA ENTINE 1984 TR | 320 N MAPLE DR APT P-3 | | | | BEVERLY HILLS | CA | 90210 |
| VICTORIA L HANSEN | 10 LAKE RIDGE CT | | | | BLOOMINGTON | IL | 61701 |
| VIDAL MARTINEZ | 5616 CAMBRIDGE DRIVE | | | | FREDERICKSBURG | VA | 22407 |
| VIKI L SHAFFER | 1501 GREENVIEW DR | | | | CELINA | OH | 45822 |
| VIKRAM PATEL | 1069 ESSEX DR | | | | BENSALEM | PA | 19020 |
| VINCENT & ELAINE ADCAGMA | 2505 FARMBROOK | | | | OXFORD | MI | 48370 |
| VINCENT & JOANNA SPINAVARIA | C/O RODNEY BLACK | 46 ALMADERA DR | | | WAYNE | NJ | 07470 |
| VINCENT & MARY JO DELL'OREFICE | 4592 SE BOATYARD AVE | | | | STUART | FL | 34997 |
| VINCENT CARRANO REVOCABLE TRUST | ATTN VINCENT CARRANO TTE | 2741 NE 53RD CT | | | LIGHTHOUSE POINT | FL | 33064 |
| VINCENT CARRANO REVOCABLE TRUST | C/O CHRISTINA CARRANO VONHUSEN | 8420 NW 29TH CT | | | CORAL SPRINGS | FL | 33065 |
| VINCENT CARRANO RLT 11/27/13 | 2741 NE 53RD CT | | | | LIGHTHOUSE POINT | FL | 33064 |
| VINCENT J & ALFREDA M GROSS | 611 TERRACE AVE | | | | COLDWATER | OH | 45828 |
| VINCENT J & ELAINE F ADRAGNA | 2505 FARM BROOK TRL | | | | OXFORD | MI | 48370 |
| VINCENT J & HILDA L ZOFREA | 591 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986 |
| VINCENT J GOCKE LIVING TRUST DTD 12/11/91 | 448 CORONADO DR | | | | BALLWIN | MO | 63011 |
| VINCENT J JR & LINDA A CARMOSINO | 26 EZRA ST | | | | NEW HAVEN | CT | 06473 |
| VINCENT M & SHERRY L CARBONE | 172 LAWRENCE CIR | | | | ST JOHNSBURY | VT | 05819 |
| VINCENT R & PATRICIA A TALESE | 1520 SKIPPACK PIKE | | | | BLUE BELL | PA | 19422 |
| VINCENT, MERCEDES & PATRICK ENRIQUEZ | 655 8TH ST | | | | BOHEMIA | NY | 11716 |
| VINSON D & JULIE L CALIMER | 212 N POTOMAC ST | | | | WAYNESBORO | PA | 17268 |
| VIOLA MITCHELL TRUST | PO BOX 388 | | | | GLENDIVE | MT | 59330 |
| VIOLET IKINAGA STT | 46-160 KIOWAI ST # 2321 | | | | KANEOHE | HI | 96744 |
| VIRGIL LEE CARLTON | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| VIRGIL LEE CARLTON | 675 55TH ST N | | | | ST PETERSBURG | FL | 33710 |
| VIRGIL LEE CARLTON | 35 OLD BLUE PT | | | | SOCIAL CIRCLE | GA | 30025-5157 |
| VIRGILIA B GILAM | 9780 MUSKET RIDGE CIR | | | | JONESBORO | GA | 30238 |
| VIRGINIA & ALLAN WHEELER | 1394 AVALON DR | | | | SPRINGVILLE | UT | 84663 |
| VIRGINIA A NICHOLAS LT | 3107 TINKER DIAGONAL APT 11 | | | | OKLAHOMA CITY | OK | 73115-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA A SHEARER | 3717 MANZANITA DR | | | | LOVELAND | CO | 80537 |
| VIRGINIA COPELAND | 1101 VERNON ST | | | | LA GRANGE | GA | 30240 |
| VIRGINIA JACOB | 5220 BRESCIA PATH | | | | CLAY | NY | 13041 |
| VIRGINIA LAPPAS | 2770 LOMBARDY RD | | | | SAN MARNINO | CA | 91108 |
| VIRGINIA M MOLITERNO | 15948 HAYNES ST | | | | VAN NUYS | CA | 91406 |
| VIRGINIA M MOLITERNO RLT | 15948 HAYNES ST | | | | VAN NUYS | CA | 91406 |
| VIRGINIA MARTIN | 905 E JUNIPER ST | | | | OTHELLO | WA | 99344 |
| VIRGINIA MCCLEAF RT | 75 WHITE RUN LN | | | | GETTYSBURG | PA | 17325-7061 |
| VIRGINIA R FURNESS | 26377 COLUMBINE GLEN TRL | | | | GOLDEN | CO | 80401 |
| VIRGINIA ROMERO | 2759 W GREENS CT. | | | | LITTLETON | CO | 80123 |
| VITA DIPOLITO IRREV TR | 9810 TRUMPET VINE LOOP | | | | TRINITY | FL | 34655 |
| VITA DIPOLITO IRREVOCABLE TRUST | C/O CATHERINE DWYER TRUSTEE | 9810 TRUMPET VINE LOOP | | | TRINITY | FL | 34655 |
| VITALINA RUIZ MANDUJANO | 4410 EWELL RD | | | | LAKELAND | FL | 33811 |
| VIVIAN B & BENJAMIN G KARNEGIE | 2416 SALZBURG LOOP | | | | WINTER HAVEN | FL | 33884 |
| VIVIAN B SCHNEIDER & BENJAMIN KARMEGIE | 2416 SALZBURG LOOP | | | | WINTER HAVEN | FL | 33884 |
| VIVIAN PERRY TR & B P WEAVER TR 05/09/12 | 8218 S FOREST CT | | | | CENTENNIAL | CO | 80122 |
| VIVIAN SCHNEIDER AND BENJAMIN KARNEGIE | 2416 SALZBURG LP | | | | WINTER HAVEN | FL | 33884 |
| VIVIAN SKIMINA | 450 E BALDWIN RD # 105 | | | | PALATINE | IL | 60074 |
| VIVIANNE ISRAEL | 1180 W LOCUST AVE | | | | ANAHEIM | CA | 92802-1839 |
| VIVIEN BOLLENBERG | 30172 CHAPALA CT | | | | LAGUNA NIGUEL | CA | 92677 |
| VIVIENNE SHEAR | 2821 E BURLY AVE | | | | ORANGE | CA | 92869 |
| VLADIMIR P & JANA PAVLOVSKY | 26 BLACK BEAR LN | | | | LITTLETON | CO | 80127 |
| VON ACKERMAN | 1333 FLANNAGAN CT | | | | ERIE | CO | 80516 |
| VON WHITING | 4199 S VERNAL AVE | | | | VERNAL | UT | 84078 |
| VYNCKIER LIVING TRUST 06/08/99 | C/O OF DONALD VYNCKIER | 13786 COUNTY RD 18 | | | FORT LUPTON | CO | 80621 |
| VYNCKIER LT 06/08/99 | 13786  COUNTY RD 18 | | | | FORT LUPTON | CO | 80621 |
| W KENNETH GREENWOOD FT | 2121 N OCEAN BLVD 907 W | | | | BOCA RATON | FL | 33431 |
| W MICHAEL & KAREN MICELE | 6005 IDAHO | | | | BELMONT | MI | 49306 |
| W R LEMONS IRREV #2 LAURA A COPELAND | 112 GLENLEIGH CT | | | | KNOXVILLE | TN | 37934 |
| W R LEMONS IRREV SUBTR #3 FBO L J ROGERS | 112 GLENLEIGH CT STE 4 | | | | KNOXVILLE | TN | 37934 |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | KNOXVILLE | TN | 37934 |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 |
| WADE C. BISHOP | C/O SHEEHAN LAW FIRM | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 |
| WADE L & YONG C CARRIGAN | 3341 EL RANCHO WAY | | | | FAIRCHILD | CA | 94533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALDEN P WEAVER | 14925 SANTA MARIA DR | | | | BROOKFIELD | WI | 53005 |
| WALES B & JOAN W BEATY | 2520 NUNNELEE AVE | | | | MEMPHIS | TN | 38127 |
| WALLACE D & BARBARA A JOHNSON | 519 TURKEY BRANCH RD | | | | SEAFORD | DE | 19973 |
| WALT STODDARD | 3808 AMY PL | | | | LOVELAND | CO | 80538 |
| WALTER & FRANCES THROOP LIVING TRUST | 8530 ROGUE RIVER HWY | | | | GRANTS PASS | OR | 97527 |
| WALTER & MARY JANE BROADWELL | 15430 VINTAGE ST | | | | MISSION HILLS | CA | 91345 |
| WALTER E & MEREDITH M BOSTIC | 6 HUNTER HEATH DR | | | | TOPSAIL BEACH | NC | 28460 |
| WALTER E BOSTIC AND MEREDITH M BOSTIC | C/O WALTER BOSTIC | 6 HUNTER HEATH DR | | | N TOPSAIL BEACH | NC | 28460 |
| WALTER E BOSTIC AND MEREDITH M BOSTIC | C/O WALTER E BOSTIC | 6 HUNTER HEATH DR | | | N TOPSAIL BEACH | NC | 28460 |
| WALTER E MITCHELL | 26 BITTERSWEET DR | | | | GALES FERRY | CT | 06335 |
| WALTER G COLE JR | 680 E 54TH ST | | | | HIALEAH | FL | 33013 |
| WALTER K & RUTH A VEALE | 6730 LIVE OAK CT | | | | INDIANAPOLIS | IN | 46214 |
| WALTER R & ELIZABETH J CONK | 5100 17TH ST SW | | | | VERO BEACH | FL | 32968 |
| WALTER R & MARGARET A SCHMICK | 7700 W GRANT RANCH BLVD UNIT B | | | | LITTLETON | CO | 80123 |
| WALTER R SCHMICK & MARGARET A SCHMICK | 7700 W GRANT RANCH BLVD #6B | | | | LITTLETON | CO | 80123 |
| WALTER RIDGWAY | 88 MOREHOUSE ST | | | | BRIDGEPORT | CT | 06605 |
| WALTER THOMPSON | 106 FOX HILL CT | | | | FRANKLIN | TN | 37069 |
| WALTER W VEERKAMP | 10003 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825 |
| WAMPLER LIVING TRUST | C/O BRIAN WAMPLER | 14501 E CHERRY CREEK RD | | | LARKSPUR | CO | 80118 |
| WANDA & ARTHUR WILLIS | 1640 AUSTIN DRIVE | | | | DIXON | CA | 95620 |
| WANDA FRIZZA | 392 LOVERS LN | | | | VACAVILLE | CA | 95688 |
| WANDA FRIZZA | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| WANDA G CAUDILL | C/O MEYER WILSON | ATTN CHAD M KOHLER | 1320 DUBLIN RD STE 100 | | COLUMBUS | OH | 43215 |
| WANDA G CAUDILL | 509 CHARLES AVE | | | | SIDNEY | OH | 45365 |
| WANDA S HANNABASS | 4550 COWMAN ROAD | | 4550 COWMAN ROAD | | ROANOKE | VA | 24014 |
| WANDA WILLIS AND ARTHUR WILLIS | 1640 AUSTIN DR | | | | DIXON | CA | 95620 |
| WARREN & KATHLEEN HORNING | 14095 BASELINE RD W | | | | QUINCY | WA | 98848 |
| WARREN & LINDA TRUMBLY LT | 2729 HARBOR VIEW LN | | | | ELK GROVE | CA | 95758 |
| WARREN BURGE | 1523 LANDRY DR | | | | BAKER | LA | 70714 |
| WARREN G & CAROL A SINGLETON | 2649 BUTTE CIR | | | | SEDALIA | CO | 80135 |
| WARREN M & DOROTHY L HENDERSHOT | 13728 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740 |
| WARREN R CLENNAN | 9387 SE 176TH SAFFOLD ST | | | | THE VILLAGES | FL | 32162 |
| WAUNETA PETERSON | PO BOX 82227 | | | | LINCOLN | NE | 68501 |
| WAYNE & MARY LAUT | 153 S OSPREY CT | | | | CANON CITY | CO | 81212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE & TONI SCHMIDT | 16221 RIVERPOINTE DR | | | | CHARLOTTE | NC | 28278-8830 |
| WAYNE & TONI SCHMIDT | 16221 RIVERPOINTE DR | | | | CHARLOTTE | NC | 28278 |
| WAYNE A & BETTY J STURTEVANT | 9515 E 106TH ST | | | | FISHERS | IN | 46037 |
| WAYNE A & NANCY J WINTERS | 318 TOWN DR | | | | GREENCASTLE | PA | 17725 |
| WAYNE A HARPER | 2094 W SURREY CIR | | | | TAYLORSVILLE | UT | 84129 |
| WAYNE AND SANDRA K STEBNER | 3284 PINE VIEW DR | | | | SIMI VALLEY | CA | 93065 |
| WAYNE E TINDER | 1174 MAIN ST BOX 343 | | | | MEEKER | CO | 81641 |
| WAYNE EDDY | 2033 S SEACREST BLVD UNIT C | | | | BOYNTON BEACH | FL | 33435-6832 |
| WAYNE FORD | 14 VISTA TRL | | | | WAYNE | NJ | 07470 |
| WAYNE HUA | 12972 LEYDEN ST | | | | THORNTON | CO | 80602 |
| WAYNE J & PHYLLIS A BICKEL | PO BOX 129 | | | | GENEVA | IN | 46740 |
| WAYNE L BULLOCK | 1168 SW 13TH DR | | | | BOCA RATON | FL | 33486 |
| WAYNE LAUT AND MARY LAUT | C/O WAYNE LAUT | 153 S OSPREY CT | | | CANON CITY | CO | 81212 |
| WAYNE LAUT AND MARY LAUT | C/O WAYNE LAUT | 153 OSPREY CT | | | CANON CITY | CO | 81212 |
| WAYNE N & HYUN S ASAMOTO | 1229 HOMESTEAD CRK | | | | BROADVIEW HEIGHTS | OH | 44147 |
| WAYNE N ASAMOTO & HYUN S ASAMOTO | 1229 HOMESTEAD CREEK DR. | | | | BROADVIEW HTS. | OH | 44147 |
| WAYNE OBERG | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| WAYNE OBERG | 12176 S. 1430 W. | | | | RIVERTON | UT | 84065 |
| WAYNE R FOSTER | 338 NATCHEZ TRACE | PO BOX 762 | | | BLAKELY | GA | 39823 |
| WAYNE THOMAS | 4331 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124 |
| WAYNE WILLOUGHBY | 7686 FALLEN TIMBER DR | | | | MYRTLE BEACH | SC | 29588 |
| WEBESHETE ASEFA | 5585 E PACIFIC COAST HWY # 239 | | | | LONG BEACH | CA | 90804 |
| WEIDENFELD LT DTD 02/17/95 | 6530 BOCA DEL MAR DR APT 637 | | | | BOCA RATON | FL | 33433 |
| WEINGARTEN FT DTD 02/25/00 | C/O BENJAMIN H WEINGARTEN | 112 GOLDEN LAKES BLVD | | | WEST PALM BEACH | FL | 33411 |
| WEINHOLD FT | 101 STONELEIGH TOWERS | | | | OLIVETTE | MO | 63132 |
| WEITZEL FT FBO H THOMAS COSS | 206 CARMEL ST | | | | GREENVILLE | SC | 29607 |
| WEIWEI SHAO | 1160 WHITNEY AVE APT D | | | | HAMDEN | CT | 06517 |
| WENDELL E & NANCY J BRYAN | 5313 GOLF COURSE DR | | | | MORRISON | CO | 80465 |
| WENDELL E BRYAN | 5313 GOLF COURSE DR | | | | MORRISON | CO | 80465 |
| WENDELL E BRYAN & NANCY J BRYAN | 5313 GOLF COURSE DR | | | | MORRISON | CO | 80465 |
| WENDELL H SCHWEIGER | C/O HENZE & ASSOCIATES PC | ATTN MARK E HENZE | 14231 E 4TH AVE STE 350 | | AURORA | CO | 80011 |
| WENDELL H SCHWEIGER | 1200 GOLDEN CIRCLE #108 | | | | GOLDEN | CO | 80401 |
| WENDELL L GEARY | 1035 17TH LANE SW | | | | VERO BEACH | FL | 32962 |
| WENDELL P STAMPFLI 3RD | 504 CANADIAN PKWY | | | | FORT COLLINS | CO | 80524 |
| WENDY A MISPAGEL | 8790 APPLE TREE LN | | | | CHERRY VALLEY | CA | 92223 |
| WESLEY F HULL | 40 WELLESLEY RD | | | | SWARTHMORE | PA | 19081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY T MCRAE JR | 8 WOODSHAY DR | | | | MONTGOMERY | TX | 77356 |
| WIENER FT | 712 S VINE ST | | | | DENVER | CO | 80209-4617 |
| WILBER J JR & PHILLIS MANNING | 3876 47TH ST | | | | VERO BEACH | FL | 32967 |
| WILBUR A & LOIS R DOEKSEN | 4900 W STANFORD AVE | | | | DENVER | CO | 80236 |
| WILBURN FAMILY TRUST DATED APRIL 14,2016 | C/O BUZ WILBURN, TRUSTEE | 1215 ANCHORS WAY NO. 150 | | | VENTURA | CA | 93001 |
| WILBURN FT DTD 04/14/16 | 1215 ANCHORS WAY # 150 | | | | VENTURA | CA | 93001 |
| WILCOX LT | 913 E 450 S | | | | KAYSVILLE | UT | 84037 |
| WILDA H WELLS | 4964 BITTER CREEK RD | | | | AFTON | WY | 83110 |
| WILEY W WALTERS | PO BOX 723 | | | | WEST YELLOWSTONE | MT | 59758 |
| WILISA SPEED | 5940 ECHO RIDGE LN | | | | COLORADO SPRINGS | CO | 80918 |
| WILLETT DAIRY FARM & CATTLE CO | 20785 COUNTY ROAD 28 | | | | SANFORD | CO | 81151 |
| WILLETT R SMITH | 363 MIDDLE RD | | | | ELKTON | MD | 21921 |
| WILLIAM  NESTO | 252 WHIPPORWILL RD | | | | OLD LYME | CT | 06371 |
| WILLIAM & ANNA HEGER | 14545 BENFIELD AVE | | | | NORWALK | CA | 90650 |
| WILLIAM & DEBRA ANN MCCALLUM | 516 SHADOW LAWN CIR | | | | OCEAN SPRINGS | MS | 39564 |
| WILLIAM & ELENA PATRY JRT DTD 08/19/09 | 2872 SE PINE VALLEY ST | | | | PORT ST LUCIE | FL | 34952 |
| WILLIAM & ELIZABETH JUE | 6209 PITCAIRN ST | | | | CYPRESS | CA | 90630 |
| WILLIAM & LAVONNE DUNN | 2583 RIO BRAVO | | | | SACRAMENTO | CA | 98526 |
| WILLIAM & LAVONNE DUNN | 2583 RIO BRAVO | | | | SACRAMENTO | CA | 95826 |
| WILLIAM & LINDA PARKS | 2301 DEFOREST AVE | | | | ANGOLA | IN | 46703 |
| WILLIAM & MARCIA D BAUERLE | 500 W 15TH ST | | | | IMPERIAL | NE | 69033 |
| WILLIAM & MARIAN JO ERWIN | 5815 SPURWOOD CT | | | | COLORADO SPRINGS | CO | 80918 |
| WILLIAM & NANCY MAXFIELD | 1129 OAK POINTE CT | | | | WATERFORD | MI | 48327 |
| WILLIAM & NANCY PENCA | 1112 E HICKORY AVE | | | | LOMPOC | CA | 93436 |
| WILLIAM & PAMELA STANLEY | 297 GORDON DR | | | | WAYNESVILLE | NC | 28786 |
| WILLIAM & PAT LYDON | 5505 N OCEAN BLVD 9-104 | | | | OCEAN RIDGE | FL | 33433 |
| WILLIAM & PAT LYDON | 96 WALWORTH AVE | | | | SCARSDALE | NY | 10583 |
| WILLIAM & PATRICIA LEE TA 2009-1 08/06/09 | 4596 WATERSCAPE LN | | | | FORT MYERS | FL | 33966 |
| WILLIAM & PAULA LENSKY | 21217 E WASHINGTON SP 115 | | | | WALNUT | CA | 91789 |
| WILLIAM A & BARBARA J YOUNGBLOOD | C/O WILLIAM A YOUNGBLOOD | 12404 DUCKETT CT | | | SPRING HILL | FL | 34610 |
| WILLIAM A & NANCY L BENSMAN | 5370 W KENT PL | | | | DENVER | CO | 80235 |
| WILLIAM A III & BARBARA J YOUNGBLOOD | 12404 DUCKETT CT | | | | SPRING HILL | FL | 34610 |
| WILLIAM A STEEL | 8 KENSINGTON AVE | | | | MASSAPEQUA | NY | 11758 |
| WILLIAM A TUERKE IV | 169 OLD CHESTNUT RD | | | | ELKTON | MD | 21921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM AKIN | 13 DEERFIELD RD | | | | LIVERPOOL | NY | 13090 |
| WILLIAM AND LOREEN FACKENTHALL | 8305 GRINNELL WAY | | | | SACRAMENTO | CA | 95826 |
| WILLIAM B & JOAN M ROTH | 447 WILLOW RD | | | | MARENGO | IL | 60152 |
| WILLIAM B KING | 333 SPENCER DR | | | | CLAYTON | DE | 19938 |
| WILLIAM B PEAVEY III | 4 PACIFIC CREST | | | | LAGUNA NIGUEL | CA | 92677 |
| WILLIAM B SWETLAND | 3441 PLAZA AVE | | | | SPRING HILL | FL | 34608 |
| WILLIAM BART VERWERS | 7107 DEERVIEW DR | | | | URBANDALE | IA | 50322 |
| WILLIAM BOWEN | 316 NAUTUXENT DRIVE | | | | NEWPORT | NJ | 08345 |
| WILLIAM BRUSSEAU & JOAN METCALFE-BRUSSEAU | 12516 PLAZA AMADA | | | | SAN DIEGO | CA | 92128 |
| WILLIAM BRYAN OWEN | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 |
| WILLIAM BRYAN OWEN | PROFUNDS C/O TRANSFER AGENCY | 4249 EASTON WAY STE 400 | | | COLUMBUS | OH | 43219 |
| WILLIAM BURGESON | 1046 BRIAR DR | | | | IOWA CITY | IA | 52240 |
| WILLIAM C ACCIARDO | 350 NE 43RD CT | | | | OAKLAND PARK | FL | 33334 |
| WILLIAM C WORST JR | 1501 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3907 |
| WILLIAM COOK | 123 COUNTRY CLUB DR | | | | ROYAL PALM BEACH | FL | 33411 |
| WILLIAM COOPER | 10203 MANGROVE DR #101 | | | | BOYNTON BCH | FL | 33437 |
| WILLIAM COOPER | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| WILLIAM D AND DEBORAH L MICHAELS | 8817 TRAILING CEDAR DR | | | | RALEIGH | NC | 27613 |
| WILLIAM D ARNOLD FT | 615 CONCHA LOMA DR | | | | CARPINTERIA | CA | 93013 |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 |
| WILLIAM D PROPP | 596 DON PROPP RD | | | | AZLE | TX | 76020 |
| WILLIAM DEAN & LINDA SUE CRAWFORD | 20 WALTON MOUNTAIN LANE | | | | HAZARD | KY | 41701 |
| WILLIAM E & MICHELLE M GRANNIS | 95-979 WIKAO ST | | | | MILILANI | HI | 96789 |
| WILLIAM E BERK III | 712 E BAY ST #10 | | | | EAST TAWAS | MI | 48730 |
| WILLIAM E LINDSEY | 826 LOOP AVE | | | | KNOXVILLE | TN | 37934 |
| WILLIAM E LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 37934 |
| WILLIAM E OLLIGES RT UA 01/04/02 | 5027 SW MOORE ST | | | | PALM CITY | FL | 34990 |
| WILLIAM EDWARD BERK III | 712 E BAY ST #10 | | | | EAST TAWAS | MI | 48730 |
| WILLIAM ELIA | 8863 ATWATER LOOP | | | | OVIEDO | NY | 32765 |
| WILLIAM ELIA | 8863 ATWATER LOOP | | | | OVIEDO | FL | 32765 |
| WILLIAM ERWIN AND MARIAN JO ERWIN | C/O WILLIAM ERWIN | 5815 SPURWOOD CT | | | COLORADO SPRINGS | CO | 80918 |
| WILLIAM F BLEVINS | 20 ANGLIN DR | | | | NEWARK | DE | 19713 |
| WILLIAM F LEHMAN | 213 LINDY AVE | PO BOX 7 | | | YORK SPRING | PA | 17372 |
| WILLIAM F LYDON | 96 WALWORTH AVE | | | | SCARSDALE | NY | 10583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F SR & CAROL L WHITEHEAD | 14119 CHESTERFIELD TRL | | | | HUDSON | FL | 34669 |
| WILLIAM F WEISHAUPT REVOCABLE TRUST | DATED OCTOBER 19, 2012 | C/O WILLIAM F WEISHAUPT | 12123 CLARKSON RD | | LOS ANGELES | CA | 90064 |
| WILLIAM F WEISHAUPT RT DTD 10/19/12 | 12123 CLARKSON RD | | | | LOS ANGELES | CA | 90064 |
| WILLIAM F WHITEHEAD SR AND CAROL L WHITEHEAD | 14119 CHESTERFIELD TRAIL | | | | HUDSON | FL | 34669 |
| WILLIAM G WESCH | 192 LILY LN | | | | GREENBANK | WA | 98253-6203 |
| WILLIAM GRASS | 63 MEADOW WOOD DR | | | | GREENFIELD | MA | 01301 |
| WILLIAM H & BETTY J GRIFFITH | 4260 RAINTREE BLVD | | | | GREENWOOD | IN | 46143 |
| WILLIAM H & DOROTHY J TACKETT | 732 BEDFORD POINT AVE | | | | LEHIGH ACRES | FL | 33974 |
| WILLIAM H & SARAH N BUFORD | 1300 MARCH DR | | | | AUSTIN | TX | 78753 |
| WILLIAM H BUFORD | 1300 MARCH DR | | | | AUSTIN | TX | 78753 |
| WILLIAM H BYE | 614 CHANDLER MILL RD | | | | AVONDALE | PA | 19311 |
| WILLIAM H HORTON | 1721 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIAM HELLER | 206 CANDLEWOOD RD | | | | GROTON | CT | 06340 |
| WILLIAM I & LINDA M SWYGART | 13312 ADAIR RD | | | | HOAGLAND | IN | 46745 |
| WILLIAM J & LINDA M CHISHOLM LANE | 14133 FAIRWIND LN | | | | BROOMFIELD | CO | 80023-6589 |
| WILLIAM J BRINATI TR DTD 01/21/10 | 4844 SUNRISE LN | | | | NORRIDGE | IL | 60706 |
| WILLIAM J BRINATI TRUST DATED JANUARY 21, 2010 | 4844 SUNRISE LN | | | | NORRIDGE | IL | 60706 |
| WILLIAM J KIRKLAND | 3 HILLSIDE LN | | | | LANDENBERG | PA | 19350 |
| WILLIAM J LANE, LINDA M CHISHOLM LANE | 14133 FAIRWIND LANE | | | | BROOMFIELD | CO | 80023 |
| WILLIAM J SPIRKA | 5922 NW BATCHELOR TER | | | | PORT SAINT LUCIE | FL | 34986 |
| WILLIAM J VERNON | 1048 37TH AVE | | | | VERO BEACH | FL | 32560 |
| WILLIAM JR & JOYCE L PEASE | 725 FORTUNELLA CIR SW | | | | VERO BEACH | FL | 32968 |
| WILLIAM K & MARYLOUISE WIDMAIER | 15156 ULSTER WAY | | | | THORNTON | CO | 80602 |
| WILLIAM KAGGERUD | 4033 FAIRWOOD WAY | | | | CARMICHAEL | CA | 95608 |
| WILLIAM KNUPP | 3 STATEN LN | | | | TAYLORS | SC | 29687 |
| WILLIAM L & GAIL L PRIDDY | 2136 STRAUSS DR | | | | FAIRFIELD | CA | 94533 |
| WILLIAM L BRUNS | 3146 ST RT 49 | | | | FORT RECOVERY | OH | 45846 |
| WILLIAM L HOLDEN JR | 1405 SIMMS WOODS RD | | | | DOVER | DE | 19901 |
| WILLIAM M & PATRICIA A AMARO | 11124 LANDS END CHASE | | | | PORT ST LUCIE | FL | 34986 |
| WILLIAM M & PATRICIA A AMARO RT | 11124 LANDS END CHASE | | | | PORT ST LUCIE | FL | 34986 |
| WILLIAM M GROODY | 6941 FOREST ST | | | | COMMERCE CITY | CO | 80022 |
| WILLIAM M HARRISON & JUDITH HARRISON LIVING TRUST | 204 ASHEBORO PL | | | | FRANKLIN | TN | 37064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M ROGERS & ROBIN P ROGERS | 524 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 |
| WILLIAM M. COOK | 123 COUNTRY CLUB DRIVE | | | | ROYAL PALM BEACH | FL | 33411 |
| WILLIAM MARTIN TRUSTEE | PRINCETON FINANCIAL LLC 401K PROFIT | 923 ALTURA RD STE A | | | FALLBROOK | CA | 92028 |
| WILLIAM MCCALLUM | C/O SHEEHAN LAW FIRM | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 |
| WILLIAM MCCALLUM | 516 SHADOWLAWN CIR | | | | OCEAN SPRINGS | MS | 39564 |
| WILLIAM MCCALLUM | WILLIAM MCCALLUM | 516 SHADOWLAWN CIR | | | OCEAN SPRINGS | MS | 39564 |
| WILLIAM MCNINCH | 8034 CAMINO PREDERA | | | | RANCHO CUCAMONGA | CA | 91730 |
| WILLIAM MILES | 8217 CHAMBERLAYNE RD | | | | RICHMOND | VA | 23227 |
| WILLIAM MILES | 8217 CHAMERLAYNE RD | | | | RICHMOND | VA | 23227 |
| WILLIAM MOE PROVIDENT TRUST GROUP | FBO WILLIAM MOE IRA | 119 5TH AVE | | | MILFORD | CT | 06460 |
| WILLIAM MOSELEY | 307 EDITH LN | | | | SAN DIEGO | CA | 92106 |
| WILLIAM MOSELEY | 3106 EDITH LN | | | | SAN DIEGO | CA | 92106 |
| WILLIAM MOSELEY | C/O RONALD J HARVEY | 2950 5TH AVENUE N | | | ST PETERSBURG | FL | 33713 |
| WILLIAM MOSS HOWARD | 1900 BROOKMILL DR | | | | KNOXVILLE | TN | 37932 |
| WILLIAM MOSS HOWARD | 1900 BROOKMILL RD | | | | KNOXVILLE | TN | 37932 |
| WILLIAM N & JILL A HERRMANN | 1511 CONCORD DR | | | | DOWNERS GROVE | IL | 60516 |
| WILLIAM NERO | 6110 E 121ST DR | | | | BRIGHTON | CO | 80602 |
| WILLIAM NESTO | 252 WHIPPOORWILL RD | | | | OLD LYME | CT | 06371 |
| WILLIAM P REPASKY | 8414 CASTAWAY DR | | | | WINDSOR | CO | 80528 |
| WILLIAM R & DOROTHY WILSON | 23334 LEAF RIDGE DR | | | | KATY | TX | 77494 |
| WILLIAM R & KAREN NUGENT | 4909 CREEKSIDE TRL | | | | SARASOTA | FL | 34235 |
| WILLIAM R & NANCY L MAXFIELD | 1129 OAK POINT CT | | | | WATERFORD | MI | 48327 |
| WILLIAM R BURGESON | 1046 BRIAR DR | | | | IOWA CITY | IA | 52240 |
| WILLIAM R IOVINO | 11792 WOODSIDE CT | | | | BURR RIDGE | IL | 60527 |
| WILLIAM ROBERT MCNINCH | 8034 CAMINO PREDERA | | | | RANCHO CUCAMONGA | CA | 91730 |
| WILLIAM ROONEY | 416 ACORN LN | | | | READING | PA | 19605 |
| WILLIAM S & BONNIE HODDINOTT | 26047 ANCUDA DR. | | | | PUNTA GORDA | FL | 33983 |
| WILLIAM S & BONNIE L HODDINOTT | 26047 ANCUDA DR | | | | PUNTA GORDA | FL | 33983 |
| WILLIAM S II & BONNIE L HODDINOTT | 170 BREWSTER RD | | | | WINDSOR | CT | 06095 |
| WILLIAM SPIRKA | 5922 NW BATCHELOR TER | | | | PORT SAINT LUCIE | FL | 34986 |
| WILLIAM SPIRKA | C/O MRS ANGELA M TRUDELL | PO BOX 190 | | | HARVEST | AL | 35749 |
| WILLIAM STEEL | 8 KENSINGTON AVE | | | | MASSAPEQUA | NY | 11758 |
| WILLIAM T & CONNEE B MIDDLETON | 508 STEFAN CT | | | | FRANKLIN | TN | 37064 |
| WILLIAM T & JANET SAVOIE | 601 SWINK AVE | | | | ROCKY FORD | CO | 80167 |
| WILLIAM T REDMOND | 1823 LAKE ELLIOTT RD | | | | CASSATT | SC | 29032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM T SAVOIE AND JANET SAVOIE | C/O WILLIAM T SAVOIE | 601 SWINK AVE | | | ROCK FORD | CO | 80167 |
| WILLIAM THOMSEN | 10396 ORCHARD PARK W DR | | | | INDIANAPOLIS | IN | 46280 |
| WILLIAM W & LAVONNE A DUNN | 2583 RIO BRAVO CIR | | | | SACRAMENTO | CA | 95826 |
| WILLIE  A JONES | C/O GUARDIAN INS & FINANCIAL SERVICES | 930 W 175TH ST STE 2NW | | | HOMEWOOD | IL | 60430 |
| WILLIE D ENFINGER | 283 NORTHPARK AVE | | | | DOTHAN | AL | 36303 |
| WILLIE D ENFINGER | 283 N PARK AVE | | | | DOTHAN | AL | 36303 |
| WILLIE F WRIGHT | 196 DARROCK CT | | | | FAYETTEVILLE | NC | 28311 |
| WILLIE H & MARY M SHEPARD | 1300 WINDAMERE RD | | | | KNOXVILLE | TN | 37923 |
| WILLIE WATSON | 8975 BECKINGTON DR | | | | ELK GROVE | CA | 95624 |
| WILLIS K KULP | 2010 46TH AVE # 38 | | | | GREELEY | CO | 80634 |
| WILMA BECKER TR DTD 09/13/07 | 3200 NE 36TH ST APT 1508 | | | | FORT LAUDERDALE | FL | 33308 |
| WILMA COOPER | 10203 MANGROVE DR, #101 | | | | BOYNTON BEACH | FL | 33437 |
| WILMA F HARPER | 117 WAYNE DRIVE | | 117 WAYNE DRIVE | | LYNCHBURG | VA | 24502 |
| WILMA KEOWN | 140 CANDLE BROOK DR | | | | DOTHAN | AL | 36303-1876 |
| WILSHIRE UNITED METHODIST CHURCH | C/O SW SMYTH LLP | ATTN ANDREW E SMYTH | 4929 WILSHIRE BLVD #690 | | LOS ANGELES | CA | 90010 |
| WILSHIRE UNITED METHODIST CHURCH | 711 PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90005 |
| WILSHIRE UNITED METHODIST CHURCH | 711 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90005 |
| WINSLOW RESOURCES INC | 2840 BERRY LN | | | | GOLDEN | CO | 80401 |
| WINSLOW RESOURCES, INC. | C/O DAVID WINSLOW | 2759 SIMMS ST | | | LAKEWOOD | CO | 80215 |
| WITOLD S WASNIEWSKI LT UPDTD 12/03/09 | 4892 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| WLH LT DTD 03/14/03 | 161 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254 |
| WR LEMONS IRREV SUBTRUST #3 FBO | C/O COOPER LEVENSON | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| WR LEMONS IRREV SUBTRUST #3 FBO | LINDSAY JACKSON ROGERS | C/O RICHARD FRITTS | 12 GLENLEIGH CT STE 4 | | KNOXVILLE | TN | 37934 |
| WUKIE MARITAL DEDUCTION TRUST | C/O THERESA M WUKIE | 11885 GRAFTON RD | | | GRAFTON | GA | 44044 |
| WWW TR UAD 05/01/94 | 5124 SKYLINE DR | | | | OGDEN | UT | 84403 |
| XIAO QING WANG | 14889 24TH AVE | | | SURREY BC V4P1N9 CANADA | | | |
| XIAO QING WANG & JONATHAN CAIN | 14889 24TH AVE | SURREY BC V4P1N9 | | CANADA | | | |
| XIAOLIN SHI & LAN DIWU | 1955 KINCLAIR DR | | | | PASADENA | CA | 91107 |
| XIOMARA REQUEJO | 1553 WS 142ND PL | | | | MIAMI | FL | 33184 |
| XUEMEI DUAN | 1312 MONACCO CT | | | | SAINT LOUIS | MO | 63146 |
| YEN HSU CHEN | 56 BARCELONA | | | | IRVINE | CA | 92614 |
| YEN NGO | 561 E 130TH CT | | | | THORNTON | CO | 80241 |
| YING MCCAW | 64A BINNEY LN | | | | OLD GREENWICH | CT | 06870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOLANDA BRAGG | 1841 REDONDO AVE | | | | SIGNAL HILL | CA | 90755 |
| YONG C CARRIGAN | 3341 EL RANCHO WAY | | | | FAIRFIELD | CA | 94533 |
| YORAM KATZ | 21620 BURBANK BLVD #15 | | | | WOODLAND HILLS | CA | 91367 |
| YOSHIKO Y ESTES | 8054 HAGUE RD | | | | INDIANAPOLIS | IN | 46256 |
| YOSHIYUKI SAITO | 10 CALERIDGE COURT | | | | LITTLETON | CO | 80130 |
| YOSHIYUKI SAITO | JEFFREY R YOUNG | ATTORNEY | JEFFREY R YOUNG & ASSOCIATES INC | 6041 S SYRACUSE WAY #250 | GREENWOOD VILLAGE | CO | 80111 |
| YOUNG LIVING TRUST DATED 4/4/2008 | JEFFREY R YOUNG TRUSTEE | 16198 E PRENTICE PL | | | CENTENNIAL | CO | 80015 |
| YUAN LIU | 10523 BLUE GRANITE DR | | | | SAN DIEGO | CA | 92127 |
| YUGOVICH FAMILY LIVING TRUST DATED JULY 22, 2009 | C/O MICHAEL A YUGOVICH | 4445 TIERRA ROJO DR | | | COLORADO SPRINGS | CO | 80926 |
| YUGOVICH FLT DTD 07/22/09 | 4445 TIERRA ROJO DR | | | | COLORADO SPRINGS | CO | 80926 |
| YULIA CAPITAO | 180 N SAN TOMAS AQUINO RD APT 14 | | | | CAMPBELL | CA | 95008 |
| YUNGANG HU | 3221 OVERLAND AVE # 2223 | | | | LOS ANGELES | CA | 90034 |
| YURIKO K HENDERSON & MICHAEL J HENDERSON | C/O YURIKO K HENDERSON | 12832 STANDBRIDGE DR | | | RIVERVIEW | FL | 33579 |
| YVETTE RUSSELL LT | 20678 NW 28TH AVE | | | | BOCA RATON | FL | 33434 |
| YVONNE & MICHAEL MALCOLM | 9718 HATTON CIR | | | | ORLANDO | FL | 32832 |
| YVONNE ACKERMAN | 5330 BABCOCK TER | | | | COLORADO SPRINGS | CO | 80915 |
| YVONNE ACKERMAN | 2055 SATHER DR | | | | COLORADO SPRINGS | CO | 80915 |
| YVONNE C TREYDTE | 1224 CORREIA PL | | | | MANTECA | CA | 95337 |
| ZACK D BOMSTA | 1196 N 1450 W | | | | PROVO | UT | 84604 |
| ZAKS ASSET MANAGEMENT TR | 8 FORDHAM DR | | | | PLAINVIEW | NY | 11803 |
| ZAKS ASSET MGMT TR DTD 05/29/88 | 8 FORDHAM DR | | | | PLAINVIEW | NY | 11803 |
| ZELLER TR DTD 01/27/00 | 30026 VILLAGE 30 | | | | CAMARILLO | CA | 93012 |
| ZELLER TRUST DTD 1/27/2000 | C/O IDA ZELLER | 30026 VILLAGE 30 | | | CAMARILLO | CA | 93012 |
| ZHANA JANE MAKSIMOV | 5958 W ARBOL DR | | | | DELRAY BCH | FL | 33484 |
| ZONA OR SANDRA BURN | 770 W CAMINO REGIO | | | | VAIL | AZ | 85641 |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ANGELA & WAYNE JAKOBS | 16708 SAPPHIRE ISLE | | | | WESTON | FL | 33331 | WJAKOBS519@GMAIL.COM |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| BRUCE A & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 | MILLMMBA@MSN.COM |
| BRUCE A MILLER & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 | millmmba@msn.com |
| CHARLES E ENGLUND | 2205 SHALIMAR DR | | | | COLORADO SPRINGS | CO | 80915 | englund2205@comcast.net |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| COMPASS COLORADO LLC | ATTN SAMUEL AUGUSTINE | 117 S MONARCH ST | | | ASPEN | CO | 81611 | sam.augustine@compass.com; sue.howarth@compass.com |
| HARRY BREYER REV LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 | ED@KOSMOWSKILAW.COM |
| HARRY BREYER RLT | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 | breyerjh@bellsouth.net |
| MAINSTAR TRUST CUSTODIAN | FBO GERALD MCMULLIN | 545 BLARNEY CIRCLE | | | VACAVILLE | CA | 95688 | JMAC227@ATT.NET |
| RANDELL & EDETTE CRUMP | 8588 S 1330 W | | | | WEST JORDAN | UT | 84088 | randy.crump@hotmail.com |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sotheb |
| WANDA FRIZZA | 392 LOVERS LN | | | | VACAVILLE | CA | 95688 | wlfrizza@sbcglobal.net |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 | billhenry4570@gmail.com |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELA & WAYNE JAKOBS | 16708 SAPPHIRE ISLE | | | | WESTON | FL | 33331 |
| ANTHONY C CASORIA | 1180-12 LINCOLN AVE | | | | HOLBROOK | NY | 11741 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| BRUCE A & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 |
| BRUCE A MILLER & MAUREEN MILLER | 3615 JORAM DR | | | | MELBOURNE | FL | 32940 |
| CHARLES E ENGLUND | 2205 SHALIMAR DR | | | | COLORADO SPRINGS | CO | 80915 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| COMPASS COLORADO LLC | ATTN SAMUEL AUGUSTINE | 117 S MONARCH ST | | | ASPEN | CO | 81611 |
| HARRY BREYER REV LIVING TRUST | 7186 ARCADIA BAY CT | | | | DELRAY BCH | FL | 33446 |
| HARRY BREYER REV LIVING TRUST | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| HARRY BREYER RLT | 7186 ARCADIA BAY CT | | | | DELRAY BEACH | FL | 33446 |
| JACQUELINE MCGOVERN | 8304 CRESTSHIRE CIR | | | | ORANGEVALE | CA | 95662 |
| MAINSTAR TRUST CUSTODIAN | FBO GERALD MCMULLIN | 545 BLARNEY CIRCLE | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN FBO GERALD B. MCMULLIN | 214 W 9TH STREET | PO BOX 420 | | | ONAGA | KA | 66521 |
| MAINSTAR-FBO GERALD B MCMULLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| PROV. TR GP-FBO C LEE/GLORIA WILLIAMS IRA | 9661 CR 139 | | | | GLEN ST MARY | FL | 32040 |
| PROVIDENT TRUST GROUP, LLC FBO CHRISTINE LEE | BNF FOR GLORIA  L WILLIAMS INHERITED IRA | ATTN: LOCKBOX DEPARTMENT | | | ONTARIO | CA | 91761 |
| RANDELL & EDETTE CRUMP | 8588 S 1330 W | | | | WEST JORDAN | UT | 84088 |
| RANDELL CRUMP AND EDETTE CRUMP | 8588 SOUTH 1330 WEST | | | | WEST JORDAN | UT | 84088 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| WANDA FRIZZA | 392 LOVERS LN | | | | VACAVILLE | CA | 95688 |
| WANDA FRIZZA | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| WANDA FRIZZA | 392 LOVERS LN | | | | VACAVILLE | CA | 98688-4321 |
| WANDA FRIZZA | 3350 CHERRY HILLS COURT | APARTMENT B-305 | | | FAIRFIELD | CA | 94534 |
| WANDA FRIZZA | C/O FELDERSTEIN FITZGERALD ET AL | ATTN KAREN L WIDDER | 400 CAPITOL MALL STE 1750 | | SACRAMENTO | CA | 95814 |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com |
| CAROLYN DIEHL | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 | CAROLYNDIEHL54@GMAIL.COM |
| CHARLES COATE | 132 PRESERVE CT | | | | LITTLE RIVER | SC | 29566 | chick.coate@yahoo.com |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 | linda@cwtrifle.com |
| GAIL P PAYMER RT DTD 02/23/01 | 23319 WATER CIR | | | | BOCA RATON | FL | 33486 | Paymers@BellSouth.net |
| JAMES D WOOD & JOYCE A WOOD | C/O AXLEY BRYNELSON LLP | ATTN DAVID M PELLETIER | PO BOX 1767 | 2 E MIFFLIN ST STE 200 | MADISON | WI | 53703 | DPELLETIER@AXLEY.COM |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| JOHN LIFAVI | 12111 BLAIR AVE | | | | BOYNTON BEACH | FL | 33437 | MJ205@YAHOO.COM |
| JOSEF SARNOV | 5932 FOREST GROVE DR APT 2 | | | | BOCA RATON | FL | 33437 | JOESARNOV@COMCAST.NET |
| PAUL COHEN | 9319 PECKY CYPRESS LN APT 19-G | | | | BOCA RATON | FL | 33428 | DORISANDPAUL@YAHOO.COM |
| PROV. TR GP-FBO CAROLYN DIEHL IRA | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 | CAROLYNDIEHL54@GMAIL.COM |
| PROV. TR GP-FBO ROSA SHIMKIN IRA | 14944 SUNNYVIEW LANE | | | | DELRAY BEACH | FL | 33484 | SHIMKIN@BELLSOUTH.NET |
| SONIA RUDGE | 937 MORRALL DR | | | | NORTH MYRTLE BEACH | SC | 29582 | jwrudge@hotmail.com |
| SONIA RUDGE RT DTD 12/15/09 | 937 MORRALL DR | | | | N MYRTLE BCH | SC | 29582-6279 | JWRUDGE@HOTMAIL.COM |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sothel |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 | billhenry4570@gmail.com |

# EXHIBIT H

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANA NEGRONI | 2835 NE 28TH AVE APT 11 | | | | LIGHTHOUSE POINT | FL | 33064 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| BARBARA & ABRAHAM HOCHHAUSER | 1400 SW 131ST WAY | | | | PEMBROKE PINES | FL | 33027 |
| BARBARA WETZEL | 10486 FISH & GAME RD | | | | WAYNESBORO | PA | 17268 |
| CAROLYN DIEHL | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 |
| CHARLES COATE | 132 PRESERVE CT | | | | LITTLE RIVER | SC | 29566 |
| CHARLES L COATE | 132 PRESERVE CT | | | | LITTLE RIVER | SC | 29566 |
| COMMONWEALTH TITLE COMPANY | ATTN LINDA GABOSSI | 127 E. 5TH STREET | | | RIFLE | CO | 81650 |
| COURTNEY & MARILYN LECKLER | 1413 DIAMOND CT | | | | REDLANDS | CA | 92374 |
| DAVID KELLEY TR DTD 07/16/13 | THE WATERFORD-T302 | 605 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 |
| GAIL P PAYMER RT DTD 02/23/01 | 23319 WATER CIR | | | | BOCA RATON | FL | 33486 |
| HEINZ POPP | 140-04 CRONSTON AVE | | | | BELLE HARBOR | NY | 11694 |
| JAMES D WOOD & JOYCE A WOOD | 2472 FOWLER ST | | | | FORT MYERS | FL | 33901 |
| JAMES D WOOD & JOYCE A WOOD | C/O AXLEY BRYNELSON LLP | ATTN DAVID M PELLETIER | PO BOX 1767 | 2 E MIFFLIN ST STE 200 | MADISON | WI | 53703 |
| JAN S GARBER | 918 GRAY ST | | | | NEW CASTLE | DE | 19720 |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 |
| JEFF ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| JOHN LIFAVI | 12111 BLAIR AVE | | | | BOYNTON BEACH | FL | 33437 |
| JOSEF & ALLA SARNOV | 5932 FOREST GROVE DR APT 2 | | | | BOYNTON BEACH | FL | 33437 |
| JOSEF SARNOV | 5932 FOREST GROVE DR APT 2 | | | | BOCA RATON | FL | 33437 |
| LINDA & RON EVERTS | 1541 KNIGHT HILL RD | | | | ZILLAH | WA | 98953 |
| LINDA M PEARSON | 4114 WYNDEMERE PASS | | | | FORT WAYNE | IN | 46835 |
| MICHAEL & RONNIE ZUCKERMAN | 10174 MANGROVE DR APT 106 | | | | BOYNTON BEACH | FL | 33437 |
| PAUL COHEN | 9319 PECKY CYPRESS LN APT 19-G | | | | BOCA RATON | FL | 33428 |
| PROV. TR GP-FBO CAROLYN DIEHL IRA | 105 DOWENBURY DR | | | | MYRTLE BEACH | SC | 29588 |
| PROV. TR GP-FBO ERIC J PARTIN IRA | 7311 MCCOMB RD | | | | CHURUBUSCO | IN | 46723 |
| PROV. TR GP-FBO ROSA SHIMKIN IRA | 14944 SUNNYVIEW LANE | | | | DELRAY BEACH | FL | 33484 |
| SANDRA BOULIS HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SONIA RUDGE | 937 MORRALL DR | | | | NORTH MYRTLE BEACH | SC | 29582 |
| SONIA RUDGE RT DTD 12/15/09 | 937 MORRALL DR | | | | N MYRTLE BCH | SC | 29582-6279 |
| SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| THE SANDRA SAWYER RT UAD AMND 06/13/08 | 20 S 5TH ST | | | | GRAND HAVEN | MI | 49417 |
| TINA A GEORGE | 44 WALTER AVENUE W | | | | GREENCASTLE | PA | 17225 |
| WILLIAM D HENRY | 712 TWIN OAKS RD | | | | CASTLE ROCK | CO | 80109 |

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF BEVERLY HILLS | ATTN BYRON POPE, CITY CLERK | 455 N. REXFORD DRIVE, ROOM 290 | | | BEVERLY HILLS | CA | 90210 |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTN DANIEL FREEDMAN | 1900 AVENUE OF THE STARS, 7TH FLR. | | | LOS ANGELES | CA | 90087 |
| RICHARDS, WATSON & GERSHON | ATTN GINETTA L. GIOVINCO | 355 S. GRAND AVENUE | 40TH FLOOR | | LOS ANGELES | CA | 90071-3101 |

# EXHIBIT J

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| DAVID LORSHBOUGH | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 | NETTIEME@MSN.COM |
| DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE | NY | 13219 | DMRICCINTO@GMAIL.COM |
| THE PROPERTY SHOP INC. | ATTN JENNIFER VANDYKE AND KATHY WESTLEY | 1117 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-3801 | jennifer@propertyshopinc.com |

# EXHIBIT K

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC | 127 E 5TH ST | | | RIFLE | CO | 81650 |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC. | 1322 GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 |
| DAVID LORSHBOUGH | 13415 GAYLORD ST | | | | THORNTON | CO | 80241 |
| DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE | NY | 13219 |
| THE PROPERTY SHOP INC. | ATTN JENNIFER VANDYKE AND KATHY WESTLEY | 1117 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-3801 |

# EXHIBIT L

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 | Antonia@AAEscrow.com |
| BARBARA D MOORE | 16307 MIDNIGHT XING | | | | MOSELEY | VA | 23120-1654 | kenpaint39@gmail.com |
| C FREED & D HAZELTON | 3914 RALEIGH ST | | | | NAPA | CA | 94558 | donaldhazelton50@gmail.com |
| CAROL A CURTIS | 4350 E LINCOLNWAY APT 001 | | | | CHEYENNE | WY | 82001 | carolann1939@msn.com |
| DONALD A BARSNESS | 2628 S EUDORA PL | | | | DENVER | CO | 80222 | JOANBARSNESS@Q.COM |
| DONALD G HAZELTON & CONNIE A FREED | 3914 RALEIGH ST | | | | NAPA | CA | 94558 | CONNIEFREED06@GMAIL.COM |
| DOUGLAS E SR & DONNA EVANS | 17549 CERRO VISTA DR | | | | YORBA LINDA | CA | 92886 | DONNAEVANS1@ATT.NET |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN BLAKE APPLEBY | 630 EAST HYMAN AVE | | | ASPEN | CO | 81611 | blake.appleby@elliman.com |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 | jwb429@juno.com |
| HOWARD RUBIN | 6096 HUNTWICK TER BLD 128 APT 303 | | | | DELRAY BEACH | FL | 33484 | HCRUBIN@GMAIL.COM |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 | jcarrish@pattern-craft.com |
| KAR INSURANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 28310 ROADSIDE DRIVE #133 | | | AGOURA HILLS | CA | 91301 | irubin@farmersagent.com |
| LORI & LLOYD FELDMAN | 12708 COPPER MOUNTAIN PASS | | | | BOYNTON BEACH | FL | 33473-3606 | Rn3457@aol.com |
| LORIN CROSBY AND GABRIELLA B CROSBY | 1300 N VERDUGO RD | | | | GLENDALE | CA | 91208 | lorinphotography@gmail.com |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054 | bankruptcy@ttc.lacounty.gov |
| RAY C & JANIE N FOLSE | PO BOX 313 | | | | RACELAND | LA | 70394 | JANIEFOLSE@YAHOO |
| ROBERT & ANN GONCZ | 4021 BLACKWOLF DR | | | | MYRTLE BEACH | SC | 29579 | BGONCZ@YAHOO.COM |
| RODEO REALTY INC | ATTN JORDANA LEIGH | 202 CANON DR | | | BEVERLY HILLS | CA | 90210 | jordana769@gmail.com |
| SUNWEST TR BRIAN A FREDERICK IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 | b.frederick@comcast.net |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | 825 GALLAGHER VIEW RD | | | KNOXVILLE | TN | 37919 | B.FREDERICK@COMCAST.NET |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| VENTURE HILL ENTERTAINMENT LLC | 1202 WALNUT AVE | | | | LONG BEACH | CA | 90813 | MG@VHELLC.COM |

# EXHIBIT M

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 20/20 VISION HOME INSPECTIONS LLC | 18350 HATTERAS ST # 256 | | | | TARZANA | CA | 91356 |
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| A3 HI-PRESSURE CLEANING SVCS | 19004 WADLEY AVE | | | | CARSON | CA | 90746 |
| ALAN GRABISCH REVOCABLE TRUST | 3763 MAHLON BROWER DR | | | | OCEANSIDE | NY | 11572 |
| ALAN GRABISCH REVOCABLE TRUST | 7600 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| ANGELINA ROJO | 2547 E 124TH PL | | | | THORNTON | CO | 80241 |
| ANGELINE ROJO | 2547 E 124TH PL | | | | THORNTON | CO | 80241 |
| ANNE S. NABORS | 18114 WIDCOMBE DRIVE | | | | HOUSTON | TX | 77084 |
| ARLENE WALKER | 536 W 4575 N | | | | PLEASANT | UT | 84414 |
| ARLENE WALKER | 172 NORTH 3500 EAST | | | | RIGBY | ID | 83442 |
| BARBARA B & KEVIN B MEEHAN | 2682 NW 49TH ST | | | | BOCA RATON | FL | 33434 |
| BARBARA D MOORE | 16307 MIDNIGHT XING | | | | MOSELEY | VA | 23120-1654 |
| BARBARA D. MOORE | 14011 BRIARS CIRCLE #201 | | | | MIDLOTHIAN | VA | 23114 |
| BELA K. FAZEKAS AND MARIA FAZEKAS | 311 MANDARIN CIRCLE | | | | VACAVILLE | CA | 95687 |
| C FREED & D HAZELTON | 3914 RALEIGH ST | | | | NAPA | CA | 94558 |
| CAROL A CURTIS | 4350 E LINCOLNWAY APT 001 | | | | CHEYENNE | WY | 82001 |
| CELERINA B. GONZALES | 266 GLENVIEW CIRCLE | | | | VALLEJO | CA | 94591 |
| CHAD FALLER | 2091 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| CHARLES E. CATES | 12606 BROOKVALE | | | | HOUSTON | TX | 77038 |
| DONALD A BARSNESS | 2628 S EUDORA PL | | | | DENVER | CO | 80222 |
| DONALD G HAZELTON & CONNIE A FREED | 3914 RALEIGH ST | | | | NAPA | CA | 94558 |
| DOROTHY MARIE YANCEY | 2346 FAIRWIND ROAD | | | | HOUSTON | TX | 77062 |
| DOUGLAS E SR & DONNA EVANS | 17549 CERRO VISTA DR | | | | YORBA LINDA | CA | 92886 |
| DOUGLAS E. EVANS, SR. AND DONNA EVANS | 17549 CERRO VISTA DRIVE | | | | YORBA LINDA | CA | 92886 |
| DOUGLAS ELLIMAN REAL ESTATE | 16 KEARNS ROAD | | | | SNOWMASS VILLAGE | CO | 81615 |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN BLAKE APPLEBY | 630 EAST HYMAN AVE | | | ASPEN | CO | 81611 |
| DOUGLAS ELLIMAN REAL ESTATE | ATTN MAX HUTCHISON | 150 EL CAMINO DR STE 150 | | | BEVERLY HILLS | CA | 90212 |
| ELISSA K & JOSEPH W BERLINGER | 7940 AMETHYST LAKE PT | | | | LAKE WORTH | FL | 33467 |
| EXHIBIT A, LLC | 1287 N CRESCENT HEIGHTS BLVD PH D | | | | WEST HOLLYWOOD | CA | 90046 |
| EXHIBIT A, LLC D/B/A JSN DESIGN | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7257 BEVERLY BOULEVARD, SUITE 114 | | | LOS ANGELES | CA | 90036 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 4400 MACARTHUR BLVD., SUITE 200 | | | | NEWPORT BEACH | CA | 92660 |
| GOOD PANDA LANDSCAPE, LLC | ATTN: PRESIDENT, MANAGING, GENERAL AGENT | 5460 WHITE OAK AVENUE, SUITE G104 | | | ENCINO | CA | 91316 |
| HARRY HUBBARD | 9814 SOUTH IRIS COURT | | | | LITTLETON | CO | 80127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELGA GUNDLACH | 17454 N. LONESOME DOVE TRAIL | | | | SURPRISE | AZ | 85374 |
| HMDG, INC. | ATTN: PRESIDENT, MANAGING, GENERAL AGENT | 4154 W. PICO BLVD. | | | LOS ANGELES | CA | 90019 |
| HOME INSPECTION AUTHORITY | 14431 VENTURA BLVD STE 277 | | | | SHERMAN OAKS | CA | 91423 |
| HOWARD RUBIN | 6096 HUNTWICK TER BLD 128 APT 303 | | | | DELRAY BEACH | FL | 33484 |
| JAMES M. MEREDITH AND MIRIAM A. MEREDITH | 11122 SETON PLACE | | | | WESTMINISTER | CO | 80031 |
| JARA GROUP II LLC | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FORT LAUDERDALE | FL | 33308 |
| JARA GROUP II, LLC | 1064 BUCK CREEK CIRCLE | | | | YARDLEY | PA | 19067 |
| JARA GROUP II, LLC | 2409 NORTH OCEAN BLVD | SUITE 626 | | | FT. LAUDERDALE | FL | 33305 |
| JAVID CONSTRUCTION, INC. | ATTN: TIMMY JAVID | 26922 DEER TRAIL COURT | | | CALABASAS | CA | 91301 |
| JEANNE H NILSEN | LAKE WALLKILL | 14 BIRCH RD | | | SUSSEX | NJ | 07461 |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JOHN MICHOLLE | 4758 ANTELOPE TRL | | | | ELBERT | CO | 80106 |
| JORGE CRUZ | 5624 ROWLINGS AVENUE | | | | SOUTH GATE | CA | 90280 |
| JOSEPH L. MOELTER AND JOAN H. MOELTER | REVOCABLE TRUST DATED JUNE 9, 2000 | 400 COOPER VALLEY COURT | | | LAS VEGAS | NV | 89144-4142 |
| JOSEPH L. MOELTER AND JOAN H. MOELTER | REVOCABLE TRUST DATED JUNE 9, 2000 | 344 CORSICANA ST | | | LAS VEGAS | NV | 89138 |
| KAR INSURANCE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 28310 ROADSIDE DRIVE #133 | | | AGOURA HILLS | CA | 91301 |
| KATHRYN ADAIR | 13606 SAGEWOOD DRIVE | | | | POWAY | CA | 92064 |
| L & L FORTNER FAMILY TRUST | 9917 FOOTHILL BOULEVARD | | | | SYLMAR | CA | 91342 |
| LINDA C. WIRKUS | 32 FAIRWAY DRIVE | | | | WALLINGFORD | CT | 06492 |
| LORI & LLOYD FELDMAN | 12708 COPPER MOUNTAIN PASS | | | | BOYNTON BEACH | FL | 33473-3606 |
| LORIN & GABRIELLA B CROSBY | 80 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2434 |
| LORIN CROSBY AND GABRIELLA B CROSBY | 1300 N VERDUGO RD | | | | GLENDALE | CA | 91208 |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054 |
| LOUISE H. COOKUS | 250 E. DEBBIE LANE | #2204 | | | MANSFIELD | TX | 76063 |
| LUCID WEST REALTY | ATTN: PRESIDENT, MANAGING, GENERAL AGENT | 8581 SANTA MONICA BLVD #411 | | | WEST HOLLYWOOD | CA | 90069 |
| LUCID WEST REALTY | ATTN: PRESIDENT, MANAGING, GENERAL AGENT | 8581 SANTA MONICA BLVD, BOX 422 | | | WEST HOLLYWOOD | CA | 90069 |
| MAE E. CHOINIERE OR GEORGE O. CHOINIERE | 11596 W. SIERRA DAWN BOULEVARD | LOT #144 | | | SURPRISE | AZ | 85378 |
| MAGGIE TUYET STANDEFER AND SHELBY W. STANDEFER | 25080 CRESTVIEW DRIVE | | | | LOMA LINDA | CA | 92354 |
| MARGARET & JOHN N SPRUCEBANK JR | 905 BLAKISTONE RD | | | | GLEN BURNIE | MD | 21060 |
| MERCADO ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 25583 AVENUE STANFORD | | | VALENCIA | CA | 91355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ROSENFELD-GREY ROSE VENTURES | 100 S HARPER AVE | | | | LOS ANGELES | CA | 90048 |
| MIGUEL G CORREA | 3175 USHANT COURT | | | | WELLINGTON | FL | 33414 |
| PRO SYSTEMS INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | P.O. BOX 7026 | | | VAN NUYS | CA | 91409 |
| PROV. TR GP-FBO DELLA M LINK IRA | 209 CALDWELL ST | | | | FT. RECOVERY | OH | 45846 |
| PROV. TR GP-FBO LOUIS V BORREGGINE IRA | 730 PLUMTREE LANE | | | | CLAYMONT | DE | 19703 |
| PROVIDENT TRUST GROUP LLC | FBO DELLA M. LINK IRA | ATTN: LOCKBOX DEPARTMENT | P.O. BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP, LLC | FBO LISA BARRAS IRA | ATTN: LOCKBOX DEPARTMENT | P.O. BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP, LLC | FBO LISA BARRAS IRA | 8880 W. SUNSET ROAD | SUITE 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO SAM SHUMMON IRA | 8880 W. SUNSET ROAD | SUITE 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO SAM SHUMMON IRA | ATTN: LOCKBOX DEPARTMENT | P.O. BOX 4330 | | ONTARIO | CA | |
| PROVIDENT TRUST GROUP, LLC | FBO ANNA MAE BOYER IRA | ATTN: LOCKBOX DEPARTMENT | PO BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP, LLC | FBO KENNETH LYONS IRA | ATTN: LOCKBOX DEPARTMENT | P.O. BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP, LLC | FBO DELLA M. LINK IRA | 8880 W. SUNSET ROAD | SUITE 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO ANNA MAE BOYER IRA | 8880 W. SUNSET ROAD | SUITE 250 | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC | FBO KENNETH LYONS IRA | 8880 W. SUNSET ROAD | SUITE 250 | | LAS VEGAS | NV | 89148 |
| RAFAEL PENA | 8927 LANGDON LANE | | | | HOUSTON | TX | 77036 |
| RAY C & JANIE N FOLSE | PO BOX 313 | | | | RACELAND | LA | 70394 |
| RICHARD & LINDA PATON | 3595 21 MILE RD | | | | KENT CITY | MI | 49330 |
| ROBERT & ANN GONCZ | 4021 BLACKWOLF DR | | | | MYRTLE BEACH | SC | 29579 |
| ROBERT GONCZ & ANN GONCZ | 4021 BLACKWOLF DRIVE | | | | MYRTLE BEACH | SC | 29579 |
| ROBERT L NEDBALEK | 2354 AUSTIN AVE | | | | LOVELAND | CO | 80538 |
| RODEO REALTY INC | ATTN JORDANA LEIGH | 202 CANON DR | | | BEVERLY HILLS | CA | 90210 |
| ROSE FEILNER | 301 EVANS AVENUE | | | | LONE WOLF | OK | 73655 |
| ROSE MARTIN | 4361 LIGHTHOUSE LANE | | | | WESTCHESTER | OH | 45069 |
| SODAISM, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 2121 E. 7TH PL, SUITE 215 | | | LOS ANGELES | CA | 90021 |
| SODAISM, INC. | ATTN: DERRICK FLYNN | 2121 E. 7TH PL., SUITE 215 | | | LOS ANGELES | CA | 90021 |
| STEVEN A. ORMENYI & ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 20859 KELVIN PLACE | | | WOODLAND HILLS | CA | 91367 |
| STEVEN A. ORMENYI & ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 20859 KELVIN PLACE | | | WOODLAND HILLS | CA | 91367 |
| SUNWEST TR BRIAN A FREDERICK IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUSTODIAN | FBO BRIAN A. FREDERICK IRA | P.O. BOX 36371 | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUSTODIAN | FOR BRIAN A FREDERICK IRA | P.O. BOX 36371 | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | 825 GALLAGHER VIEW RD | | | KNOXVILLE | TN | 37919 |
| SUNWEST TRUST AS CUSTODIAN FOR | BRIAN A FREDERICK IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE J.M. KELLY TRUST | 14412 W. VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375 |
| THE ROGERS FAMILY TRUST | 2692 E. BLUE SPRUCE LANE | | | | GILBERT | AZ | 85298 |
| THEODORE T. SPRINGER AND LOIS ANN SPRINGER | 818 MANSFIELD DRIVE | UNIT 226 | | | MANSFIELD | TX | 78598 |
| VENTURE HILL ENTERTAINMENT LLC | 1202 WALNUT AVE | | | | LONG BEACH | CA | 90813 |
| VIVIENNE SHEAR | 2821 E BURLY AVE | | | | ORANGE | CA | 92869 |
| VIVIENNE SHEAR | 2821 BURLY AVE | | | | ORANGE | CA | 92869 |
| VIVIENNE SHEAR | 2821 E BURLY AVE | | | | ORANGE | CA | 92869 |
| WILLIAMS SEWER LINE INSPECTORS | 100 N BRAND BLVD | STE 200 | | | GLENDALE | CA | 91226 |

# EXHIBIT N

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOD PANDA LANDSCAPE, LLC | | 100 S. HARPER AVE | | | WEST HOLLYWOOD | CA | 90048 |

# EXHIBIT O

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ADAM LENTNER | 16682 BUTANO PL | | | | FONTANA | CA | 92336 | TAILS039@HOTMAIL.COM |
| ADRIAN & DREANA AIU | PO BOX 625 | | | | KAHUKU | HI | 96731 | A.DRIAN@EMAIL.COM |
| ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 | auroralan@esrta.com |
| ALAN GRABISCH RT | 3763 MAHLON BROWER DR | | | | OCEANSIDE | NY | 11572 | MICKEY6312@AOL.COM |
| ALAN L & MARY L HORNADAY | 566 E GREENCASTLE RD | PO BOX 344 | | | MOORESVILLE | IN | 46158 | HORNADAY68@AOL.COM |
| ALEXANDER & BELLA URMAN | 2840 OCEAN PARKWAY APT 16G | | | | BROOKLYN | NY | 11235 | bellaurman@gmail.com |
| ALFONSO & ISIDORA DELAVEGA | 5452 DAYTON LN | | | | PORT CHARLOTTE | FL | 33981 | delavega65@embarqmail.com |
| ALICE M MORGAN | 1929 OSMAN AVE | | | | ORLANDO | FL | 32806 | MORGAN@BMORGANLAW.COM; alicemorgan@gmail.com |
| AMOS & FRANCES HYKES | 102 GREEN ARBOR LN | | | | GREENVILLE | SC | 29615 | AHYKES2001@YAHOO.COM |
| ANNE O CARAMADRE & VINCENT A CARAMADRE | 19 FARRAR ST | | | | CRANSTON | RI | 02920 | AOC19F@GMAIL.COM |
| BANKERS APPRAISAL GROUP | ATTN CHARLES B. BAKER, SRA | 530 S LAKE AVE, #150 | | | PASADENA | CA | 91101 | cbaker@appraisalpros.com |
| BARBARA & JAY WEISER | C/O BARBARA A WEISER | 300 CAMELOT DR | | | COLLINSVILLE | IL | 62234 | BARBWEST35@GMAIL.COM |
| BARBARA A WEISER AND JAY R WEISER | PO BOX 7 | | | | EARLVILLE | IL | 60518-0007 | jayweiser@weiserfinancialservices.com |
| BARRY BRIDGES | 286 STRAIGHTAWAY LN | | | | INDIAN LAND | SC | 29707 | sbtgogsc@hotmail.com |
| BARRY LEUNG AND LILY WONG | 8481 CARAMBOLA WAY | | | | ELK GROVE | CA | 95757 | LEUNGB1@COMCAST.NET |
| BASIL J PROUT | 4650 WASHINGTON ST | BLDG 18 #101 | | | HOLLYWOOD | FL | 33021 | CROYER@KRUPNICKLAW.COM |
| BASIL J PROUT | C/O KRUPNICK CAMPBELL ET AL | ATTN CHRISTOPHER WILLIAM ROYER | 12 SE 7TH ST STE 801 | | FORT LAUDERDALE | FL | 33301 | CROYER@KRUPNICKLAW.COM |
| BELINDA S ZEMAN | W10910 STATE RD 60 | | | | LODI | WI | 53555 | fourtz@frontier.com |
| BERNARD & VIOLET WOGOMAN | 1830 S 800 E | | | | ANGOLA | IN | 46703 | JLCLOUSE@HOTMAIL.COM |
| BLACK FRT DTD 05/05/04 | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 | brendablack777@gmail.com |
| BONNIE & TRACY RICE | 415 ALICE DR | | | | DUNCAN | OK | 73533 | DBRBLUEBELL@YAHOO.COM |
| BONNIE RICE AND TRACY RICE | 415 ALICE DRIVE | | | | DUNCAN | OK | 73533 | TDRICE@PARKER.COM |
| BRENTWOOD PROPERTY APPRAISAL INC | ATTN JOEY AKIBA | 12100 WILSHIRE BLVD STE 280 | | | LOS ANGELES | CA | 90025 | joey@brentwoodappraisals.com |
| BRIAN BELL | 3830 W 105TH DR | | | | WESTMINSTER | CO | 80031 | BBELL@HISCOINC.COM |
| BRIAN K CADA | 12655 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 | bc2561@yahoo.com |
| BROOKE NICOLE WRIGHT | 2305 EDGEWATER DR APT 1602 | | | | ORLANDO | FL | 32804-5349 | BROOKEVISTA@GMAIL.COM |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOOR VALLEY RD | | | COLORADO SPRINGS | CO | 80906 | bbbrem@gmail.com |
| BRUCE W ELEY REVOCABLE TRUST DATED APRIL 14, 2016 | C/O BRUCE W ELEY TRUSTEE | 1729 CARMAN VALLEY DR | | | BALLWIN | MO | 63021-5879 | bweley@charter.net |
| BRUCE W ELEY RT DTD 04/14/16 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 | BWELEY@CHARTER.NET |
| BRUCE WILLIAM & ERLINDA P HATCH | 513 PLATTE WAY | | | | OXNARD | CA | 93036-5565 | MRBRUCEMK@YAHOO.COM |
| BRUCE WILLIAM HATCH AND ERLINDA P HATCH | C/O BRUCE HATCH | 513 PLATTE WAY | | | OXNARD | CA | 93036 | mrbrucemk@yahoo.com |
| BYONG AND SONY PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 | BYONG@AOL.COM |
| BYONG AND SONY PAK | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 | kwidder@ffwplaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| BYRON T EDDY II | 6375 FRANKLIN RD | | | | FAIRVIEW | PA | 16415 | teddy629@verizon.net |
| BYRON T EDDY II | PO BOX 185 | | | | FAIRVIEW | PA | 16415 | TEDDY629@VERIZON.NET |
| BYRON T EDDY II & TWILA J EDDY | 6375 FRANKLIN RD / PO BOX 185 | | | | FAIRVIEW | PA | 16415 | teddy629@verizon.net |
| BYRON T II & TWILA J EDDY | PO BOX 185 | | | | FAIRVIEW | PA | 16415 | teddy629@verizon.net |
| CARL J HARRIS & ALICE A HARRIS | 622 ROBIN ST | | | | BLUEFIELD | VA | 24605 | rwb@bellsouth.net |
| CARL J HARRIS & ALICE A HARRIS | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 | RWB@BELLSOUTH.NET |
| CAROLYN LIPPMAN | 9886 BLUEFIELD DR | | | | BOYNTON BEACH | FL | 33473 | CAPROLIP@AOL.COM |
| CHARLES A CHANDLEY | 10124 EL PINAR DR | | | | KNOXVILLE | TN | 37922 | cacmdb@aol.com |
| CHARLES A CHANDLEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| CHARLES E & SHIRLEY J ANDERSON | PO BOX 3519 | | | | EVERGREEN | CO | 80437 | yatahey@comcast.net |
| CHARLES H & JANELL J MILLER LT 03/12/12 | 13208 BARNEGAT LN | | | | MCCORDSVILLE | IN | 46055 | CHUCKMLLR@COMCAST.NET |
| CHARLTON W SPENCER | 2563 TREASURE CT | | | | DECATUR | GA | 30034 | CPS2@CDC.GOV |
| CHRISTINE LIVINGSTON | 2917 MESA RD APT A | | | | COLORADO SPRINGS | CO | 80904 | christine@livingstonslp.com |
| CHRISTOPHER & DANA LEE MARSTON | 6794 COLOMO CT | | | | RANCHO CUCAMONGA | CA | 91701 | chrismarston@gunitesupply.com, cmarston@mesa-ind.net |
| CLAUDE PELTZ | 70 BLOSSOM RD | | | | WINDHAM | NH | 03087 | Peltzfinancialservices@gmail.com |
| CLINTON J CARROUGHER | 350 AVOCADO ST #B3 | | | | COSTA MESA | CA | 92627 | JASONCARROUGHER@GMAIL.COM |
| COLLEEN M PERKO | 12365 W BRANDT PL | | | | LITTLETON | CO | 80127 | PERKOAC@ME.COM |
| CRAIG WHITE | 181 MATISSE | | | | ALISO VIEJO | CA | 92656 | djcraignet@gmail.com |
| DALLAS CANFIELD | 1921 SUMMER PL | | | | ANDERSON | IN | 46012 | sallasgc@gmail.com |
| DALLAS CANFIELD | C/O DAVID LEE GARMAN | 3815 RIIVER CROSSING PKWY #180 | | | INDIANAPOLIS | IN | 46240 | davidgarmanf2f@gmail.com |
| DARRELL M FINNEY | 400 WEST OLIVE ST | | | | LAMAR | CO | 81052 | finneydm-mitch@juno.com |
| DAVID BREMSON | 50 TORCHWOOD AVE | | | | PLANTATION | FL | 33324 | just4fun4@aol.com |
| DAVID C HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 | drdave2607@yahoo.com |
| DAVID HINRICHS & DEBORAH PRICE-HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 | drdave2607@yahoo.com |
| DAVID JEHLEN | 12680 95TH ST | | | | LARGO | FL | 33773 | DAVIDJEHLEN@GMAIL.COM |
| DAVID O GUTIERREZ | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 | davidog00@gmail.com |
| DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 | dave_scha@hotmail.com |
| DEAN E RIPP & DEBRA S RIPP | 6979 OLD 113 RD | | | | DANE | WI | 53529 | RIPPZONE@TDS.NET |
| DEANNA GREENSPAN | 18550 CITRONIA ST #9 | | | | NORTHRIDGE | CA | 91324 | emamoe@aol.com |
| DELORES COLEMAN | 2944 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 | deemom13@gmail.com |
| DONALD G AND MARY ANN MARTIN | 3432 REYNOLDSWOOD DR | | | | TAMPA | FL | 33618 | DON.GENE@VERIZON.NET |
| DONALD J KOCHANSKI ROTH IRA | 7301 STINSON DR | | | | COLORADO SPRINGS | CO | 80920 | donandkimko@yahoo.com |
| DONALD R HILL | C/O RONALD HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 | office@harveyandcompanies.com |
| DONALD R HILL | 8901 BLIND PASS #824 | | | | ST PETERSBURG BEACH | FL | 33706 | D-HILL@HOTMAIL.COM |
| DONNA E CLARK | 2220 WESTMONT DR | | | | ALHAMBRA | CA | 91803 | key4skip@sbcglobal.net |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS M WARD | 9640 RED OAKES PL | | | | HIGHLANDS RANCH | CO | 80126 | dted9640@gmail.com |
| EDWARD A & LYNNE M ST PIERRE | 158 MEAGAN DR | | | | MOORE | SC | 29369 | takeoff64@live.com |
| EILEEN R THOM TRUST AGREEMENT DATED 02/05/1998 | C/O EILEEN R THOM, TRUSTEE | 8542 INTERLACHEN RD | | | LAKE SHORE | MN | 56468-8700 | thomview@aol.com |
| ELIZABETH J HANSON | 7955 16TH MANOR APT B103 | | | | VERO BEACH | FL | 32966 | EJHANSON@PEOPLEPC.COM |
| ELIZABETH SCHULTZ | 617 S UNION BLVD | | | | COLORADO SPRINGS | CO | 80910 | RUNSCHULTZ@YAHOO.COM |
| ENGLISH GONZALEZ | 618 CONROY LN | | | | STERRETT | AL | 35147 | ENGLISHGONZALEZ@HOTMAIL.COM |
| ENGLISH HAIRRELL GONZALEZ | 618 CONROY LANE | | | | STERRETT | AL | 35147 | ENGLISHGONZALEZ@HOTMAIL.COM |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRCE | | | | STUART | FL | 34997 | eehvhab@comcast.net |
| ERIKA M DULLARY | C/O KAREN MOTE | 700 E MAGNOLIA AVE | | | GENEVA | AL | 36340 | KARENF@GRACEBA.NET |
| ESTATE OF MARTHA STARNER | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 | smith@chrissmith.com |
| ETHEL HILARIO | 19 RICHLAND CT #C | | | | CLIFTON | NJ | 07012 | ETHEL_NJ@YAHOO.COM |
| ETHEL M HILARIO | 19 RICHLAND CT APT C | | | | CLIFTON | NJ | 07012 | ETHEL_NJ@YAHOO.COM |
| EUGENE G SEGER IRREVOCABLE TRUST DATED 7/18/2011 | C/O TIM SEGER | 1101 CAROLINE CT | | | LOGANVILLE | GA | 30052 | timseger@bellsouth.net |
| EVA M ISAACS & ROBERT J ISAACS | 4720 BONITA BAY DR | | | | ST GEORGE | UT | 84790 | emi734@yahoo.com |
| FLORENCE ANN SEELIG RECOVABLE LIVING TRUST | C/O FLORENCE SEELIG, TRUSTEE | 11880 SW CAMDEN LANE | | | BEAVERTON | OR | 97008 | SEELIG.F@GMAIL.COM |
| FLORENCE ANN SEELIG RLT | 11880 SW CAMDEN LN | | | | BEAVERTON | OR | 97008 | SEELIG.F@GMAIL.COM |
| FLOYD BIRD | 538 N SHERIDAN | | | | WICHITA | KS | 67203 | FLOYDBIRD@FBIA.KSCOXMAIL.COM |
| FORD TR | 5436 E ESTATE RIDGE RD | | | | ANAHEIM | CA | 92807 | REBSPEAK@SBCGLOBAL.NET |
| FRANCINE & ROBERT BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 | winnerbob@aol.com |
| GARY & PAT KRUMWEIDE | 8975 LAWRENCE WELK DR SPACE 262 | | | | ESCONDIDO | CA | 92026 | PKRUM1@YAHOO.COM |
| GARY A FORREST & JANICE K FORREST | 5250 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 | GRY_FRRST@YAHOO.COM, JANKAYFORREST@GMAIL.COM |
| GARY P ACKERMAN | 412 AIRDALE LN | | | | SIMPSONVILLE | SC | 29680 | ACKUMED@GMAIL.COM |
| GARY W ZYLMAN AND JANE E ZYLMAN | 10292 62ND CIR | | | | SEMINOLE | FL | 33772 | gzylman@yahoo.com |
| GEORGE & IVA KYPSON | 22282 ORO BLANCO | | | | MISSION VIEJO | CA | 92691 | GIKYPSON@MSN.COM |
| GEORGE H & CAROL A WARD | 9988 FORTH WORTH CRT | | | | PARKER | CO | 80134 | geoandcar64@gmail.com |
| GEORGE H & CAROL A WARD | 9988 FORT WORTH CT | | | | PARKER | CO | 80134-3817 | GEOANDCAR64@GMAIL.COM |
| GEORGE L JR & LINDA C SIMS | 4841 PALMER RIDGE DR | | | | PARKER | CO | 80134 | GEOLSIMS@GMAIL.COM |
| GERALD A BLEHM | 7213 W 18TH ST | | | | GREELEY | CO | 80634 | ken.blehm@comcast.net |
| GINA E ROMANO | 1 TERRACE DR | | | | SHERMAN | CT | 06784 | GINROMANO@GMAIL.COM |
| GLENNA W COLLINGS | 15764 SW 11 COURT RD | | | | OCALA | FL | 34473 | gcollings@cfl.rr.com |
| HAYBEACH PARTNERS LLC | ATTN DARIUS GOLDMAN | 510 FIFTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10036 | admin@haybeach.com |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O RANDY C HAZEN | 10809 S GREENWICH RD | | | MULVANE | KS | 67110 | rchazen48@gmail.com |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O SULLIVAN HAZELTINE ALLINSON LLC | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | WHAZELTINE@SHA-LLC.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| HERBERT S & KAREN HARRY | 7216 WISTERIA WAY | | | | CARLSBAD | CA | 62011 | HSKIP.HARRY@GMAIL.COM |
| HORIZON TR CO-FBO RUSSELL J SCHULTZ | 3510 N 201 CIRCLE | | | | ELKHORN | NE | 68022 | RUSS.JS45@YAHOO.COM |
| HORIZON TR CO-FBO WILLIAM L WASSERMAN SEP IRA | 11880 TRAIL CT | | | | PARKER | CO | 80134 | wwasserman@gmail.com |
| HUBERT SHARPE & JOSEPHINE STEWART | 579 JONATHANS CAY | | | | VERO BEACH | FL | 32966 | britjosie@comcast.net |
| HUGH SMELTZER | 1775 AUDREYS LN | | | | STEVENS PT | WI | 54482 | Caleb@betterwealthsolutions.com, SMELTZERD@LIVE.COM |
| INA LEA CAPSHAW REVOCABLE LIVING TRUST | 369 3RD STREET B386 | | | | SAN RAFAEL | CA | 94901 | SANDIE.PERKO@COMCAST.NET |
| INCOMPLI, INC. | ATTN KELLY NELSON | 23441 SOUTH POINTE DRIVE | SUITE 190 | | LAGUNA HILLS | CA | 92653 | knelson@incompli.com |
| IRA SERVICES TRUST COMPANY CFBO MARIA DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 | ED@KOSMOWSKILAW.COM |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | 1160 INDUSTRIAL ROAD, SUITE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | MICHAEL D FISHEL | 5921 E 300 S | | | WHITESTOWN | IN | 46075 | mdfishel53@gmail.com |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | GRACE H WIREMAN | 555 HORATIO DR | | | AVON | IN | 46213 | JOYDANC@GMAIL.COM |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | HAROLD D HUTTON | 1055 WOODRIDGE | | | BROWNSBURG | IN | 46112 | HUTTON@72NOW.COM |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | COMPLIANCE@IRASERVICES.COM |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | JANET R WOODS | 5526 PILGRIM DR | | | INDIANAPOLIS | IN | 46254 | JANWOODS322@GMAIL.COM |
| ISABELLA YOUNG | PO BOX 30969 | | | | ANAHOLA | HI | 96703 | cosibella1@gmail.com |
| JACK W & PATRICIA A WATKINS KEYSTONE TRUST | 10528 N COUNTY RD 200 E | | | | PITTSBORO | IN | 46167 | bonniemblack@yahoo.com |
| JAMES HRUBY | 1696 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | 80129 | bucky707@msn.com |
| JAMES K & GEORGIA A NATALE | 11767 W 74TH WAY | | | | ARVADA | CO | 80005 | kim_natale@hotmail.com |
| JAMES K PETERS AND JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 | 46sfca@gmail.com |
| JAMES KYLE AND BONNIE SIMMERMAN | 348 UPPER SAND VALLEY RD | | | | JONESBOROUGH | TN | 37659 | simmermanb@embarqmail.com |
| JAMES L HERBERS | 1113 DOVER WAY | | | | PLACENTIA | CA | 92870 | JHERBERS@PACBELL.NET |
| JAMES PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 | paswater@gmail.com |
| JAMES PASWATER | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 | KWIDDER@FFWPLAW.COM |
| JANIS M COLLIER | 5813 LAWTON LOOP EAST DR # 7 | | | | INDIANAPOLIS | IN | 46216 | DEWEY23@SBCGLOBAL.NET |
| JAY WILDRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 | srobinson2017@gmail.com |
| JEFFREY PANCIS | 26 BATTLE RIDGE RD | | | | MORRIS PLAINS | NJ | 07950 | JPANCIS52@GMAIL.COM |
| JENNY REPASS KOBIN | 10629 QUAIL RDG DR | | | | PONTE VEDRA | FL | 32081 | JENNYKOBIN@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JESSMATT LLC | 2727 W 92ND AVE | STE 200D | | | FEDERAL HEIGHTS | CO | 80260 | TT3033@COMCAST.NET |
| JILL L TANNER | 810 SHERLEE STREET | | | | LENOIR | NC | 28645 | jillzackrich@yahoo.com |
| JOANNE C JACOB | 20 ELLIS LANE | | | | WEST CHESTER | PA | 19380 | JOINSEBASTIAN@GMAIL.COM |
| JOHANNA HIROTA | 325 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131-3013 | johirota@gmail.com |
| JOHN CARAMADRE | 300 BUDLONG RD | | | | CRANSTON | RI | 02920 | JC.61@COX.NET |
| JOHN D GHYSELINCK | 2414 WATERS EDGE | | | | SACRAMENTO | CA | 95833 | JohnG@winfirst.com |
| JOHN F PORTER AND LUCILLE T PORTER | PO BOX 2 | | | | POULAN | GA | 31781 | GHARDIN120@BELLSOUTH.NET |
| JOHN G HARTNER | 327 CAPERTON ST | | | | PITTSBURGH | PA | 15210 | ZANE327@VERIZON.NET |
| JOHN HERTVIK JR | 19075 WESTFIELD LN | | | | STRONGVILLE | OH | 44136-4744 | JHERTVIK.JR@GMAIL.COM |
| JOHN LABIB & ASSOCIATES | ATTN JOHN LABIB | STRUCTURAL ENGINEERS LLP | 319 MAIN ST | | EL SEGUNDO | CA | 90245 | john@labibse.com; info@labibse.com |
| JOHN R DOWDEN & NANCY L DOWDEN JOINT REV TR | DTD 11/15/1995 | 4460 ROSETHORN CIR | | | BURTON | MI | 48509 | nldowden@att.net |
| JOHN SCHWARTZ | 6541 SUGARCANE CIR | | | | OCEAN SPRINGS | MS | 39564 | support@cavideopro.com |
| JOLENE VARNEY | 1401 PECAN HOLLOW TRL | | | | MCKINNEY | TX | 75070 | JOLENEVARNEY07@HOTMAIL.COM |
| JONATHAN SCHWARTZ | 6541 SUGARCANE CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | SUPPORT@CAVIDEOPRO.COM |
| JOSEPH DEAN BENDER | 560 MILL CREEK LANE #301 | | | | SANTA CLARA | CA | 95054 | JOEBENDER@COMCAST.NET |
| JUAN B RUIZ | 2005 36TH AVE | | | | PALMETTO | FL | 34221 | JRUIZ70@TAMPABAY.RR.COM |
| JUDITH FERNANDES | 170 CHANGO CIRCLE | | | | SACRAMENTO | CA | 95835 | LOVECABOVERDE@YAHOO.COM |
| JUDITH FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 | KWIDDER@FFWPLAW.COM |
| JULIUS J SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 | MSAMUELS@NYCAP.RR.COM |
| JUNE LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 37934 | WELMONEY@CHARTER.NET |
| JUNE LINDSEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 | ebrowndorf@cooperlevenson.com |
| JUSTIN HELLSTROM | 2078 CANDLE SPRUCE COVE | | | | SANDY | UT | 84092 | JBHELLSTROM8@GMAIL.COM |
| KAREN MARIE HAMMETT | 4511 S OCEAN BLVD # 806 | | | | HIGHLAND BEACH | FL | 33487 | KAREN@HOWARDGRACEMORTGAGE.COM |
| KATHRYN F ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 | KATHY.ANDERSON2@COMCAST.NET |
| KEN & ADA CHUANG | 48 BLAZING STAR | | | | IRVINE | CA | 92604 | KCBEAN23@GMAIL.COM |
| KENNETH J NOWAK IRA | 214 KNOXBORO LN | | | | BARRINGTON | IL | 60010 | ken.nowak@comcast.net |
| KENNETH V WADSWORTH | 909 S PEACHTREE DR | | | | TOQUERVILLE | UT | 84774 | ken.carol97@gmail.com |
| KEVIN FOLLETT AND KAREN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 | kfollett@frii.com |
| LAURA DANON | 1650 PINNACLE WAY | | | | VISTA | CA | 92081 | ITSME470@YAHOO.COM |
| LAURA HARKINS | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 | BEFRANK4ME@HOTMAIL.COM |
| LAUREL A LAVIN | C/O MAINSTAR TRUST CUSTODIAN FBO LAUREL A LAVIN | 1120 EVERGREEN DR | | | GRAND MARSH | WI | 53936 | donkeydoo109@yahoo.com |
| LAURIE POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 | LPOEHLER@FRONTIERNET.NET |
| LAWRENCE L & BRENDA J TUNGATE | 8601 MAZE RD | | | | INDIANAPOLIS | IN | 46259 | LBTUNG@ATT.NET |
| LEROY & LAUREL  ANDREWS | 723 PEPPERBUSH DR | | | | MYRTLE BEACH | SC | 29579 | ROYANDREWS727@HOTMAIL.COM |
| LILIAN PELTZ-PETOW | 5125 FLICKER FIELD CIRCLE | | | | SARASOTA | FL | 34231 | lilpeltzpetow@verizon.net |
| LLOYD H. COALE JR | 6323 W. 145TH ST. | | | | OVERLAND PARK | KS | 66223 | HERBCOALE1@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| LOLA JEAN FRANZ & RONALD D WOHRLE | 6320 121ST ST E | | | | PUYALLUP | WA | 98373 | rdwohrle@comcast.net |
| LOLITA M PATE | 1220 WHITE MEMORIAL CHURCH RD | | | | WILLOW SPRING | NC | 27592 | lolita0202@att.net |
| LOUIS & SHIRLEY BERNARDY | 18760 STATE ST | | | | CORONA | CA | 92881 | gregwuetcher@gmail.com |
| LOWELL PETERSON | ATTN KYLE O'DWYER,RUNCHEY,LOUWAGIE & WELLMAN | 533 W MAIN ST | | | MARSHALL | MN | 56258 | kyle@rlwlawyers.com |
| LOWELL PETERSON | 35 W FIFTH ST S | | | | COTTONWOOD | MN | 56229 | lowellpeterson072@gmail.com |
| LOWELL S PETERSON | 6317 BRANDYWINE DR N | | | | MARGATE | FL | 33063 | lowellpeterson072@gmail.com |
| MAINSTAR TR CUST FBO MARIA TORTORICI | 2416 PATRICIA LN | | | | MCHENRY | IL | 60050 | bartolotortorici@sbcglobal.net |
| MAINSTAR TR CUST FBO SALVATORE DIGIROLAMO | 341 CENTRAL AVE | | | | ADDISON | IL | 60101 | sdgins@peoplepc.com |
| MAINSTAR TRUST | CUSTODIAN FBO CORRIE KUNDERT | 5319 WHITNEY AVE | | | CARMICHAEL | CA | 95608 | bear95746@yahoo.com |
| MAINSTAR TRUST CUSTODIAN FBO EDWIN BOSO | 7474 LOCKE RD | | | | VACAVILLE | CA | 95688 | GOLFBEAR47@YAHOO.COM |
| MAINSTAR TRUST CUSTODIAN FBO MANUEL C CORTEZ | C/O MANUEL C CORTEZ | 8528 PALMERSON DR | | | ANTELOPE | CA | 95843 | cortezs@surewest.net |
| MAINSTAR TRUST FBO LLOYD H COALE JR | 214 W. 9TH ST. | P.O. BOX 420 | | | ONAGA | KS | 66521 | JOLYNN.BARNES@MAINSTARTRUST.COM |
| MAINSTAR TRUST FBO RONNIE HUNG | 1219 HICKORY AVE | | | | TORRANCE | CA | 90503 | susanna.h.hung@gmail.com |
| MAINSTAR TRUST FBO THOMAS RIETMANN | 659 AVE C | | | | REDONDO BEACH | CA | 90277 | bouldertom777@gmail.com |
| MAINSTAR-FBO ANNA RYBAK | 360 ULTIMO AVE | | | | LONG BEACH | CA | 90814 | AKRYBAK@YAHOO.COM |
| MAINSTAR-FBO C HOLLINGSWORTH | 253 DRIFTWOOD LANE | | | | SOLOMONS | MD | 20688 | CHCHOLLI15@GMAIL.COM |
| MAINSTAR-FBO D PULSONE-SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | denise.pulsonesmith@gmail.com |
| MAINSTAR-FBO DONALD G SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 | DGSETT@YAHOO.COM |
| MAINSTAR-FBO ELIZABETH J HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 66521 | EHORN5135@COMCAST.NET |
| MAINSTAR-FBO ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 | irichtiger@verizon.net |
| MAINSTAR-FBO JAMES G JANSEN | 430 VANDELOO ST | | | | KAUKAUNA | WI | 54130 | motoscute@yahoo.com |
| MAINSTAR-FBO JAMES KEARNEY | 122 BEAR CHASE TRAIL | | | | BLAIRSVILLE | GA | 30512 | jimkearney40@gmail.com |
| MAINSTAR-FBO LEILA WHITESIDE IRA | 5812 MERCANTILE DR W | | | | FREDERICK | MD | 21703 | leilawhiteside@hotmail.com |
| MAINSTAR-FBO LORETTA M FORGIONE | 711 HAINES LN | | | | SPRINGFIELD | PA | 19064 | forgilo@gmail.com |
| MAINSTAR-FBO MARGARET A SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 | MARGIE@GOABUNDANTLIFE.COM |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 | MBVEGA01@MSN.COM |
| MAINSTAR-FBO NEIL R KRUSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | nkruse@frontiernet.net |
| MAINSTAR-FBO SUSAN DEKTER | 741 N HARPER AVE | | | | LOS ANGELES | CA | 90046 | NDNSLTD@GMAIL.COM |
| MARGARET LO-HSUEH | 3 VIA CASTILLA UNIT G | | | | LAGUNA HILLS | CA | 92637 | lohsueh@yahoo.com |
| MARGARET MCMEEKIN | 27751 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3480 | MEGUNITED2017@GMAIL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| MARIA RECINE | 9800 NW 75TH ST | | | | TAMARAC | FL | 33321 | trecine@comcast.net |
| MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 | MBVEGA01@MSN.COM |
| MARLENE W AND WILLIAM J BARNES | 118 LANDINGS DR | | | | LYNN HAVEN | FL | 32444 | mwbarnes66@gmail.com |
| MARTIN FT DTD 01/21/11 | 2862 CALLE HERALDO | | | | SAN CLEMENTE | CA | 92673 | PAUL.D.MARTIN@COX.NET |
| MARTIN P DUMLER | 3370 S LOCUST ST | | | | DENVER | CO | 80222 | HCD3370@AOL.COM |
| MICHAEL & JANICE LECONTE | 3015 SUTTON WOODS DR | | | | PLANT CITY | FL | 33566 | MIKE.LECONTE@GMAIL.COM |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 | LBMPITCHERS@GMAIL.COM |
| MICHAEL J AND KELLY A MILLWARD | C/O MICHAEL J MILLWARD | 3436 AUSTIN CT | | | ALEXANDRIA | VA | 22310 | KMILLWARD21@GMAIL.COM |
| MICHAEL J AND LYNN D SCHLIES | 2825 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130 | schliesmike@gmail.com |
| MICHAEL J AND LYNN D SCHLIES | C/O STEINHILBER SWANSON LLP | ATTN JOHN W MENN | PO BOX 617 | | OSHKOSH | WI | 54903-0617 | JMENN@OSHKOSHLAWYERS.COM |
| MISSY BAKER | 6965 WINFIELD DR | | | | BLACKLICK | OH | 43004 | TIML@INSIGHT.RR.COM |
| MORRIS E & DONNA F ISZLER | 6895 82ND ST SW | | | | ELGIN | ND | 58533 | ISZLERDM@WESTRIV.COM |
| MSDROTHIRARE LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 | REBECCA.MOSCOVITCH@GMAIL.COM |
| NADINE RAILSBACK & LANCE E RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 | R3HOME@ME.COM |
| NANCY J BARRETT | 1145 KAHITE TRAIL | | | | VONORE | TN | 37885 | RNBARRETT@TDS.NET |
| NANCY J BARRETT | C/O COOVER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| NAVIN ANTHONY | 70 VINTAGE BARN | | | | HENDERSONVILLE | NC | 28791 | navokc@gmail.com |
| NICOLA BALDUCCI | C/O NICOLA & MARIA BALDUCCI | 81 HARE RD | | | MILTON | NH | 03851 | NICOLA104145@YAHOO.COM |
| NINA HOWARD | 11300 WARNER AVE # F-215 | | | | FOUNTAIN VALLEY | CA | 92708 | NUOCMOM@AOL.COM |
| O J SHAH | 1011 DAVID WALKER DR APT B3 | | | | TAVARES | FL | 32778 | ojayshah@yahoo.com |
| O'DONNELL R/A TR | 1714 CURRY AVE | | | | NOKOMIS | FL | 34275 | rdodonnell@gmail.com |
| PACIFIC CREST CONSULTANTS | ATTN CHRIS PARKER | 23622 CALABASAS RD, #100 | | | CALABASAS | CA | 91302 | Chris@pccla.com |
| PAMELA A MULBERRY | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 | pamamulberry@gmail.com |
| PATRICIA  JAN MARKUM | 5019 SOUTHFORK BLVD | | | | OLD HICKORY | TN | 37138 | jan.markum@capitol.tn.gov |
| PATRICIA ONNINK | PO BOX 994 | | | | WAINSCOTT | NY | 11975 | toinny1223@yahoo.com |
| PATRICIA ONNINK | 79 S BREEZE DR | | | | WAINSCOTT | NY | 11975 | TOINNY1223@YAHOO.COM |
| PETER J ARANDA | C/O BAYARD PA | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 | dbrogan@bayardlaw.com, jalberto@bayardlaw.com |
| PHILLIP C JERZAK | 202 SW LAKE CHARLES CIRCLE | | | | PORT ST. | FL | 34986 | phillip.jerzak@yahoo.com |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 | megan@plusdevelopmentgroup.com |
| PROV. TR GP-FBO ANN-MARIE AGUIRE ROTH IRA | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 | JOE812@LIVE.COM |
| PROV. TR GP-FBO GLADENE H DONALDSON IRA | 1022 E 3350 N | | | | LAYTON | UT | 84040 | GLADENED@GMAIL.COM |
| PROV. TR GP-FBO JACQUELINE M BODELIN IRA | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 | REBODELIN@HOTMAIL.COM |
| PROV. TR GP-FBO LINDA JANE HOWARD IRA | 16990 SEVEN SPRINGS WAY | | | | RIVERSIDE | CA | 92504 | mariah158@yahoo.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PROV. TR GP-FBO MARSHA IRIS WRIGHT IRA | 105 NORTH MILL RIDGE TRAIL | | | | PNTE VEDRA BEACH | FL | 32082 | marshawright1@gmail.com |
| PROV. TR GP-FBO REBECCA J THOMPSON IRA | C/O MILLER & URTZ LLC | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 | PAULURTZ@MILLERURTZ.COM |
| PROV. TR GP-FBO RICHARD T WIRKUS ROTH IRA | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 | wirkus@sbcglobal.net |
| PROV. TR GP-FBO THOMAS M VASIL IRA | 7531 SEABLUFF DR. 103 | | | | HUNTINGTON BEACH | CA | 92648 | TOMVASIL@VERIZON.NET |
| PROVIDENT TRUST GROUP LLC | FBO RON PETERSON IRA ACCT 150800001 | 310 TRAVOIS TRAIL | | | BILLINGS | MT | 59105 | REPETER@BRESNAN.NET |
| PROVIDENT TRUST GROUP LLC | FBO STAN HELGESON IRA | PO BOX 1332 | | | BILLINGS | MT | 59103 | STANHELGESON@GMAIL.COM |
| PROVIDENT TRUST GROUP LLC FBO GLENN A BRUNER IRA | 11492 HWY 23 | | | | WATFORD CITY | ND | 58854 | glenlinbrun@gmail.com |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | C/O JOSE CRUZ | 15360 SW 55 TER | | | MIAMI | FL | 33185 | JOESPHOTOS57@COMCAST.NET |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | 1022 EAST 3350 NORTH | | | | LAYTON | UT | 84040 | gladened@gmail.com |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | C/O JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | SALT LAKE CITY | UT | 84101 | JSHIELDS@JONESWALDO.COM |
| REBECCA WILLIAMS | 1060 MARVISTA AVE | | | | SEAL BEACH | CA | 90740 | REBWILLIAMSRULES@YAHOO.COM |
| RICHARD AND MARY HOUCHIN | 7901 HULBERT AVE | | | | PLAYA DEL REY | CA | 90293 | houchs@yahoo.com |
| RICHARD E CHELTEN | C/O RICHARD & LINDA CHELTEN TTEES | CHELTEN LIVING TRUST | 1B RISING TIDE DR | | BEAUFORT | SC | 29903 | dchelten@gmail.com |
| RICHARD GOODMAN & JOHN HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 | RICHARDTGOODMAN@GMAIL.COM |
| RICHARD L & KELLY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 | richardsalber@gmail.com |
| RICHARD T STEELE | 6841 NEWTON AVE 5 | | | | RICHFIELD | MN | 55423-2118 | STEELE4SNOW@YAHOO.COM |
| ROBERT & FRANCINE BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 | winnerbob@aol.com |
| ROBERT F BOHLANDER | 33 W IVY LANE | | | | ENGLEWOOD | NJ | 07631 | ROBERTBOHLANDER@VERIZON.NET |
| ROBERT K HOULIHAN | 555 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | rkhoulihan1@gmail.com |
| ROBERT L COURTNEY | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 | mnt@columbuslawyer.net |
| ROBERT L COURTNEY | 4495 TRAILANE DR | | | | HILLIARD | OH | 43026 | courtney808@yahoo.com |
| ROBERT MONSON & JANICE MONSON | 1716 KINGS ROYAL BLVD | | | | PUEBLO | CO | 81005 | ROBERTAM46@COMCAST.NET, JANICEMONSON@COMCAST.NET |
| ROBERT MURDOCK | 489 E PAROWAN WAY | | | | DRAPER | UT | 84020 | RLM1MARINE@AOL.COM |
| ROBERT T CASSIDY | 36 S HOMESTEAD DR | | | | YARDLEY | PA | 19067 | rtcassidy107@gmail.com |
| ROBYN R PARKER IRA | 13748 PARK MEADOWS DR | | | | PEYTON | CO | 80831 | robyn_parker@comcast.net |
| RODNEY BLACK | 46 ALMADERA DR | | | | WAYNE | NJ | 07470 | RODBLACK@OPTONLINE.NET |
| RONALD AND PAMELA PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 | wines01@yahoo.com |
| ROSEMARY ALDER | 3359 W 109TH CT | | | | WESTMINSTER | CO | 80031 | PGUSTAF@COMCAST.NET |
| ROYAL LAO AIRBORNE | C/O AMOS HYKES | 102 GREEN ARBOR LN | | | GREENVILLE | SC | 29615 | AHYKES2001@YAHOO.COM |
| RUSSELL W & TERRY BLAKE BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 | rwboehm@lpcnextlight.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| SAMUEL & DEBORAH CRACCHIOLO | 3562 S MISSION RD | | | | FALLBROOK | CA | 92028 | samc@calvaryvista.com |
| SANDRA C BAKER | 3505 PINE AVE | | | | MANHATTAN BEACH | CA | 90266 | HAPPYFEET2@SBCGLOBAL.NET |
| SANDRA M ARANDA | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 | JALBERTO@BAYARDLAW.COM |
| SANDRA M ARANDA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 | SANDYBLU48@GMAIL.COM |
| SANTA OLIVA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 | andyandpeggy@juno.com |
| SEMEN SHKRABOV & ELENA KORABELNIKOVA | 5665 JENSON RD | | | | CASTRO VALLEY | CA | 94552 | sshkrabov@gmail.com |
| SEMEN SHKRABOV AND ELENA KORABELNIKOVA | 5665 JENSEN RD | | | | CASTRO VALLEY | CA | 94552 | SSHKRABOV@YAHOO.COM |
| SHARON M DECKER | 5103 N FAIRMOUNT PL | | | | SPOKANE | WA | 99205 | sharondecker@comcast.net |
| SONAL SHAH | 1345 N HWY AIA #307 | | | | INDIATLANTIC | FL | 32903 | srgatso@gmail.com |
| SONAL SHAH | 1345 N HWY A1A APT 307 | | | | INDIALANTIC | FL | 32903 | SRSAT50@GMAIL.COM |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | 402 SHAWNEE PL | | | | LOUDON | TN | 37774 | cowley_neil@hotmail.com |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| TESSA LYN AND ZACHARY JOSEPH BYARS | 73 S SANTA ROSA ST | | | | VENTURA | CA | 93001 | TSIBBS@GMAIL.COM |
| THE 1993 RICHARD & GLORIA MENDONCA RT | 2518 CLAYRIDGE CT | | | | RIVERBANK | CA | 95367 | MENDONCARICH@HUSHMAIL.COM |
| THE BOOTH TR | 1822 JICARILLA DR | | | | SOUTH LAKE TAHOE | CA | 96150 | klboot@yahoo.com |
| THE CHENOWETH LIVING TRUST DTD APRIL 17, 2014 | C/O DAVE & JAN CHENOWETH | 143 CAMINO DE LOS RANCHOS N | | | PUEBLO WEST | CO | 81007 | davechenoweth@hotmail.com |
| THE FOURTH AMENDMENT AND COMPLETE RESTATEMENT | TO THE JEFFREY S RUSSEL TRUST BY INSTRUMENT | DATED MAY 3, 2000 | C/O JEFFREY S RUSSELL, TRUSTEE | PO BOX 81748 | HAIKU | HI | 96708 | FATHERWOLF22@GMAIL.COM |
| THE GARY & ELOISE CUNNINGHAM LIVING TRUST | 23756 ARENA DR #16714 | | | | RAPID CITY | SD | 57702 | elgarc326@gmail.com |
| THE VICTOR D JOHNSTON SPENDTHRIFT TRUST | C/O CONRAD J MARKER | 4 MOHEGAN RD | | | NORWICH | CT | 06360 | CONNIE_MARKER@YAHOO.COM |
| THE WESOLOWSKI RFT | 70 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225 | KATWESO@YAHOO.COM |
| THE WILLIAM H & PATRICIA T STANDEFER FAMILY | TRUST DTD 8/16/95 | 25080 CRESTVIEW DR | | | LOMA LINDA | CA | 92354 | TIPSYSTANDPAT@YAHOO.COM |
| THOMAS M & KATHLEEN V RICHARDS | 200 HIGHLAND RD | | | | EASLEY | SC | 29640 | THOMASMRICHARDS64@YAHOO.COM |
| TIMOTHY LINDEMANN | 6965 WYNFIELD DR | | | | BLACKLICK | OH | 43004 | TIML@INSIGHT.RR.COM |
| TRACY RICE | 105 LINKS LANE | | | | ALEDO | TX | 76008 | TDRICE@PARKER.COM |
| VAL & TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 | vtpeco@comcast.net |
| VALERIE RUBENSTEIN | 3216 OYSTER BAY ST | | | | LAS VEGAS | NV | 89117 | toddgone@aol.com |
| VALERIE RUBENSTEIN | C/O TODD RUBENSTEIN | 12012 GREENWAY CIR S #105 | | | ROYAL PALM BEACH | FL | 33411 | TODDGONE@AOL.COM |
| WALT STODDARD | 3808 AMY PLACE | | | | LOVELAND | CO | 80538 | WSTODDARD@AOL.COM |
| WAYNE R & EUGENIA W FOSTER | PO BOX 762 | | | | BLAKELY | GA | 39823 | WAYNE351933@GMAIL.COM |
| WAYNE R FOSTER | 338 NATCHEZ TRACE | PO BOX 762 | | | BLAKELY | GA | 39823 | wayne351933@gmail.com |
| WILLIAM THOMSEN | 10396 ORCHARD PARK W DR | | | | CARMEL | IN | 46280 | Thomswill@aol.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| YEN NGO | 561 E 130TH CT | | | | THORNTON | CO | 80241 | TRINHVHUA@YAHOO.COM |

# EXHIBIT P

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| ADAM LENTNER | 16682 BUTANO PL | | | | FONTANA | CA | 92336 |
| ADRIAN & DREANA AIU | PO BOX 625 | | | | KAHUKU | HI | 96731 |
| ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 |
| ALAN GRABISCH RT | 3763 MAHLON BROWER DR | | | | OCEANSIDE | NY | 11572 |
| ALAN L & MARY L HORNADAY | 566 E GREENCASTLE RD | PO BOX 344 | | | MOORESVILLE | IN | 46158 |
| ALAN OSTERBAUER | 7705 4TH PL | | | | DOWNEY | CA | 90241 |
| ALBERT OCHS | 13937 ROYAL PALM CT APT B | | | | DELRAY BEACH | FL | 33484 |
| ALEXANDER & BELLA URMAN | 2840 OCEAN PARKWAY APT 16G | | | | BROOKLYN | NY | 11235 |
| ALFONSO & ISIDORA DELAVEGA | 5452 DAYTON LN | | | | PORT CHARLOTTE | FL | 33981 |
| ALICE M MORGAN | 1929 OSMAN AVE | | | | ORLANDO | FL | 32806 |
| AMOS & FRANCES HYKES | 102 GREEN ARBOR LN | | | | GREENVILLE | SC | 29615 |
| ANN C SRAMEK & CAROL A PONTREMOLI | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| ANN G GODWIN | 6549 GEORGE WALTON DR | | | | HARLEM | GA | 30814-5313 |
| ANNE O CARAMADRE & VINCENT A CARAMADRE | 19 FARRAR ST | | | | CRANSTON | RI | 02920 |
| ANSON GREEN JR | C/O ANSON A GREEN | 25 E WALNUT ST | PO BOX 54 | | CEDARVILLE | IL | 61013-0054 |
| ANSON GREEN JR | PO BOX 54 | | | | CEDARVILLE | IL | 61013-0054 |
| ANTHONY R FERRARO LT | 8333 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| ANTHONY SALINARO | 323 E 13TH ST | | | | ANTIOCH | CA | 94509 |
| ANTOINETTE BIRNBRICH | 26748 CHINA DR | | | | SUN CITY | CA | 92585 |
| ARLENE WALKER | 536 W 4575 N | | | | PLEASANT | UT | 84414 |
| BANKERS APPRAISAL GROUP | ATTN CHARLES B. BAKER, SRA | 530 S LAKE AVE, #150 | | | PASADENA | CA | 91101 |
| BARBARA & JAY WEISER | C/O BARBARA A WEISER | 300 CAMELOT DR | | | COLLINSVILLE | IL | 62234 |
| BARBARA A WEISER AND JAY R WEISER | PO BOX 7 | | | | EARLVILLE | IL | 60518-0007 |
| BARRY B BRIDGES | 286 STRAIGHTAWAY LN | | | | INDIAN LAND | SC | 29707 |
| BARRY BRIDGES | 286 STRAIGHTAWAY LN | | | | INDIAN LAND | SC | 29707 |
| BARRY LEUNG & LILY WONG | 8481 CARAMOLA WAY | | | | ELK GROVE | CA | 95757 |
| BARRY LEUNG AND LILY  WONG | 8481 CARAMBOLA WAY | | | | ELK GROVE | CA | 95757 |
| BASIL J PROUT | 4650 WASHINGTON ST | BLDG 18 #101 | | | HOLLYWOOD | FL | 33021 |
| BASIL J PROUT | C/O KRUPNICK CAMPBELL ET AL | ATTN CHRISTOPHER WILLIAM ROYER | 12 SE 7TH ST STE 801 | | FORT LAUDERDALE | FL | 33301 |
| BASIL J PROUT | 4560 WASHINGTON ST # 101 | | | | HOLLYWOOD | FL | 33021 |
| BELINDA S ZEMAN | W10910 STATE RD 60 | | | | LODI | WI | 53555 |
| BERNARD & VIOLET WOGOMAN | 1830 S 800 E | | | | ANGOLA | IN | 46703 |
| BLACK FRT DTD 05/05/04 | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BOB D & RUTH S HUTTO | 128 MAYFIELD RD | | | | LAUREL | MS | 39443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE & TRACY RICE | 415 ALICE DR | | | | DUNCAN | OK | 73533 |
| BONNIE RICE AND TRACY RICE | 415 ALICE DRIVE | | | | DUNCAN | OK | 73533 |
| BRENTWOOD PROPERTY APPRAISAL INC | ATTN JOEY AKIBA | 12100 WILSHIRE BLVD STE 280 | | | LOS ANGELES | CA | 90025 |
| BRIAN BELL | 3830 W 105TH DR | | | | WESTMINSTER | CO | 80031 |
| BRIAN CADA | 12655 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| BRIAN K CADA | 12655 WOODMONT DR | | | | COLORADO SPRINGS | CO | 80921 |
| BROOKE NICOLE WRIGHT | 2305 EDGEWATER DR APT 1602 | | | | ORLANDO | FL | 32804-5349 |
| BRUCE B & TREVA A BREMNER | 3970 BROADMOOR VALLEY RD | | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOOR VALLEY RD | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE W ELEY REVOCABLE TRUST DATED APRIL 14, 2016 | C/O BRUCE W ELEY TRUSTEE | 1729 CARMAN VALLEY DR | | | BALLWIN | MO | 63021-5879 |
| BRUCE W ELEY RT DTD 04/14/16 | 1729 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021 |
| BRUCE WILLIAM & ERLINDA P HATCH | 513 PLATTE WAY | | | | OXNARD | CA | 93036-5565 |
| BRUCE WILLIAM HATCH AND ERLINDA P HATCH | C/O BRUCE HATCH | 513 PLATTE WAY | | | OXNARD | CA | 93036 |
| BUFORD WARREN | 749 NEW STERLING RD | | | | STONY POINT | NC | 28678 |
| BURATTI & ASSOCIATES, INC. | ATTN CARL BURATTI, PE | 6345 BALBOA BLVD., STE 259 | | | ENCINO | CA | 91316 |
| BYONG AND SONY PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| BYONG AND SONY PAK | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| BYRON T EDDY II | 6375 FRANKLIN RD | | | | FAIRVIEW | PA | 16415 |
| BYRON T EDDY II | PO BOX 185 | | | | FAIRVIEW | PA | 16415 |
| BYRON T EDDY II & TWILA J EDDY | 6375 FRANKLIN RD / PO BOX 185 | | | | FAIRVIEW | PA | 16415 |
| BYRON T II & TWILA J EDDY | PO BOX 185 | | | | FAIRVIEW | PA | 16415 |
| CALLAHAN IRREV DYNASTY TR UTD 08/18/99 | 7108 BUNCHE ST | | | | HENRICO | VA | 23228 |
| CARL & GLORIA ABPLANALP | C/O CARL ABPLANALP | 2620 ALLEGIANCE LANE | | | RIVERBANK | CA | 95367 |
| CARL & GLORIA ABPLANALP | 2620 ALLEGIANCE LN | | | | RIVERBANK | CA | 95367 |
| CARL J HARRIS & ALICE A HARRIS | 622 ROBIN ST | | | | BLUEFIELD | VA | 24605 |
| CARL J HARRIS & ALICE A HARRIS | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| CARLENE MCCOY | 11266 S CHOUTEAU ST | | | | OLATHE | KS | 66061 |
| CAROL & ARVIN CHAMBERS | 1516 30TH AVE S | | | | SEATTLE | WA | 98144 |
| CAROL E MARTIN | 11005 COUNTY ROAD 335 | | | | NEW PARIS | OH | 45347 |
| CAROL ERLEY | 3576 COCO LAKE DR | | | | COCONUT CREEK | FL | 33073 |
| CAROL ERLEY TRANSFER OF DEATH LISA GONZALES | C/O CAROL ERLEY | 3576 COCO LAKE DR | | | COCONUT CREEK | FL | 33073 |
| CAROL HULTMAN | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |
| CAROL MAE HULTMAN | 4505 LAS VIRGENESE RD #108 | | | | CALABASAS | CA | 91302 |
| CAROL MAE HULTMAN | 4505 LAS VIRGENES RD # 108 | | | | CALABASAS | CA | 91302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN LIPPMAN | 9886 BLUEFIELD DR | | | | BOYNTON BEACH | FL | 33473 |
| CHARLES A CHANDLEY | 10124 EL PINAR DR | | | | KNOXVILLE | TN | 37922 |
| CHARLES A CHANDLEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| CHARLES E & SHIRLEY J ANDERSON | PO BOX 3519 | | | | EVERGREEN | CO | 80437 |
| CHARLES H & JANELL J MILLER LT 03/12/12 | 13208 BARNEGAT LN | | | | MCCORDSVILLE | IN | 46055 |
| CHARLES WILLIAMS | 7190 W HWY 98 | | | | PORT SAINT JOE | FL | 32456 |
| CHARLTON W SPENCER | 2563 TREASURE CT | | | | DECATUR | GA | 30034 |
| CHRISTINE LIVINGSTON | 2917 MESA RD APT A | | | | COLORADO SPRINGS | CO | 80904 |
| CHRISTOPHER & DANA LEE MARSTON | 6794 COLOMO CT | | | | RANCHO CUCAMONGA | CA | 91701 |
| CLAUDE PELTZ | 70 BLOSSOM RD | | | | WINDHAM | NH | 03087 |
| CLINTON J CARROUGHER | 350 AVOCADO ST #B3 | | | | COSTA MESA | CA | 92627 |
| COLLEEN M PERKO | 12365 W BRANDT PL | | | | LITTLETON | CO | 80127 |
| COMPASS | 9454 WILSHIRE BLVD | GROUND FLOOR | | | BEVERLY HILLS | CA | 90212 |
| CRAIG WHITE | 181 MATISSE | | | | ALISO VIEJO | CA | 92656 |
| CURTIS FT DTD 07/01/03 | 902 REGENT ST | | | | ALAMEDA | CA | 94501 |
| DALLAS CANFIELD | 1921 SUMMER PL | | | | ANDERSON | IN | 46012 |
| DALLAS CANFIELD | C/O DAVID LEE GARMAN | 3815 RIIVER CROSSING PKWY #180 | | | INDIANAPOLIS | IN | 46240 |
| DANIEL L STUDY | 17917 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DANIEL R & WILMA S TIMMERMAN | 1010 SHARPSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| DARRELL M FINNEY | 400 WEST OLIVE ST | | | | LAMAR | CO | 81052 |
| DAVE E COOK | 2215 VASHON AVE NE | | | | RENTON | WA | 98059 |
| DAVID BREMSON | 50 TORCHWOOD AVE | | | | PLANTATION | FL | 33324 |
| DAVID C HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 |
| DAVID HINRICHS & DEBORAH PRICE-HINRICHS | 2607 3RD ST NE | | | | MINNEAPOLIS | MN | 55418 |
| DAVID JEHLEN | 12680 95TH ST | | | | LARGO | FL | 33773 |
| DAVID O GUTIERREZ | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 |
| DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 |
| DEAN E RIPP & DEBRA S RIPP | 6979 OLD 113 RD | | | | DANE | WI | 53529 |
| DEANNA GREENSPAN | 18550 CITRONIA ST #9 | | | | NORTHRIDGE | CA | 91324 |
| DEANNA GREENSPAN | 18550 CITRONIA ST UNIT 9 | | | | NORTHRIDGE | CA | 91324 |
| DELORES COLEMAN | 2944 EL CAMINITO | | | | LA CRESCENTA | CA | 91214 |
| DOLORES SOTAK | 9117 FERN COVE E | | | | OLMSTED FALLS | OH | 44138 |
| DONALD G AND MARY ANN MARTIN | 3432 REYNOLDSWOOD DR | | | | TAMPA | FL | 33618 |
| DONALD J KOCHANSKI ROTH IRA | 7301 STINSON DR | | | | COLORADO SPRINGS | CO | 80920 |
| DONALD R HILL | C/O RONALD HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD R HILL | 8901 BLIND PASS #824 | | | | ST PETERSBURG BEACH | FL | 33706 |
| DONNA E CLARK | 2220 WESTMONT DR | | | | ALHAMBRA | CA | 91803 |
| DORIS BOYETT | 6583 E HWY 134 | | | | MIDLAND CITY | AL | 36350 |
| DOUG & MARION HORWOOD | 1604 KNOLL LAKE | | | | SANTA ANA | CA | 92705 |
| DOUGLAS D KELLER 08/23/84 TR | 1250 PEPPERTREE CIR | | | | ST HELENA | CA | 94574 |
| DOUGLAS J KIRN | 3333 E FLORIDA AVE # 81 | | | | DENVER | CO | 80210 |
| DOUGLAS M WARD | 9640 RED OAKES PL | | | | HIGHLANDS RANCH | CO | 80126 |
| EDWARD A & LYNNE M ST PIERRE | 158 MEAGAN DR | | | | MOORE | SC | 29369 |
| EDWIN L HEIN | 1425 S CONGRESS AVE, APT 132 | | | | BOYNTON BEACH | FL | 33426 |
| EILEEN R THOM TRUST AGREEMENT DATED 02/05/1998 | C/O EILEEN R THOM, TRUSTEE | 8542 INTERLACHEN RD | | | LAKE SHORE | MN | 56468-8700 |
| ELIO PESATO | 997 BLUFFVIEW DR | | | | MYRTLE BEACH | SC | 29579 |
| ELIZABETH J HANSON | 7955 16TH MANOR APT B103 | | | | VERO BEACH | FL | 32966 |
| ELIZABETH M FERRIS | 28 LORRIANE RD | | | | GROTON | CT | 06340 |
| ELIZABETH M FERRIS | 28 LORRAINE RD | | | | GROTON | CT | 06340 |
| ELIZABETH SCHULTZ | 617 S UNION BLVD | | | | COLORADO SPRINGS | CO | 80910 |
| ENGLISH GONZALEZ | 618 CONROY LN | | | | STERRETT | AL | 35147 |
| ENGLISH HAIRRELL GONZALEZ | 618 CONROY LANE | | | | STERRETT | AL | 35147 |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRCE | | | | STUART | FL | 34997 |
| ERIKA M DULLARY | C/O KAREN MOTE | 700 E MAGNOLIA AVE | | | GENEVA | AL | 36340 |
| ERIKA M DULLARY | 822 PATTERSON AVE | | | | ALBANY | GA | 31705 |
| ERWIN F & MELINDA G TAGATAC | 264 WARM SPRINGS DR | | | | ROSEVILLE | CA | 95678 |
| ESTATE OF MARTHA STARNER | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 |
| ETHEL HILARIO | 19 RICHLAND CT #C | | | | CLIFTON | NJ | 07012 |
| ETHEL M HILARIO | 19 RICHLAND CT APT C | | | | CLIFTON | NJ | 07012 |
| EUGENE G SEGER IRREV TR DTD 07/18/11 | 1101 CAROLINE ST | | | | LOGANVILLE | GA | 30052 |
| EUGENE G SEGER IRREVOCABLE TRUST DATED 7/18/2011 | C/O TIM SEGER | 1101 CAROLINE CT | | | LOGANVILLE | GA | 30052 |
| EVA M ISAACS & ROBERT J ISAACS | 4720 BONITA BAY DR | | | | ST GEORGE | UT | 84790 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 4400 MACARTHUR BLVD., SUITE 200 | | | | NEWPORT BEACH | CA | 92660 |
| FLORENCE ANN SEELIG RECOVABLE LIVING TRUST | C/O FLORENCE SEELIG, TRUSTEE | 11880 SW CAMDEN LANE | | | BEAVERTON | OR | 97008 |
| FLORENCE ANN SEELIG RLT | 11880 SW CAMDEN LN | | | | BEAVERTON | OR | 97008 |
| FLORENCE MARANUK | 2312 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436 |
| FLOYD BIRD | 538 N SHERIDAN | | | | WICHITA | KS | 67203 |
| FORD TR | 5436 E ESTATE RIDGE RD | | | | ANAHEIM | CA | 92807 |
| FRANCINE & ROBERT BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK & KAROLYN COOPER | 14792 BROOKSTONE DR | | | | POWAY | CA | 92064 |
| FRED J & BESSIE B HOLBROOK | 11155 TODD LN | | | | MEADOWVIEW | VA | 24361 |
| FRED J HOLBROOK AND BESSIE B HOLBROOK | 11155 TODD LANE | | | | MEADOWVIEW | VA | 24361 |
| FREDERICK KASTNING | 7351 THE CEDARS DR | | | | O'FALLON | MO | 63366 |
| GALEN NICHOLS & SHIRLEY NICHOLS | 6396 HWY 183 | | | | GREENSBURG | KS | 67054 |
| GARY & PAT KRUMWEIDE | 8975 LAWRENCE WELK DR SPACE 262 | | | | ESCONDIDO | CA | 92026 |
| GARY A FORREST & JANICE K FORREST | 5250 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 |
| GARY P ACKERMAN | 412 AIRDALE LN | | | | SIMPSONVILLE | SC | 29680 |
| GARY R NEJMAN | 1822 UNION AVE | | | | ERIE | PA | 16510 |
| GARY W & JANE E ZYLMAN | 10292 62ND CIR N | | | | SEMINOLE | FL | 33777 |
| GARY W ZYLMAN AND JANE E ZYLMAN | 10292 62ND CIR | | | | SEMINOLE | FL | 33772 |
| GEORGE & IVA KYPSON | 22282 ORO BLANCO | | | | MISSION VIEJO | CA | 92691 |
| GEORGE & JANICE SHIGEMATSU | 11650 MALDEN ST | | | | CYPRESS | CA | 90630 |
| GEORGE H & CAROL A WARD | 9988 FORTH WORTH CRT | | | | PARKER | CO | 80134 |
| GEORGE H & CAROL A WARD | 9988 FORT WORTH CT | | | | PARKER | CO | 80134-3817 |
| GEORGE L JR & LINDA C SIMS | 4841 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| GERALD A BLEHM | 7213 W 18TH ST | | | | GREELEY | CO | 80634 |
| GINA E ROMANO | 1 TERRACE DR | | | | SHERMAN | CT | 06784 |
| GLENNA W COLLINGS | 15764 SW 11 COURT RD | | | | OCALA | FL | 34473 |
| GLENVIL  R WHITEHEAD | 37 CALLE GUIJARRO | | | | SAN CLEMENTE | CA | 92673 |
| GREGORY HUMBERT | 14422 CITRUS GROVE BLVD | | | | LOXAHATCHEE | FL | 33470 |
| HAROLD E & AUDREY C GREENBERG | 8934 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472 |
| HAYBEACH PARTNERS LLC | ATTN DARIUS GOLDMAN | 510 FIFTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10036 |
| HAZEN FAMILY IRREV TR | 10809 S GREENWICH RD | | | | MULVANE | KS | 67110 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O RANDY C HAZEN | 10809 S GREENWICH RD | | | MULVANE | KS | 67110 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O SULLIVAN HAZELTINE ALLINSON LLC | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| HERBERT S & KAREN HARRY | 7216 WISTERIA WAY | | | | CARLSBAD | CA | 62011 |
| HILDA RUBECK | 7444 ROCK HILL RD | | | | WAYNESBORO | PA | 17268 |
| HILDA RUBECKS SUPPLEMENTAL NEEDS TR | 73 EQUESTRIAN DR | | | | CHAMBERSBURG | PA | 17225 |
| HORIZON TR CO-FBO GEORGE N WEISGERBER | 1251 BRAEWOOD AVE | | | | HIGHLAND RANCH | CO | 80129 |
| HORIZON TR CO-FBO KENNETH J NOWAK IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO NANCY A DAVEY IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORIZON TR CO-FBO RUSSELL J SCHULTZ | 3510 N 201 CIRCLE | | | | ELKHORN | NE | 68022 |
| HORIZON TR CO-FBO WILLIAM L WASSERMAN SEP IRA | 11880 TRAIL CT | | | | PARKER | CO | 80134 |
| HUBERT M SHARPE & JOSEPHINE M STEWART | 579 JOHNATHANS CAY | | | | VERO BEACH | FL | 32966 |
| HUBERT SHARPE & JOSEPHINE STEWART | 579 JONATHANS CAY | | | | VERO BEACH | FL | 32966 |
| HUGH SMELTZER | 1775 AUDREYS LN | | | | STEVENS PT | WI | 54482 |
| ILEEN M DUGGER IRREV TR | 848 EAGLE CLAW CT | | | | LAKE MARY | FL | 32746 |
| INA LEA CAPSHAW REVOCABLE LIVING TRUST | 369 3RD STREET B386 | | | | SAN RAFAEL | CA | 94901 |
| INA LEA CAPSHAW RLT SANDRA PERKO TTEE | 369 3RD ST B386 | | | | SAN RAFAEL | CA | 94901 |
| INCOMPLI, INC. | ATTN KELLY NELSON | 23441 SOUTH POINTE DRIVE | SUITE 190 | | LAGUNA HILLS | CA | 92653 |
| INGRID A CUMMER | 737 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 |
| INGRID CUMMER | 737 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303 |
| IRA SERVICES TRUST COMPANY CFBO MARIA DLASK | 561 S BENNETT AVE | | | | PALATINE | IL | 60067 |
| IRA SERVICES TRUST COMPANY CFBO MARIA DLASK | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | 1160 INDUSTRIAL ROAD, SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO MICHAEL D. FISHEL | MICHAEL D FISHEL | 5921 E 300 S | | | WHITESTOWN | IN | 46075 |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO GRACE H WIREMAN IRA | GRACE H WIREMAN | 555 HORATIO DR | | | AVON | IN | 46213 |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO HAROLD D HUTTON IRA | HAROLD D HUTTON | 1055 WOODRIDGE | | | BROWNSBURG | IN | 46112 |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JANET R WOODS IRA | JANET R WOODS | 5526 PILGRIM DR | | | INDIANAPOLIS | IN | 46254 |
| IRA SVCS TR CO-CFBO LINDA RIMSHAW IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MARIA DLASK IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL D FISHEL IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO PATSY I HENSON | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| ISABELLA YOUNG | PO BOX 30969 | | | | ANAHOLA | HI | 96703 |
| JACK W & PATRICIA A WATKINS KEYSTONE TRUST | 10528 N COUNTY RD 200 E | | | | PITTSBORO | IN | 46167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A & HELEN L PALTZER | 3822 N GILLETT ST | | | | APPLETON | WI | 54913 |
| JAMES C & PATRICIA A CONNELLY | 6611 GOODRICH RD | | | | FORT WAYNE | IN | 46804 |
| JAMES HRUBY | 1696 MOUNTAIN MAPLE AVE | | | | HIGHLANDS RANCH | CO | 80129 |
| JAMES K & GEORGIA A NATALE | 11767 W 74TH WAY | | | | ARVADA | CO | 80005 |
| JAMES K PETERS AND JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES KYLE AND BONNIE SIMMERMAN | 348 UPPER SAND VALLEY RD | | | | JONESBOROUGH | TN | 37659 |
| JAMES L HERBERS | 1113 DOVER WAY | | | | PLACENTIA | CA | 92870 |
| JAMES P PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 |
| JAMES PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 |
| JAMES PASWATER | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JAMES R CASE | 306 4TH AVE W | | | | BENKELMAN | NE | 69021 |
| JAN DILLEY | 1223 WINDSOR AVE | | | | NORTH BEND | OR | 97459 |
| JANIS M COLLIER | 5813 LAWTON LOOP EAST DR # 7 | | | | INDIANAPOLIS | IN | 46216 |
| JAY WILDRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 |
| JAY WILFRED & SUSAN H ROBINSON | 10476 E US HIGHWAY 160 | | | | ALAMOSA | CO | 81101 |
| JEFFREY & YVONNE SHERWOOD | 624 N 330 W | | | | SANTAQUIN | UT | 84655-5099 |
| JEFFREY PANCIS | 26 BATTLE RIDGE RD | | | | MORRIS PLAINS | NJ | 07950 |
| JENNY REPASS KOBIN | 10629 QUAIL RDG DR | | | | PONTE VEDRA | FL | 32081 |
| JESSMATT LLC | 2727 W 92ND AVE | STE 200D | | | FEDERAL HEIGHTS | CO | 80260 |
| JILL L TANNER | 810 SHERLEE STREET | | | | LENOIR | NC | 28645 |
| JIMMY E BAILEY | 3243 ANTHEM WAY | | | | VERO BEACH | FL | 32966 |
| JOANNE C JACOB | 20 ELLIS LANE | | | | WEST CHESTER | PA | 19380 |
| JOHANNA HIROTA | 325 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131-3013 |
| JOHN & ALICIA OHLSSON | 654 GOSSAMER WING WAY | | | | SEBASTIAN | FL | 32958 |
| JOHN ARMENTROUT | 3989 GOLF AVE | | | | LITTLE RIVER | SC | 29566 |
| JOHN CARAMADRE | 300 BUDLONG RD | | | | CRANSTON | RI | 02920 |
| JOHN D GHYSELINCK | 2414 WATERS EDGE | | | | SACRAMENTO | CA | 95833 |
| JOHN F & LUCILLE T PORTER | 107 W CHURCH ST | | | | POULAN | GA | 31781 |
| JOHN F PORTER AND LUCILLE T PORTER | PO BOX 2 | | | | POULAN | GA | 31781 |
| JOHN G HARTNER | 327 CAPERTON ST | | | | PITTSBURGH | PA | 15210 |
| JOHN HERTVIK JR | 19075 WESTFIELD LN | | | | STRONGVILLE | OH | 44136-4744 |
| JOHN LABIB & ASSOCIATES | ATTN JOHN LABIB | STRUCTURAL ENGINEERS LLP | 319 MAIN ST | | EL SEGUNDO | CA | 90245 |
| JOHN M BRAUN JR | 4002 BEE CT | | | | WESTMINSTER | MD | 21157 |
| JOHN R DOWDEN & NANCY L DOWDEN JOINT REV TR | DTD 11/15/1995 | 4460 ROSETHORN CIR | | | BURTON | MI | 48509 |
| JOHN SCHWARTZ | 6541 SUGARCANE CIR | | | | OCEAN SPRINGS | MS | 39564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLENE VARNEY | 1401 PECAN HOLLOW TRL | | | | MCKINNEY | TX | 75070 |
| JONATHAN SCHWARTZ | 6541 SUGARCANE CIRCLE | | | | OCEAN SPRINGS | MS | 39564 |
| JOSEPH DEAN BENDER | 560 MILL CREEK LANE #301 | | | | SANTA CLARA | CA | 95054 |
| JUAN B RUIZ | 2005 36TH AVE | | | | PALMETTO | FL | 34221 |
| JUDITH FERNANDES | 170 CHANGO CIRCLE | | | | SACRAMENTO | CA | 95835 |
| JUDITH FERNANDES | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| JULIE LANIVICH | 19001 SKYLINE | | | | ROSEVILLE | MI | 48066 |
| JULIUS J SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| JUNE D LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 39734 |
| JUNE LINDSEY | 826 LOOP RD | | | | KNOXVILLE | TN | 37934 |
| JUNE LINDSEY | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| JUSTIN HELLSTROM | 2078 CANDLE SPRUCE COVE | | | | SANDY | UT | 84092 |
| KAREN MARIE HAMMETT | 4511 S OCEAN BLVD # 806 | | | | HIGHLAND BEACH | FL | 33487 |
| KATHERINE M WEBB | 1825 S OLD STATE ROAD 3 | | | | AVILLA | IN | 46710 |
| KATHRYN F ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 |
| KEN & ADA CHUANG | 48 BLAZING STAR | | | | IRVINE | CA | 92604 |
| KENNETH J NOWAK IRA | 214 KNOXBORO LN | | | | BARRINGTON | IL | 60010 |
| KENNETH V WADSWORTH | 909 S PEACHTREE DR | | | | TOQUERVILLE | UT | 84774 |
| KEREN YESOMIM INC | 4 STROPKOV CT # 304 | | | | MONROE | NY | 10950 |
| KEVIN & KAREN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 |
| KEVIN FOLLETT AND KAREN FOLLETT | 804 ALYSON DR | | | | FORT COLLINS | CO | 80524 |
| KEVIN J KUEHN | 12593 DALE CT | | | | BROOMFIELD | CO | 80020 |
| KIMBERLY KWAN | 11358 MADEIRA ST | | | | CYPRESS | CA | 90630 |
| KYLER BARRETT | 3958 MONTGOMERY BLVD NE APT 93 | | | | ALBUQUERQUE | NM | 87109 |
| LAMOILLE POFFENBERGER | 400 BLAIR LN | | | | LANARK | IL | 61046 |
| LARRY A WHYBREW | 7094 SANDALWOOD DR | | | | AVON | IN | 46123 |
| LAURA DANON | 1650 PINNACLE WAY | | | | VISTA | CA | 92081 |
| LAURA HARKINS | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 |
| LAUREL A LAVIN | C/O MAINSTAR TRUST CUSTODIAN FBO LAUREL A LAVIN | 1120 EVERGREEN DR | | | GRAND MARSH | WI | 53936 |
| LAURIE POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| LAWRENCE L & BRENDA J TUNGATE | 8601 MAZE RD | | | | INDIANAPOLIS | IN | 46259 |
| LEONA M POMROY | 15375 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921 |
| LEONA POMROY | 15375 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921 |
| LEONARD BASTIAN | 1941 W MESA DR | | | | FREEPORT | IL | 61032 |
| LEROY & LAUREL ANDREWS | 723 PEPPERBUSH DR | | | | MYRTLE BEACH | SC | 29579 |
| LEROY PREUSCHL | 445 W 7TH ST | | | | GARNER | IA | 50438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILIAN PELTZ-PETOW | 5125 FLICKER FIELD CIRCLE | | | | SARASOTA | FL | 34231 |
| LINDA J WILLIAMS & ANDREA E SMITH | 4145 MCFARLAND DR | | | | LINDEN | MI | 48451 |
| LLOYD H. COALE JR | 6323 W. 145TH ST. | | | | OVERLAND PARK | KS | 66223 |
| LOLA JEAN FRANZ & RONALD D WOHRLE | 6320 121ST ST E | | | | PUYALLUP | WA | 98373 |
| LOLITA M PATE | 1220 WHITE MEMORIAL CHURCH RD | | | | WILLOW SPRING | NC | 27592 |
| LORI G BECKS | 347 PLAZA CIR | | | | GRANTSVILLE | UT | 84029-9753 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| LOUIS & SHIRLEY BERNARDY | 18760 STATE ST | | | | CORONA | CA | 92881 |
| LOWELL PETERSON | ATTN KYLE O'DWYER,RUNCHEY,LOUWAGIE & WELLMAN | 533 W MAIN ST | | | MARSHALL | MN | 56258 |
| LOWELL PETERSON | 35 W FIFTH ST S | | | | COTTONWOOD | MN | 56229 |
| LOWELL S PETERSON | 6317 BRANDYWINE DR N | | | | MARGATE | FL | 33063 |
| LYNNE FRIEND | 2282 NW 62 DR | | | | BOCA RATON | FL | 33496 |
| M LORRAINE MARTIN | 551 N SHERIDAN ST | | | | WICHITA | KS | 67203 |
| MAE AND KIN LEONG | 1324 LAS LOMITAS CIRCLE | | | | SACRAMENTO | CA | 95831 |
| MAINSTAR TR CUST FBO MARIA TORTORICI | 2416 PATRICIA LN | | | | MCHENRY | IL | 60050 |
| MAINSTAR TR CUST FBO SALVATORE DIGIROLAMO | 341 CENTRAL AVE | | | | ADDISON | IL | 60101 |
| MAINSTAR TRUST | CUSTODIAN FBO CORRIE KUNDERT | 5319 WHITNEY AVE | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN | FBO EDDIE VARGAS #T2177999 | 1828 N TRIPP AVE | | | CHICAGO | IL | 60639 |
| MAINSTAR TRUST CUSTODIAN FBO EDWIN BOSO | 7474 LOCKE RD | | | | VACAVILLE | CA | 95688 |
| MAINSTAR TRUST CUSTODIAN FBO EDWIN BOSO | C/O FELDERSTEIN FITZGERALD ET AL | 400 CAPITOL MALL STE 1750 | | | SACRAMENTO | CA | 95814 |
| MAINSTAR TRUST CUSTODIAN FBO MANUEL C CORTEZ | C/O MANUEL C CORTEZ | 8528 PALMERSON DR | | | ANTELOPE | CA | 95843 |
| MAINSTAR TRUST FBO LLOYD H COALE JR | 214 W. 9TH ST. | P.O. BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO RONNIE HUNG | 1219 HICKORY AVE | | | | TORRANCE | CA | 90503 |
| MAINSTAR TRUST FBO THOMAS RIETMANN | 659 AVE C | | | | REDONDO BEACH | CA | 90277 |
| MAINSTAR-FBO ANNA RYBAK | 360 ULTIMO AVE | | | | LONG BEACH | CA | 90814 |
| MAINSTAR-FBO BARBARA J TUTTLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRIAN BELL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO C HOLLINGSWORTH | 253 DRIFTWOOD LANE | | | | SOLOMONS | MD | 20688 |
| MAINSTAR-FBO C LIVINGSTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROLE L LEITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO CHARLTON W SPENCER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAUDE W GRAYBILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CORRIE KUNDERT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO D PULSONE-SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVID E ASHWORTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD G SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO EDDIE VARGAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO EDWIN BOSO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELIZABETH J HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 66521 |
| MAINSTAR-FBO GARY GALLMOYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GEORGE G RIVERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66505 |
| MAINSTAR-FBO ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO JAMES G JANSEN | 430 VANDELOO ST | | | | KAUKAUNA | WI | 54130 |
| MAINSTAR-FBO JAMES KEARNEY | 122 BEAR CHASE TRAIL | | | | BLAIRSVILLE | GA | 30512 |
| MAINSTAR-FBO JAMES VISNICH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JESSICA J S-LOPEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JILL L TANNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN D WILSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUNE L HARLESS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAUREL A LAVIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LEILA WHITESIDE IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LEILA WHITESIDE IRA | 5812 MERCANTILE DR W | | | | FREDERICK | MD | 21703 |
| MAINSTAR-FBO LINDA KLABACHA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LLOYD H COALE JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LORETTA M FORGIONE | 711 HAINES LN | | | | SPRINGFIELD | PA | 19064 |
| MAINSTAR-FBO M L MARTIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MANUEL C CORTEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARGARET A SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO MARIA TORTORICI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MICHAEL B MOORE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NANCY J DRUMMOND | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NEIL R KRUSE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO PATRICIA JAN MARKUM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONALD L CLEMENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RONNIE HUNG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROXANE MATHIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO S DIGIROLAMO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN DEKTER | 741 N HARPER AVE | | | | LOS ANGELES | CA | 90046 |
| MAINSTAR-FBO THOMAS RIETMANN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MARCELLA RAVE | 715 E 7TH ST | | | | DELL RAPIDS | SD | 57022 |
| MARGARET K MCMEEKIN | 27751 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071 |
| MARGARET LO-HSUEH | 3 VIA CASTILLA UNIT G | | | | LAGUNA HILLS | CA | 92637 |
| MARGARET MCMEEKIN | 27751 LORENZ ST | | | | MADISON HEIGHTS | MI | 48071-3480 |
| MARIA & NICOLA BALDUCCI | 81 HARE RD | | | | MILTON | NH | 03851 |
| MARIA RECINE | 9800 NW 75TH ST | | | | TAMARAC | FL | 33321 |
| MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MARLENE W AND WILLIAM J BARNES | 118 LANDINGS DR | | | | LYNN HAVEN | FL | 32444 |
| MARTHA EREBIA | 8916 LEEDY LN | | | | FAIR OAKS | CA | 95628 |
| MARTHA STARNER & SUSAN CICERO | 3507 TREE LINE CT | | | | SARASOTA | FL | 34231 |
| MARTIN FT DTD 01/21/11 | 2862 CALLE HERALDO | | | | SAN CLEMENTE | CA | 92673 |
| MARTIN P DUMLER | 3370 S LOCUST ST | | | | DENVER | CO | 80222 |
| MARY HULTMAN | 4505 LAS VIRGENES RD # 108 | | | | CALABASAS | CA | 91302 |
| MARY K BAAR | 1568 HAMILTON AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| MARYLIN TORRENTE | 9141 SW 86TH ST | | | | MIAMI | FL | 33173 |
| MEGAN ROSE FINKELDEY RT 02/05/14 | 386 LARKSPUR PLAZA DR | | | | LARKSPUR | CA | 94939 |
| MERVIN G & MARY HUMPHRIES | 8147 S TEMPE CT | | | | AURORA | CO | 80016-7195 |
| MICHAEL & JANICE LECONTE | 3015 SUTTON WOODS DR | | | | PLANT CITY | FL | 33566 |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 |
| MICHAEL FERRIS | 1583 E GALIEN BUCHANAN RD | | | | BUCHANAN | MI | 49107 |
| MICHAEL J & KELLY A MILLWARD | 3436 AUSTIN CT | | | | ALEXANDRIA | VA | 22310 |
| MICHAEL J AND KELLY A MILLWARD | C/O MICHAEL J MILLWARD | 3436 AUSTIN CT | | | ALEXANDRIA | VA | 22310 |
| MICHAEL J AND LYNN D SCHLIES | 2825 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130 |
| MICHAEL J AND LYNN D SCHLIES | C/O STEINHILBER SWANSON LLP | ATTN JOHN W MENN | PO BOX 617 | | OSHKOSH | WI | 54903-0617 |
| MICHAEL P DRUMM | 203 W 26TH ST | | | | ERIE | PA | 16508 |
| MICHAEL R REED | 7508 SALAMANDER DR | | | | NEW PORT RICHEY | FL | 34655 |
| MICHAEL WEINER MD PA PROF SHARING PLN | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIHALAK FT | ELLEN HARVILLA | 114 DAVENPORT DR | | | CHESTERFIELD | NJ | 08515 |
| MISSY BAKER | 6965 WINFIELD DR | | | | BLACKLICK | OH | 43004 |
| MORRIS E & DONNA F ISZLER | 6895 82ND ST SW | | | | ELGIN | ND | 58533 |
| MSDROTHIRARE LLC | 12198 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071 |
| NADINE RAILSBACK & LANCE E RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| NANCY J BARRETT | 1145 KAHITE TRAIL | | | | VONORE | TN | 37885 |
| NANCY J BARRETT | C/O COOVER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| NAVIN ANTHONY | 70 VINTAGE BARN | | | | HENDERSONVILLE | NC | 28791 |
| NICOLA BALDUCCI | C/O NICOLA & MARIA BALDUCCI | 81 HARE RD | | | MILTON | NH | 03851 |
| NINA HOWARD | 11300 WARNER AVE # F-215 | | | | FOUNTAIN VALLEY | CA | 92708 |
| NORMA WEINER LT DTD 11/13/13 | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496-3511 |
| O J SHAH | 1011 DAVID WALKER DR APT B3 | | | | TAVARES | FL | 32778 |
| O'DONNELL R/A TR | 1714 CURRY AVE | | | | NOKOMIS | FL | 34275 |
| PACIFIC CREST CONSULTANTS | ATTN CHRIS PARKER | 23622 CALABASAS RD, #100 | | | CALABASAS | CA | 91302 |
| PAMELA A MULBERRY | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 |
| PAMELA J LANCASTER | 767 W MONTE AZUL | | | | SALT LAKE CITY | UT | 84123 |
| PATRICIA  JAN MARKUM | 5019 SOUTHFORK BLVD | | | | OLD HICKORY | TN | 37138 |
| PATRICIA & DONALD KRAHN | 614 CORONADO DR | | | | REDLANDS | CA | 92374 |
| PATRICIA HARFIELD POLLARD | 9896 RAWSON RD | | | | MORONGO VALLEY | CA | 92256 |
| PATRICIA ONNINK | PO BOX 994 | | | | WAINSCOTT | NY | 11975 |
| PATRICIA ONNINK | 79 S BREEZE DR | | | | WAINSCOTT | NY | 11975 |
| PETER J ARANDA | C/O BAYARD PA | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PETER J ARANDA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PHILLIP C JERZAK | 202 SW LAKE CHARLES CIRCLE | | | | PORT ST. | FL | 34986 |
| PHILLIP C JERZAK | 702 SW LAKE CHARLES CIR | | | | PORT ST LUCIE | FL | 34986 |
| PHYLLIS EXLER | 6609 HIDDENITE CT | | | | ALEXANDRIA | VA | 22310 |
| PHYLLIS EXLER | 6609 HIDDENITE CT | | | | ALEXANDRIA | VA | 22315 |
| PIBURN LT 06/17/11 | 6785 TABOR ST | | | | ARVADA | CO | 80004-2565 |
| PIERRE L DAVIS | 21613 129TH AVE SE | | | | KENT | WA | 98031 |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 |
| PROGRESS TOOL & STAMPING INC | PO BOX 53 | | | | MINISTER | OH | 45865 |
| PROV. TR GP LLC -FBO DAVID A KEMP ROTH IRA | 122 W 14TH ST PMB 329 | | | | FRONT ROYAL | VA | 22630 |
| PROV. TR GP-FBO ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 |
| PROV. TR GP-FBO ANN-MARIE AGUIRE ROTH IRA | 4854 SPOTTED HORSE DR | | | | COLORADO SPRINGS | CO | 80923 |
| PROV. TR GP-FBO BENNY HULLINGER IRA | 02 N 1300 E | | | | PLEASANT GROVE | UT | 84062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO CHRISTINE K DAVIS IRA | 9023 E 800 N | | | | FOREST | IN | 46039 |
| PROV. TR GP-FBO CLYDE DONE IRA | 1946 WAGSTAFF DR | | | | SALT LAKE CITY | UT | 84117 |
| PROV. TR GP-FBO CURTIS R COOK IRA | 2433 CORTLAND DRIVE | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO DARYL E TRESNER ROTH IRA | 3893 HWY 23 N | | | | DODGEVILLE | WI | 53533 |
| PROV. TR GP-FBO DAVID ISA IRA | 20 NORTHGROVE | | | | IRVINE | CA | 92604 |
| PROV. TR GP-FBO DAVID O GUTIERREZ IRA | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 |
| PROV. TR GP-FBO DEBORAH E COOK IRA | 2433 CORTELAND DRIVE | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO DENNISE OGAR IRA | 3 SWAN LANE | | | | ALISO VIEJO | CA | 92656 |
| PROV. TR GP-FBO DIANA S GRIGORIEFF IRA | 7227 W TENAYA | | | | FRESNO | CA | 93723 |
| PROV. TR GP-FBO DONALD KOCHANSKI ROTH IRA | 7301 STINSON DRIVE | | | | COLORADO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO GLADENE H DONALDSON IRA | 1022 E 3350 N | | | | LAYTON | UT | 84040 |
| PROV. TR GP-FBO GLENN A BRUNER IRA | 11492 HIGHWAY 23 | | | | WATERFORD CITY | ND | 58854 |
| PROV. TR GP-FBO HENRY YOUNG IRA | 4000 SUNTRUST PLAZA | | | | ATLANTA | GA | 30308 |
| PROV. TR GP-FBO JACK A GERRARD IRA | 945 ALYSSUM RD | | | | CARLSBAD | CA | 92011 |
| PROV. TR GP-FBO JACQUELINE M BODELIN IRA | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 |
| PROV. TR GP-FBO JAMES JANIESCH IRA | 7 BEAVER RIDGE COURT | | | | ST. PETERS | MO | 63376 |
| PROV. TR GP-FBO JEFFREY A WADMAN IRA | 2546 W 2625 N | | | | FARR WEST | UT | 84404 |
| PROV. TR GP-FBO JENNIFER PITTERLE SEP IRA | 4174 MONT BLANC WAY | | | | LAS VEGAS | NV | 89124 |
| PROV. TR GP-FBO JOHN LEROY ERICKSON IRA | 14086 53RD AVE N | | | | PLYMOUTH | MN | 55446 |
| PROV. TR GP-FBO JOHN RUSSI IRA | 27774 BAHAMONDE | | | | MISSION VIEJO | CA | 92692-3234 |
| PROV. TR GP-FBO JOSE CRUZ IRA | 15360 S.W. 55TH TERRACE | | | | MIAMI | FL | 33185 |
| PROV. TR GP-FBO KATHRYN ANDERSON ROTH IRA | 3310 CESSNA DR | | | | CAMERON PARK | CA | 95682 |
| PROV. TR GP-FBO KENNETH J CHOQUETTE IRA | 4 FAIRWAY DRIVE | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO KENNETH WADSWORTH IRA | 5088 S PERRY PARK RD | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO LARRY F SCHMITS IRA | PO BOX 598 | | | | NACHES | WA | 98937 |
| PROV. TR GP-FBO LAURA HARKINS IRA | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO LINDA JANE HOWARD IRA | 16990 SEVEN SPRINGS WAY | | | | RIVERSIDE | CA | 92504 |
| PROV. TR GP-FBO MARGO JAVELOV IRA | 402 N. CASTELL AVE | | | | ROCHESTER | MI | 48307 |
| PROV. TR GP-FBO MARSHA IRIS WRIGHT IRA | 105 NORTH MILL RIDGE TRAIL | | | | PNTE VEDRA BEACH | FL | 32082 |
| PROV. TR GP-FBO MISSY BAKER ROTH IRA | 6965 WYNFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| PROV. TR GP-FBO PETER J ARANDA IRA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PROV. TR GP-FBO REBECCA J THOMPSON IRA | C/O MILLER & URTZ LLC | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 |
| PROV. TR GP-FBO RICHARD E MCKIBBEN IRA | 40 SUNSET DR | | | | WAYNESBORO | VA | 22980 |
| PROV. TR GP-FBO RICHARD P SLIJK INH IRA | 8 HALEY CT. | | | | ALISO VIEJO | CA | 92656 |
| PROV. TR GP-FBO RICHARD T WIRKUS ROTH IRA | 32 FAIRWAY DR | | | | WALLINGFORD | CT | 06492 |
| PROV. TR GP-FBO ROBERT K HOULIHAN IRA | 555 LINCOLN AVE | | | | ALAMEDA | CA | 94501 |
| PROV. TR GP-FBO ROBERT L GROSS JR ROTH IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ROBYN R PARKER IRA | 13748 PARK MEADOWS DR | | | | PEYTON | CO | 80831 |
| PROV. TR GP-FBO SANDRA M ARANDA IRA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| PROV. TR GP-FBO SCOTT A GROVES IRA | 101 LEDGEWOOD WAY | | | | GREENVILLE | SC | 29609 |
| PROV. TR GP-FBO SHARON C NORMANDIN IRA | 29 GENTRY LANE | | | | QUEENSBURY | NY | 12804 |
| PROV. TR GP-FBO SHARON G GOERS IRA | 12 SNOWBIRD COURT | | | | O'FALLON | MO | 63366 |
| PROV. TR GP-FBO SHARON P KELLY IRA | 11745 S. JORDAN FARMS RD | | | | SOUTH JORDAN | UT | 84095 |
| PROV. TR GP-FBO SKYLAR D WEEKS IRA | 230 SOUTH RIDGEVIEW DRIVE | | | | OREM | UT | 84058 |
| PROV. TR GP-FBO THOMAS M VASIL IRA | 7531 SEABLUFF DR. 103 | | | | HUNTINGTON BEACH | CA | 92648 |
| PROV. TR GP-FBO THOMAS TRCKA IRA | 3088 S CIRCLE DR | APT 317 | | | HOLLYWOOD | FL | 33021 |
| PROV. TR GP-FBO TIMOTHY LINDEMANN ROTH IRA | 6965 WYNFIELD DRIVE | | | | BLACKLICK | OH | 43004 |
| PROV. TR GP-FBO TIMOTHY O'SULLIVAN ROTH | 20 COUNTY ROAD | | | | KILLINGWORTH | CT | 06419 |
| PROV. TR GP-FBO VINCENT SCURTI JR IRA | 20 KRISTIAN DRIVE | | | | SICKLERVILLE | NJ | 08081 |
| PROV. TR GP-FBO VIVIAN F SHAW IRA | 209 N GROVE ISLE CIRCLE | BLDG 6 | | | VERO BEACH | FL | 32962 |
| PROVIDENT TRUST GROUP LLC | FBO RON PETERSON IRA ACCT 150800001 | 310 TRAVOIS TRAIL | | | BILLINGS | MT | 59105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVIDENT TRUST GROUP LLC | FBO STAN HELGESON IRA | PO BOX 1332 | | | BILLINGS | MT | 59103 |
| PROVIDENT TRUST GROUP LLC | FBO ANTHONY FEISTHAMEL IRA | PO BOX 57 | | | BAKER | MT | 59313 |
| PROVIDENT TRUST GROUP LLC FBO GLENN A BRUNER IRA | 11492 HWY 23 | | | | WATFORD CITY | ND | 58854 |
| PROVIDENT TRUST GROUP, LLC FBO | JACK A GERRARD IRA | 945 ALYSSUM RD | | | CARLSBAD | CA | 92011 |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | 8880 WEST SUNSET RD, STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP, LLC FBO JOSE CRUZ IRA | C/O JOSE CRUZ | 15360 SW 55 TER | | | MIAMI | FL | 33185 |
| PROVIDENT TRUST GROUP-FBO REBECCA J THOMPSON IRA | C/O PAUL G URTZ | 1660 LINCOLN ST STE 2850 | | | DENVER | CO | 80264 |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | 1022 EAST 3350 NORTH | | | | LAYTON | UT | 84040 |
| PROVIDENT TRUST GRP LLC FBO GLADENE H DONALDSON | C/O JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | SALT LAKE CITY | UT | 84101 |
| R/L CHELTEN TTEE CHELTEN FT | 1B RISING TIDE DR | | | | BEAUFORT | SC | 29902 |
| RACHELE GARCIA | 1482 VALLEY VIEW DR | | | | SEDALIA | CO | 80135 |
| REBECCA WILLIAMS | 1060 MARVISTA AVE | | | | SEAL BEACH | CA | 90740 |
| RICHARD AND MARY HOUCHIN | 7901 HULBERT AVE | | | | PLAYA DEL REY | CA | 90293 |
| RICHARD D & CARMELA M TALBOT | 991 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| RICHARD E CHELTEN | C/O RICHARD & LINDA CHELTEN TTEES | CHELTEN LIVING TRUST | 1B RISING TIDE DR | | BEAUFORT | SC | 29903 |
| RICHARD FINDLEY | 15 IAN CT | | | | SHIPPENSBURG | PA | 17257 |
| RICHARD GOODMAN & JOHN HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 |
| RICHARD L & KELLEY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD L & KELLY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD SAIGER | 9842 CORAL COVE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| RICHARD STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131 |
| RICHARD T GOODMAN & JOHN S HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 |
| RICHARD T STEELE | 6841 NEWTON AVE 5 | | | | RICHFIELD | MN | 55423-2118 |
| ROBERT & DOROTHY D MCELROY | 771 SW SOUTH RIVER DR UNIT 103 | | | | STUART | FL | 34997 |
| ROBERT & EVA M ISAACS | 4720 BONITA BAY DR | | | | ST GEORGE | UT | 84790 |
| ROBERT & FRANCINE BOTWINICK | 6828 VIA REGINA | | | | BOCA RATON | FL | 33433 |
| ROBERT E LYONS | 1846 24TH PL SW | | | | VERO BEACH | FL | 32962 |
| ROBERT F BOHLANDER | 33 W IVY LANE | | | | ENGLEWOOD | NJ | 07631 |
| ROBERT K HOULIHAN | 555 LINCOLN AVE | | | | ALAMEDA | CA | 94501 |
| ROBERT L COURTNEY | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| ROBERT L COURTNEY | 4495 TRAILANE DR | | | | HILLIARD | OH | 43026 |
| ROBERT M WEINBERG | 10442 E CLAIRMONT CIR | | | | TAMARAC | FL | 33321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MCELROY | 771 SW S RIVER DR #103 | | | | STUART | FL | 34997 |
| ROBERT MONSON & JANICE MONSON | 1716 KINGS ROYAL BLVD | | | | PUEBLO | CO | 81005 |
| ROBERT MURDOCK | 489 E PAROWAN WAY | | | | DRAPER | UT | 84020 |
| ROBERT T CASSIDY | 36 S HOMESTEAD DR | | | | YARDLEY | PA | 19067 |
| ROBERT W WELCH SR | 672 WESLEY CHAPEL RD | | | | SCOTTDALE | PA | 15683 |
| ROBYN R PARKER IRA | 13748 PARK MEADOWS DR | | | | PEYTON | CO | 80831 |
| RODNEY BLACK | 46 ALMADERA DR | | | | WAYNE | NJ | 07470 |
| RON MANZO | 10 INLET TER | | | | BELMAR | NJ | 07719 |
| RONALD AND PAMELA PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 |
| RONALD EUGENE HADLEY | 10842 ALBION DR | | | | THORNTON | CO | 80233 |
| RONALD W FLEGAL | 768 S COMMERCIAL ST | | | | NEENAH | WI | 54956 |
| ROSEMARY ALDER | 3359 W 109TH CT | | | | WESTMINSTER | CO | 80031 |
| ROSEMARY T MULLEN | 1405 82ND AVE #92 | | | | VERO BEACH | FL | 32966 |
| ROY A WILSON JR | 3009 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825 |
| ROYAL LAO AIRBORNE | C/O AMOS HYKES | 102 GREEN ARBOR LN | | | GREENVILLE | SC | 29615 |
| ROYAL LAO AIRBORNE | 102 GREEN ARBOR LN | | | | GREENVILLE | SC | 29615 |
| RUSSELL W & TERRY BLAKE BOEHM | 1731 SUMAC ST | | | | LONGMONT | CO | 80501 |
| SALLY MILLER | 9360 E CENTER AVE APT 5D | | | | DENVER | CO | 80247-1419 |
| SAMUEL & DEBORAH CRACCHIOLO | 3562 S MISSION RD | | | | FALLBROOK | CA | 92028 |
| SANDRA BOULIS HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SANDRA C BAKER | 3505 PINE AVE | | | | MANHATTAN BEACH | CA | 90266 |
| SANDRA M ARANDA | C/O BAYARD P A | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| SANDRA M ARANDA | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| SANDRA M ARANDA | 947 GREENWAY AVE | | | | DUNEDIN | FL | 34698 |
| SANDRA SCHMIDT | 8391 SW 39 CT | | | | DAVIE | FL | 33328 |
| SANTA & DAVID ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| SANTA OLIVA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| SARAH HOCK | 1278 BLACK GAP RD | | | | FAYETTEVILLE | PA | 17222 |
| SEMEN SHKRABOV & ELENA KORABELNIKOVA | 5665 JENSON RD | | | | CASTRO VALLEY | CA | 94552 |
| SEMEN SHKRABOV AND ELENA KORABELNIKOVA | 5665 JENSEN RD | | | | CASTRO VALLEY | CA | 94552 |
| SHARON M DECKER | 5103 N FAIRMOUNT PL | | | | SPOKANE | WA | 99205 |
| SIEGFRIED SCHMIDT | 8391 SW 39TH CT | | | | DAVIE | FL | 33328 |
| SLAVINSKI RT | 8975 LAWRENCE WELK DR SPACE 255 | | | | ESCONDIDO | CA | 92026 |
| SONAL SHAH | 1345 N HWY AIA #307 | | | | INDIATLANTIC | FL | 32903 |
| SONAL SHAH | 1345 N HWY A1A APT 307 | | | | INDIALANTIC | FL | 32903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L & VIRGINIA A FLOWERS | 300 YORKSHIRE DR | | | | HARRISBURG | PA | 17111 |
| STEVEN S JONES | 7620 WILDERNESS DR | | | | COLORADO SPRINGS | CO | 80908 |
| STEVEN SCHOLZ | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |
| STUDIOMK27 ARQUITETOS L TDA | AL. TIETE, 505 JARDINS 01417-02 | | SAO PAULO SP BRAZIL | | | | |
| SUNWEST TR NEIL T COWLEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR ROBERT ALIREZ IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR WILLIAM B BAILEY IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | 402 SHAWNEE PL | | | | LOUDON | TN | 37774 |
| SUNWEST TRUST AS CUSTODIAN FBO NEIL T COWLEY IRA | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| SUSAN & THOMAS CHUANG | 48 BLAZING STAR | | | | IRVINE | CA | 92604 |
| TERRY BUNDRANT | 2443 JESSICA DR | | | | GILBERTSVILLE | PA | 19525 |
| TESSA LYN AND ZACHARY JOSEPH BYARS | 73 S SANTA ROSA ST | | | | VENTURA | CA | 93001 |
| THE 1993 RICHARD & GLORIA MENDONCA RT | 2518 CLAYRIDGE CT | | | | RIVERBANK | CA | 95367 |
| THE ANDREW D MYRICK RT 2017 A MYRICK TTEE | 727 EDGE LN | | | | LOS ALTOS | CA | 94024 |
| THE ANTOINETTE BIRNBRICH RT DTD 08/29/16 | 26748 CHINA DR | | | | MENIFEE | CA | 92585 |
| THE BOOTH TR | 1822 JICARILLA DR | | | | SOUTH LAKE TAHOE | CA | 96150 |
| THE CHENOWETH LIVING TRUST DTD APRIL 17, 2014 | C/O DAVE & JAN CHENOWETH | 143 CAMINO DE LOS RANCHOS N | | | PUEBLO WEST | CO | 81007 |
| THE FOURTH AMENDMENT AND COMPLETE RESTATEMENT | TO THE JEFFREY S RUSSEL TRUST BY INSTRUMENT | DATED MAY 3, 2000 | C/O JEFFREY S RUSSELL, TRUSTEE | PO BOX 81748 | HAIKU | HI | 96708 |
| THE GARY & ELOISE CUNNINGHAM LIVING TRUST | 23756 ARENA DR #16714 | | | | RAPID CITY | SD | 57702 |
| THE JEFFREY S RUSSELL TR 4TH A/R 05/03/00 | PO BOX 81748 | 22 LAENANI STREET | | | HAIKU | HI | 96708-1748 |
| THE KETCHAM LIVING TR DTD 04/16/2013 | ATTN THOMAS L & DOROTHY M KECHAM | 2360 E JUDD RD | | | BURTON | MI | 48529 |
| THE LEON H PERLIN REVOCABLE TRUST DTD 12/12/06 | 3360 S OCEAN BLVD # 5-HS | | | | PALM BEACH | FL | 33480 |
| THE SISSY DE VRIES TR DTD 06/07/06 | 82 DUET | | | | IRVINE | CA | 92603-4216 |
| THE VICTOR D JOHNSTON SPENDTHRIFT TR | 4 MOHEGAN RD | | | | NORWICH | CT | 06360 |
| THE VICTOR D JOHNSTON SPENDTHRIFT TRUST | C/O CONRAD J MARKER | 4 MOHEGAN RD | | | NORWICH | CT | 06360 |
| THE WESOLOWSKI RFT | 70 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225 |
| THE WILLIAM H & PATRICIA T STANDEFER FAMILY | TRUST DTD 8/16/95 | 25080 CRESTVIEW DR | | | LOMA LINDA | CA | 92354 |
| THE WILLIAM/P STANDEFER FT 08/16/95 | 25080 CRESTVIEW DR | | | | LOMA LINDA | CA | 92354 |
| THELMA M EDGE FAMILY TRUST | ATTN THELMA EDGE | 2137-D RONDO GRANADA | | | LAGUNA WOODS | CA | 92637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA M EDGE FT | 2037 RONDA GRANADA # D | | | | LAGUNA WOODS | CA | 92637 |
| THOMAS & BONNIE ZUBERBIER | W7142 W SPENCER RD | | | | APPLETON | WI | 54914 |
| THOMAS M & KATHLEEN V RICHARDS | 200 HIGHLAND RD | | | | EASLEY | SC | 29640 |
| THOMAS R & NICOLETTE L WHITMAN | 4214 DENVER ST | | | | EVANS | CO | 80620 |
| TIMOTHY LINDEMANN | 6965 WYNFIELD DR | | | | BLACKLICK | OH | 43004 |
| TRACY RICE | 105 LINKS LANE | | | | ALEDO | TX | 76008 |
| VAL & TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 |
| VALERIE RUBENSTEIN | 3216 OYSTER BAY ST | | | | LAS VEGAS | NV | 89117 |
| VALERIE RUBENSTEIN | C/O TODD RUBENSTEIN | 12012 GREENWAY CIR S #105 | | | ROYAL PALM BEACH | FL | 33411 |
| VATSA SANTHANAM | 22465 LINDA ANN CT | | | | CUPERTINO | CA | 95014 |
| VELMA D REIMER | 449 46TH AVE | | | | GREELEY | CO | 80634 |
| VERNON A & RITA M LEMKE | 1517 MEADOWBREEZE CIR | | | | NEENAH | WI | 54956 |
| VINCENT, MERCEDES & PATRICK ENRIQUEZ | 655 8TH ST | | | | BOHEMIA | NY | 11716 |
| WALT STODDARD | 3808 AMY PLACE | | | | LOVELAND | CO | 80538 |
| WAYNE R & EUGENIA W FOSTER | PO BOX 762 | | | | BLAKELY | GA | 39823 |
| WAYNE R FOSTER | 338 NATCHEZ TRACE | PO BOX 762 | | | BLAKELY | GA | 39823 |
| WILLIAM & ANNA HEGER | 14545 BENFIELD AVE | | | | NORWALK | CA | 90650 |
| WILLIAM A & NANCY L BENSMAN | 5370 W KENT PL | | | | DENVER | CO | 80235 |
| WILLIAM B KING | 333 SPENCER DR | | | | CLAYTON | DE | 19938 |
| WILLIAM C WORST JR | 1501 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3907 |
| WILLIAM THOMSEN | 10396 ORCHARD PARK W DR | | | | CARMEL | IN | 46280 |
| YEN NGO | 561 E 130TH CT | | | | THORNTON | CO | 80241 |
| ZELLER TR DTD 01/27/00 | 30026 VILLAGE 30 | | | | CAMARILLO | CA | 93012 |
| ZELLER TRUST DTD 1/27/2000 | C/O IDA ZELLER | 30026 VILLAGE 30 | | | CAMARILLO | CA | 93012 |

# EXHIBIT Q

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CITY OF LOS ANGELES | PO BOX 30879 | | | | LOS ANGELES | CA | 90030 |
| HELTZER DEVELOPMENT GROUP INC. | | 11751 MISSISSIPPI AVE, STE 100 | | | LOS ANGELES | LA | 90025 |

# EXHIBIT R

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONCRETE | ATTN DONALD SCHEFFLER | 727 N VERNON AVE | | | AZUSA | CA | 91702 |
| GRADING & EXCAVATION | ATTN JOSHUA GRADING | 8450 WHITE RD # B | | | PHELAN | CA | 92371 |

# EXHIBIT S

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 | Antonia@AAEscrow.com |
| AUBREY RIGHETTI | 203D PALMETTO WAY | | | | EASLEY | SC | 29642 | AUBRIGHETTI@YAHOO.COM |
| BARBARA CRAIG & GREG KESTEN | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 | fwn@nesslerlaw.com |
| BARBARA CRAIG & GREG KESTEN | 10444 S CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84095 | greg@financialfreedom.co |
| BENJAMIN MENOLD CUSTODIAN FOR | MORGAN R MENOLD - UTMA CA | C/O BEN MENOLD | 2585 CLUBHOUSE DR W | | ROCKLIN | CA | 95765 | bjmenold@aol.com |
| DANA L STROUTS IRA | 4327 MORNING GLORY RD | | | | COLORADO SPRINGS | CO | 80920 | DLSTROUTS@MSN.COM |
| DANIEL NUNEZ | 9387 LA VINE ST | | | | ALTA LOMA | CA | 91701 | danville1666@yahoo.com |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 915 WILSHIRE BLVD., SUITE 1920 | | | LOS ANGELES | CA | 90017 | bobbie.purdy@fnf.com |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | PO BOX 31025 | | | | MYRTLE BEACH | SC | 29588 | SCGEM729@SCCOAST.NET |
| IRA SVCS TR CO-CFBO PHYLLIS L HERENDEEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 | jther21@juno.com |
| LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 | lzh8989@gmail.com |
| MAINSTAR TRUST CUSTODIAN FBO WILLIE E JONES JR IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 | jonesprf5@aol.com |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 5950 N 78TH ST #246 | | | | SCOTTSDALE | AZ | 66521 | rondrutherford@yahoo.com |
| MARY DIANNE RUTHERFORD | 205 BELLA VISTA CT #212 | | | | GRAND LAKE | CO | 80447 | rondrutherford@yahoo.com |
| MARY DIANNE RUTHERFORD | 5950 N 78TH ST UNIT 246 | | | | SCOTTSDALE | AZ | 85250-6186 | RONDRUTHERFORD@YAHOO.COM |
| MICHAEL MELDRUM | 5683 S INWOOD DR | | | | TAYLORSVILLE | UT | 84129 | mjmeldrum@msn.com |
| MICHAEL MELDRUM | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 | chad@aspencapman.com |
| PAUL P & NOLA T MURRAY | 5570 W 2600 S | | | | MENDON | UT | 84325 | MPURRAY45@YAHOO.COM |
| PROV. TR GP-FBO RICHARD P GALLAMORE IRA | 8880 W SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 | INFO@TRUSTPROVIDENT.COM |
| RICHARD M & KIMBERLY G FIELD | 2421 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 | RMFIELD45@MSN.COM |
| ROBERT & JEANNE ZWEIG | 8731 ORCHARD DR | | | | HICKORY HILLS | IL | 60457 | RMZWEIG@AOL.COM |
| RONALD DECAMP | 79 TIMBER COVE DR | | | | CAMPBELL | CA | 95008 | rd302hp@outlook.com |
| RONALD L COX TR 03/10/80 | 985 HARRISON LN | | | | HOFFMAN ESTATES | IL | 60192 | RONALD-COX@ATT.NET |
| SAUNDRA SUE JONES | 1804 REGINE TER | | | | BRENTWOOD | CA | 94513 | SUEJONES2007@COMCAST.NET |
| SCOTT MCCAW | 64A BINNEY LN | | | | OLD GREENWICH | CT | 06870 | SM9489@OPTONLINE.NET |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | C/O STEVEN D L'ECLUSE | 138 11TH ST | | | SEAL BEACH | CA | 90740 | sdlecluse@gmail.com |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | 138 11TH ST | | | | SEAL BEACH | CA | 90740 | SDLECLUSE@GMAIL.COM |
| SUNWEST TRUST AS CUSTODIAN FOR | JAMES A MCDONALD ROTH IRA | PO BOX 50732 | | | KNOXVILLE | TN | 37950 | jm92679@yahoo.com |
| SUNWEST TRUST AS CUSTODIAN FOR | C/O COOPER LEVEINSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| WALLACE D & BARBARA A JOHNSON | 519 TURKEY BRANCH RD | | | | SEAFORD | DE | 19973 | BJOHNSON519@COMCAST.NET |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WILLIAM M ROGERS & ROBIN P ROGERS | 524 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 | RROGERSINTERIORS@GMAIL.COM |

# EXHIBIT T

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| ANDREW P & ROBIN L S TAYLOR | 5 KATHLYN CT | | | | WILMINGTON | DE | 19808 |
| AUBREY RIGHETTI | 203D PALMETTO WAY | | | | EASLEY | SC | 29642 |
| BARBARA CRAIG & GREG KESTEN | C/O FREDERICK W NESSLER ATTORNEY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| BARBARA CRAIG & GREG KESTEN | 10444 S CHANTICLEER LN | | | | SOUTH JORDAN | UT | 84095 |
| BENJAMIN MENOLD CUST FOR MORGAN R MENOLD | 2585 CLUBHOUSE DR W | | | | ROCKLIN | CA | 95765 |
| BENJAMIN MENOLD CUSTODIAN FOR | MORGAN R MENOLD - UTMA CA | C/O BEN MENOLD | 2585 CLUBHOUSE DR W | | ROCKLIN | CA | 95765 |
| DANA L STROUTS IRA | 4327 MORNING GLORY RD | | | | COLORADO SPRINGS | CO | 80920 |
| DANIEL NUNEZ | 9387 LA VINE ST | | | | ALTA LOMA | CA | 91701 |
| FIDELITY NATIONAL TITLE | ATTN JANIS OKERLUND & ART CHEYNE | 555 S. FLOWER, SUITE 4420 | | | LOS ANGELES | CA | 90071 |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 915 WILSHIRE BLVD., SUITE 1920 | | | LOS ANGELES | CA | 90017 |
| HORIZON TR CO-FBO DREE WARD ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HOWARD REALTY GROUP | ATTN BRETT HOWARD | 3341 WEDGEWOOD LANE | | | BURBANK | CA | 91504 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | PO BOX 31025 | | | | MYRTLE BEACH | SC | 29588 |
| IRA SERVICES TRUST COMPANY, CFBO JOSEFINA SALANGA | P.O BOX 7080 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO PHYLLIS L HERENDEEN | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JEFFREY A, GARY A & JOSEPH D WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| KENNETH D ALLEN REVOCABLE TRUST | 405 IMPERIAL DR | | | | CLOVERDALE | CA | 95425 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| KIMBERLY F YOUNG | 328 DOGWOOD RD | | | | MILLERSVILLE | MD | 21108 |
| LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 |
| MAINSTAR TRUST CUSTODIAN FBO WILLIE E JONES JR IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, CUST FBO MARY DIANNE RUTHERFURD | 214 W. 9TH STREET | P.O BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, CUSTODIAN FBO KERRY A. WESNER | 214 W. 9TH STREET | P.O BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 5950 N 78TH ST #246 | | | | SCOTTSDALE | AZ | 66521 |
| MAINSTAR-FBO MICHAEL J MELDRUM | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIE L JONES JR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MARCUS & MILLICHAP | CATHERIN O'BRIEN | 16830 VENTURA BLVD #100 | | | ENCINO | CA | 91436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCUS & MILLICHAP | CATHERIN O'BRIEN | 16830 VENTURA BLVD #100 | | | ENCINO | CA | 91436 |
| MARY DIANNE RUTHERFORD | 205 BELLA VISTA CT #212 | | | | GRAND LAKE | CO | 80447 |
| MARY DIANNE RUTHERFORD | 5950 N 78TH ST UNIT 246 | | | | SCOTTSDALE | AZ | 85250-6186 |
| MICHAEL MELDRUM | 5683 S INWOOD DR | | | | TAYLORSVILLE | UT | 84129 |
| MICHAEL MELDRUM | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| PAUL P & NOLA T MURRAY | 5570 W 2600 S | | | | MENDON | UT | 84325 |
| PROV. TR GP-FBO DANA L STROUTS IRA | 4327 MORNING GLORY ROAD | | | | CO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO MICHAEL A BINKERD IRA | 6159 E 1800 N | | | | EDEN | UT | 84310 |
| PROV. TR GP-FBO RICHARD P GALLAMORE IRA | 8880 W SUNSET RD STE 250 | | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO ROBERT E FLOYD IRA | 2764 HIGHWAY 984 | | | | GALIVANTS FERRY | SC | 29544 |
| PROV. TR GP-FBO ROBERT E FLOYD IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROVIDENT TRUST GROUP FBO CHARLES LINDSELL IRA | P.O BOX 4330 | | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP FBO ROBERT E. FLOYD IRA | P.O BOX 4330 | | | | ONTARIO | CA | 91761 |
| RICHARD M & KIMBERLY G FIELD | 2421 W PEAKVIEW CT | | | | LITTLETON | CO | 80120-3068 |
| ROBERT & JEANNE ZWEIG | 8731 ORCHARD DR | | | | HICKORY HILLS | IL | 60457 |
| ROBERT DECAMP | 79 TIMBER COVE DRIVE | | | | CAMPBELL | CA | 95008 |
| ROBERT ZWEIG AND JEANNE ZWEIG | 8731 ORCHARD DRIVE | | | | HICKORY HILLS | IL | 6045 |
| RONALD DECAMP | 79 TIMBER COVE DR | | | | CAMPBELL | CA | 95008 |
| RONALD L COX TR 03/10/80 | 985 HARRISON LN | | | | HOFFMAN ESTATES | IL | 60192 |
| SAUNDRA SUE JONES | 1804 REDWINE TER | | | | BRENTWOOD | CA | 94513 |
| SCOTT MCCAW | 64A BINNEY LN | | | | OLD GREENWICH | CT | 06870 |
| SILER FAMILY IRREV TR | 1 SANDIA DR | | | | EL PRADO | NM | 87529 |
| SILER FAMILY IRREV TR | 1 SANDIA DR | | | | EL PRADO | NM | 87529 |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | C/O STEVEN D L'ECLUSE | 138 11TH ST | | | SEAL BEACH | CA | 90740 |
| STEVEN D & LYNN L'ECLUSE TR 04/16/96 | 138 11TH ST | | | | SEAL BEACH | CA | 90740 |
| SUNWEST TR JAMES MCDONALD ROTH | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUSTODIAN FOR | JAMES A MCDONALD ROTH IRA | PO BOX 50732 | | | KNOXVILLE | TN | 37950 |
| SUNWEST TRUST AS CUSTODIAN FOR | C/O COOPER LEVEINSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| WALLACE D & BARBARA A JOHNSON | 519 TURKEY BRANCH RD | | | | SEAFORD | DE | 19973 |
| WILLIAM M ROGERS & ROBIN P ROGERS | 524 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 |