**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WOODBRIDGE GROUP OF COMPANIES, LLC et al. | ) | Case No. 17-12560 (KJC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | Reporting Period: 06/30/2018 |

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

| Required Documents | Form No. | Document Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Attestation of Bank Reconciliation by the CRO | MOR-1a | x | | |
| Schedule of Professional Fees and Expenses Paid | MOR-1b | x | | |
| Cash Disbursements Journals | | None* | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or Payment Receipt | | n/a | | |
| Copies of Tax Returns Filed During Reporting Period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | x | | |
| Listing of Aged Accounts Payable | | None* | | |
| Accounts Receivable Reconciliation and Aging | MOR-5a | x | | |
| Debtor Questionnaire | MOR-5b | x | | |
| Budget | MOR-6 | x | | |
| Lender Statements | MOR-7 | x | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date _____

Signature of Joint Debtor _____     Date _____

Signature of Authorized Individual*** _____     Date  8-15-18

Bradley D. Sharp     Chief Restructuring Officer
Printed Name of Authorized Individual     Title of Authorized Individual

* Cash disbursements journals and listing of aged accounts payable are voluminous. These items are not attached but will be made available upon request by the U.S. Trustee.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**          Case No. 17-12560 (KJC)
(Jointly Administered)                                                       Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 1 | Woodbridge Group of Companies, LLC | xx-xxx3603 | 17-12560 (KJC) |
| 2 | 215 North 12th Street, LLC | xx-xxx3105 | 17-12561 (KJC) |
| 3 | Addison Park Investments, LLC | xx-xxx5888 | 17-12563 (KJC) |
| 4 | Anchorpoint Investments, LLC | xx-xxx5530 | 17-12566 (KJC) |
| 5 | Arborvitae Investments, LLC | xx-xxx3426 | 17-12572 (KJC) |
| 6 | Archivolt Investments, LLC | xx-xxx8542 | 17-12574 (KJC) |
| 7 | Arlington Ridge Investments, LLC | xx-xxx8879 | 17-12576 (KJC) |
| 8 | Arrowpoint Investments, LLC | xx-xxx7069 | 17-12578 (KJC) |
| 9 | Baleroy Investments, LLC | xx-xxx9851 | 17-12580 (KJC) |
| 10 | Basswood Holding, LLC | xx-xxx2784 | 17-12600 (KJC) |
| 11 | Bay Village Investments, LLC | xx-xxx3221 | 17-12604 (KJC) |
| 12 | Bear Brook Investments, LLC | xx-xxx3387 | 17-12610 (KJC) |
| 13 | Beech Creek Investments, LLC | xx-xxx0963 | 17-12616 (KJC) |
| 14 | Bishop White Investments, LLC | xx-xxx8784 | 17-12623 (KJC) |
| 15 | Black Bass Investments, LLC | xx-xxx0884 | 17-12641 (KJC) |
| 16 | Black Locust Investments, LLC | xx-xxx3159 | 17-12648 (KJC) |
| 17 | Bluff Point Investments, LLC | xx-xxx6406 | 17-12722 (KJC) |
| 18 | Bowman Investments, LLC | xx-xxx9670 | 17-12753 (KJC) |
| 19 | Bramley Investments, LLC | xx-xxx9020 | 17-12769 (KJC) |
| 20 | Brise Soleil Investments, LLC | xx-xxx9998 | 17-12762 (KJC) |
| 21 | Broadsands Investments, LLC | xx-xxx2687 | 17-12777 (KJC) |
| 22 | Brynderwen Investments, LLC | xx-xxx6305 | 17-12793 (KJC) |
| 23 | Cablestay Investments, LLC | xx-xxx3442 | 17-12798 (KJC) |
| 24 | Cannington Investments, LLC | xx-xxx4303 | 17-12803 (KJC) |
| 25 | Carbondale Doocy, LLC | xx-xxx3616 | 17-12805 (KJC) |
| 26 | Carbondale Glen Lot A-5, LLC | xx-xxx0728 | 17-12807 (KJC) |
| 27 | Carbondale Glen Lot D-22, LLC | xx-xxx1907 | 17-12809 (KJC) |
| 28 | Carbondale Glen Lot E-24, LLC | xx-xxx4987 | 17-12811 (KJC) |
| 29 | Carbondale Glen Lot GV-13, LLC | xx-xxx6075 | 17-12813 (KJC) |
| 30 | Carbondale Glen Lot SD-14, LLC | xx-xxx5515 | 17-12817 (KJC) |
| 31 | Carbondale Glen Lot SD-23, LLC | xx-xxx4775 | 17-12815 (KJC) |
| 32 | Carbondale Glen Mesa Lot 19, LLC | xx-xxx6376 | 17-12819 (KJC) |
| 33 | Carbondale Glen River Mesa, LLC | xx-xxx6926 | 17-12820 (KJC) |
| 34 | Carbondale Glen Sundance Ponds, LLC | xx-xxx0113 | 17-12822 (KJC) |
| 35 | Carbondale Glen Sweetgrass Vista, LLC | xx-xxx7510 | 17-12564 (KJC) |
| 36 | Carbondale Spruce 101, LLC | xx-xxx6126 | 17-12568 (KJC) |
| 37 | Carbondale Sundance Lot 15, LLC | xx-xxx1131 | 17-12569 (KJC) |
| 38 | Carbondale Sundance Lot 16, LLC | xx-xxx0786 | 17-12570 (KJC) |
| 39 | Castle Pines Investments, LLC | xx-xxx4123 | 17-12581 (KJC) |
| 40 | Centershot Investments, LLC | xx-xxx9391 | 17-12586 (KJC) |
| 41 | Chaplin Investments, LLC | xx-xxx3215 | 17-12592 (KJC) |
| 42 | Chestnut Investments, LLC | xx-xxx9809 | 17-12603 (KJC) |
| 43 | Chestnut Ridge Investments, LLC | xx-xxx3815 | 17-12614 (KJC) |
| 44 | Clover Basin Investments, LLC | xx-xxx8470 | 17-12621 (KJC) |
| 45 | Coffee Creek Investments, LLC | xx-xxx9365 | 17-12627 (KJC) |
| 46 | Craven Investments, LLC | xx-xxx0994 | 17-12636 (KJC) |
| 47 | Crossbeam Investments, LLC | xx-xxx2940 | 17-12650 (KJC) |
| 48 | Crowfield Investments, LLC | xx-xxx4030 | 17-12660 (KJC) |

MOR Cover b

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**                    Case No. 17-12560 (KJC)
(Jointly Administered)                                            Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 49 | Crystal Valley Holdings, LLC | xx-xxx4942 | 17-12666 (KJC) |
| 50 | Crystal Woods Investments, LLC | xx-xxx2816 | 17-12676 (KJC) |
| 51 | Cuco Settlement, LLC | xx-xxx1418 | 17-12679 (KJC) |
| 52 | Daleville Investments, LLC | xx-xxx2915 | 17-12687 (KJC) |
| 53 | Derbyshire Investments, LLC | xx-xxx3735 | 17-12696 (KJC) |
| 54 | Diamond Cove Investments, LLC | xx-xxx9809 | 17-12705 (KJC) |
| 55 | Dixville Notch Investments, LLC | xx-xxx0257 | 17-12716 (KJC) |
| 56 | Dogwood Valley Investments, LLC | xx-xxx5898 | 17-12727 (KJC) |
| 57 | Dollis Brook Investments, LLC | xx-xxx4042 | 17-12735 (KJC) |
| 58 | Donnington Investments, LLC | xx-xxx2744 | 17-12744 (KJC) |
| 59 | Doubleleaf Investments, LLC | xx-xxx7075 | 17-12755 (KJC) |
| 60 | Drawspan Investments, LLC | xx-xxx5457 | 17-12767 (KJC) |
| 61 | Eldredge Investments, LLC | xx-xxx1579 | 17-12775 (KJC) |
| 62 | Elstar Investments, LLC | xx-xxx3731 | 17-12782 (KJC) |
| 63 | Emerald Lake Investments, LLC | xx-xxx2276 | 17-12788 (KJC) |
| 64 | Fieldpoint Investments, LLC | xx-xxx2405 | 17-12794 (KJC) |
| 65 | Franconia Notch Investments, LLC | xx-xxx7325 | 17-12797 (KJC) |
| 66 | Gateshead Investments, LLC | xx-xxx1537 | 17-12597 (KJC) |
| 67 | Glenn Rich Investments, LLC | xx-xxx7350 | 17-12602 (KJC) |
| 68 | Goose Rocks Investments, LLC | xx-xxx5453 | 17-12611 (KJC) |
| 69 | Goosebrook Investments, LLC | xx-xxx3737 | 17-12617 (KJC) |
| 70 | Graeme Park Investments, LLC | xx-xxx8869 | 17-12622 (KJC) |
| 71 | Grand Midway Investments, LLC | xx-xxx1671 | 17-12628 (KJC) |
| 72 | Gravenstein Investments, LLC | xx-xxx2195 | 17-12632 (KJC) |
| 73 | Green Gables Investments, LLC | xx-xxx1347 | 17-12637 (KJC) |
| 74 | Grenadier Investments, LLC | xx-xxx1772 | 17-12643 (KJC) |
| 75 | Grumblethorpe Investments, LLC | xx-xxx9318 | 17-12649 (KJC) |
| 76 | H11 Silk City Holding Company, LLC | xx-xxx5002 | 17-12833 (KJC) |
| 77 | H12 White Birch Holding Company, LLC | xx-xxx9593 | 17-12699 (KJC) |
| 78 | H13 Bay Village Holding Company, LLC | xx-xxx8917 | 17-12591 (KJC) |
| 79 | H14 Dixville Notch Holding Company, LLC | xx-xxx5633 | 17-12712 (KJC) |
| 80 | H15 Bear Brook Holding Company, LLC | xx-xxx0030 | 17-12607 (KJC) |
| 81 | H16 Monadnock Holding Company, LLC | xx-xxx3391 | 17-12678 (KJC) |
| 82 | H17 Pemigewasset Holding Company, LLC | xx-xxx9026 | 17-12799 (KJC) |
| 83 | H19 Emerald Lake Holding Company, LLC | xx-xxx1570 | 17-12785 (KJC) |
| 84 | H2 Arlington Ridge Holding Company, LLC | xx-xxx9930 | 17-12575 (KJC) |
| 85 | H20 Bluff Point Holding Company, LLC | xx-xxx7342 | 17-12715 (KJC) |
| 86 | H21 Summerfree Holding Company, LLC | xx-xxx4453 | 17-12631 (KJC) |
| 87 | H22 Papirovka Holding Company, LLC | xx-xxx8821 | 17-12770 (KJC) |
| 88 | H23 Pinova Holding Company, LLC | xx-xxx0307 | 17-12810 (KJC) |
| 89 | H24 Stayman Holding Company, LLC | xx-xxx0527 | 17-12590 (KJC) |
| 90 | H25 Elstar Holding Company, LLC | xx-xxx3243 | 17-12779 (KJC) |
| 91 | H26 Gravenstein Holding Company, LLC | xx-xxx4323 | 17-12630 (KJC) |
| 92 | H27 Grenadier Holding Company, LLC | xx-xxx2590 | 17-12642 (KJC) |
| 93 | H28 Black Locust Holding Company, LLC | xx-xxx6941 | 17-12647 (KJC) |
| 94 | H29 Zestar Holding Company, LLC | xx-xxx4093 | 17-12789 (KJC) |
| 95 | H30 Silver Maple Holding Company, LLC | xx-xxx9953 | 17-12835 (KJC) |
| 96 | H31 Addison Park Holding Company, LLC | xx-xxx0775 | 17-12562 (KJC) |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**                          Case No. 17-12560 (KJC)
(Jointly Administered)                                                 Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 97 | H32 Arborvitae Holding Company, LLC | xx-xxx7525 | 17-12567 (KJC) |
| 98 | H35 Hornbeam Holding Company, LLC | xx-xxx5290 | 17-12691 (KJC) |
| 99 | H36 Sturmer Pippin Holding Company, LLC | xx-xxx1256 | 17-12625 (KJC) |
| 100 | H37 Idared Holding Company, LLC | xx-xxx3378 | 17-12697 (KJC) |
| 101 | H38 Mutsu Holding Company, LLC | xx-xxx5889 | 17-12711 (KJC) |
| 102 | H39 Haralson Holding Company, LLC | xx-xxx0886 | 17-12661 (KJC) |
| 103 | H4 Pawtuckaway Holding Company, LLC | xx-xxx9299 | 17-12778 (KJC) |
| 104 | H40 Bramley Holding Company, LLC | xx-xxx7162 | 17-12766 (KJC) |
| 105 | H41 Grumblethorpe Holding Company, LLC | xx-xxx0106 | 17-12646 (KJC) |
| 106 | H43 Lenni Heights Holding Company, LLC | xx-xxx7951 | 17-12717 (KJC) |
| 107 | H44 Green Gables Holding Company, LLC | xx-xxx2248 | 17-12634 (KJC) |
| 108 | H46 Beech Creek Holding Company, LLC | xx-xxx0050 | 17-12612 (KJC) |
| 109 | H47 Summit Cut Holding Company, LLC | xx-xxx6912 | 17-12638 (KJC) |
| 110 | H49 Bowman Holding Company, LLC | xx-xxx1694 | 17-12725 (KJC) |
| 111 | H5 Chestnut Ridge Holding Company, LLC | xx-xxx5244 | 17-12608 (KJC) |
| 112 | H51 Old Carbon Holding Company, LLC | xx-xxx1911 | 17-12738 (KJC) |
| 113 | H52 Willow Grove Holding Company, LLC | xx-xxx2112 | 17-12729 (KJC) |
| 114 | H53 Black Bass Holding Company, LLC | xx-xxx3505 | 17-12639 (KJC) |
| 115 | H54 Seven Stars Holding Company, LLC | xx-xxx8432 | 17-12831 (KJC) |
| 116 | H55 Old Maitland Holding Company, LLC | xx-xxx3887 | 17-12747 (KJC) |
| 117 | H56 Craven Holding Company, LLC | xx-xxx1344 | 17-12633 (KJC) |
| 118 | H58 Baleroy Holding Company, LLC | xx-xxx1881 | 17-12579 (KJC) |
| 119 | H59 Rising Sun Holding Company, LLC | xx-xxx5554 | 17-12827 (KJC) |
| 120 | H6 Lilac Meadow Holding Company, LLC | xx-xxx4921 | 17-12724 (KJC) |
| 121 | H60 Moravian Holding Company, LLC | xx-xxx3179 | 17-12686 (KJC) |
| 122 | H61 Grand Midway Holding Company, LLC | xx-xxx4835 | 17-12626 (KJC) |
| 123 | H65 Thornbury Farm Holding Company, LLC | xx-xxx7454 | 17-12644 (KJC) |
| 124 | H66 Heilbron Manor Holding Company, LLC | xx-xxx7245 | 17-12677 (KJC) |
| 125 | H68 Graeme Park Holding Company, LLC | xx-xxx2736 | 17-12620 (KJC) |
| 126 | H7 Dogwood Valley Holding Company, LLC | xx-xxx7002 | 17-12721 (KJC) |
| 127 | H70 Bishop White Holding Company, LLC | xx-xxx6161 | 17-12619 (KJC) |
| 128 | H74 Imperial Aly Holding Company, LLC | xx-xxx7948 | 17-12704 (KJC) |
| 129 | H76 Diamond Cove Holding Company, LLC | xx-xxx0315 | 17-12700 (KJC) |
| 130 | H8 Melody Lane Holding Company, LLC | xx-xxx4011 | 17-12756 (KJC) |
| 131 | H9 Strawberry Fields Holding Company, LLC | xx-xxx4464 | 17-12609 (KJC) |
| 132 | Hackmatack Investments, LLC | xx-xxx8293 | 17-12653 (KJC) |
| 133 | Haffenburg Investments, LLC | xx-xxx1472 | 17-12659 (KJC) |
| 134 | Haralson Investments, LLC | xx-xxx8946 | 17-12663 (KJC) |
| 135 | Harringworth Investments, LLC | xx-xxx5770 | 17-12669 (KJC) |
| 136 | Hazelpoint Investments, LLC | xx-xxx3824 | 17-12674 (KJC) |
| 137 | Heilbron Manor Investments, LLC | xx-xxx7818 | 17-12681 (KJC) |
| 138 | Hollyline Holdings, LLC | xx-xxx4412 | 17-12684 (KJC) |
| 139 | Hollyline Owners, LLC | xx-xxx2556 | 17-12688 (KJC) |
| 140 | Hornbeam Investments, LLC | xx-xxx9532 | 17-12694 (KJC) |
| 141 | Idared Investments, LLC | xx-xxx7643 | 17-12701 (KJC) |
| 142 | Imperial Aly Investments, LLC | xx-xxx7940 | 17-12708 (KJC) |
| 143 | Ironsides Investments, LLC | xx-xxx2351 | 17-12714 (KJC) |
| 144 | Lenni Heights Investments, LLC | xx-xxx6691 | 17-12720 (KJC) |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**　　　　　Case No. 17-12560 (KJC)
(Jointly Administered)　　　　　　　　　　　　　　　Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 145 | Lilac Meadow Investments, LLC | xx-xxx4000 | 17-12728 (KJC) |
| 146 | Lincolnshire Investments, LLC | xx-xxx0533 | 17-12733 (KJC) |
| 147 | Lonetree Investments, LLC | xx-xxx5194 | 17-12740 (KJC) |
| 148 | Longbourn Investments, LLC | xx-xxx2888 | 17-12746 (KJC) |
| 149 | M10 Gateshead Holding Company, LLC | xx-xxx8924 | 17-12593 (KJC) |
| 150 | M11 Anchorpoint Holding Company, LLC | xx-xxx1946 | 17-12565 (KJC) |
| 151 | M13 Cablestay Holding Company, LLC | xx-xxx9809 | 17-12795 (KJC) |
| 152 | M14 Crossbeam Holding Company, LLC | xx-xxx3109 | 17-12645 (KJC) |
| 153 | M15 Doubleleaf Holding Company, LLC | xx-xxx9523 | 17-12749 (KJC) |
| 154 | M17 Lincolnshire Holding Company, LLC | xx-xxx9895 | 17-12730 (KJC) |
| 155 | M19 Arrowpoint Holding Company, LLC | xx-xxx4378 | 17-12577 (KJC) |
| 156 | M22 Drawspan Holding Company, LLC | xx-xxx0325 | 17-12764 (KJC) |
| 157 | M24 Fieldpoint Holding Company, LLC | xx-xxx6210 | 17-12791 (KJC) |
| 158 | M25 Centershot Holding Company, LLC | xx-xxx2128 | 17-12583 (KJC) |
| 159 | M26 Archivolt Holding Company, LLC | xx-xxx6436 | 17-12573 (KJC) |
| 160 | M27 Brise Soleil Holding Company, LLC | xx-xxx2821 | 17-12760 (KJC) |
| 161 | M28 Broadsands Holding Company, LLC | xx-xxx9424 | 17-12773 (KJC) |
| 162 | M29 Brynderwen Holding Company, LLC | xx-xxx0685 | 17-12781 (KJC) |
| 163 | M31 Cannington Holding Company, LLC | xx-xxx0667 | 17-12801 (KJC) |
| 164 | M32 Dollis Brook Holding Company, LLC | xx-xxx2873 | 17-12731 (KJC) |
| 165 | M33 Harringworth Holding Company, LLC | xx-xxx7830 | 17-12667 (KJC) |
| 166 | M34 Quarterpost Holding Company, LLC | xx-xxx2780 | 17-12814 (KJC) |
| 167 | M36 Springline Holding Company, LLC | xx-xxx0908 | 17-12584 (KJC) |
| 168 | M37 Topchord Holding Company, LLC | xx-xxx2131 | 17-12662 (KJC) |
| 169 | M38 Pemberley Holding Company, LLC | xx-xxx1154 | 17-12787 (KJC) |
| 170 | M39 Derbyshire Holding Company, LLC | xx-xxx6509 | 17-12692 (KJC) |
| 171 | M40 Longbourn Holding Company, LLC | xx-xxx3893 | 17-12742 (KJC) |
| 172 | M41 Silverthorne Holding Company, LLC | xx-xxx6930 | 17-12838 (KJC) |
| 173 | M43 White Dome Holding Company, LLC | xx-xxx1327 | 17-12706 (KJC) |
| 174 | M44 Wildernest Holding Company, LLC | xx-xxx7546 | 17-12718 (KJC) |
| 175 | M45 Clover Basin Holding Company, LLC | xx-xxx6677 | 17-12618 (KJC) |
| 176 | M46 Owl Ridge Holding Company, LLC | xx-xxx0546 | 17-12759 (KJC) |
| 177 | M48 Vallecito Holding Company, LLC | xx-xxx0739 | 17-12670 (KJC) |
| 178 | M49 Squaretop Holding Company, LLC | xx-xxx4325 | 17-12588 (KJC) |
| 179 | M5 Stepstone Holding Company, LLC | xx-xxx1473 | 17-12601 (KJC) |
| 180 | M50 Wetterhorn Holding Company, LLC | xx-xxx9936 | 17-12689 (KJC) |
| 181 | M51 Coffee Creek Holding Company, LLC | xx-xxx2745 | 17-12624 (KJC) |
| 182 | M53 Castle Pines Holding Company, LLC | xx-xxx3398 | 17-12571 (KJC) |
| 183 | M54 Lonetree Holding Company, LLC | xx-xxx2356 | 17-12737 (KJC) |
| 184 | M56 Haffenburg Holding Company, LLC | xx-xxx3780 | 17-12656 (KJC) |
| 185 | M57 Ridgecrest Holding Company, LLC | xx-xxx2759 | 17-12818 (KJC) |
| 186 | M60 Thunder Basin Holding Company, LLC | xx-xxx4560 | 17-12654 (KJC) |
| 187 | M61 Mineola Holding Company, LLC | xx-xxx8989 | 17-12668 (KJC) |
| 188 | M62 Sagebrook Holding Company, LLC | xx-xxx5717 | 17-12829 (KJC) |
| 189 | M63 Crowfield Holding Company, LLC | xx-xxx7092 | 17-12655 (KJC) |
| 190 | M67 Mountain Spring Holding Company, LLC | xx-xxx5385 | 17-12695 (KJC) |
| 191 | M68 Goosebrook Holding Company, LLC | xx-xxx9434 | 17-12615 (KJC) |
| 192 | M70 Pinney Holding Company, LLC | xx-xxx1495 | 17-12806 (KJC) |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**                    Case No. 17-12560 (KJC)
(Jointly Administered)                                          Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 193 | M71 Eldredge Holding Company, LLC | xx-xxx6338 | 17-12771 (KJC) |
| 194 | M72 Daleville Holding Company, LLC | xx-xxx8670 | 17-12683 (KJC) |
| 195 | M73 Mason Run Holding Company, LLC | xx-xxx5691 | 17-12748 (KJC) |
| 196 | M74 Varga Holding Company, LLC | xx-xxx2322 | 17-12680 (KJC) |
| 197 | M75 Riley Creek Holding Company, LLC | xx-xxx7226 | 17-12825 (KJC) |
| 198 | M76 Chaplin Holding Company, LLC | xx-xxx9267 | 17-12587 (KJC) |
| 199 | M79 Chestnut Holding Company, LLC | xx-xxx0125 | 17-12595 (KJC) |
| 200 | M80 Hazelpoint Holding Company, LLC | xx-xxx2703 | 17-12672 (KJC) |
| 201 | M83 Mt. Holly Holding Company, LLC | xx-xxx7897 | 17-12703 (KJC) |
| 202 | M85 Glenn Rich Holding Company, LLC | xx-xxx7844 | 17-12599 (KJC) |
| 203 | M86 Steele Hill Holding Company, LLC | xx-xxx8312 | 17-12596 (KJC) |
| 204 | M87 Hackmatack Hills Holding Company, LLC | xx-xxx9583 | 17-12652 (KJC) |
| 205 | M88 Franconia Notch Holding Company, LLC | xx-xxx8184 | 17-12796 (KJC) |
| 206 | M9 Donnington Holding Company, LLC | xx-xxx7114 | 17-12741 (KJC) |
| 207 | M90 Merrimack Valley Holding Company, LLC | xx-xxx0547 | 17-12658 (KJC) |
| 208 | M91 Newville Holding Company, LLC | xx-xxx6748 | 17-12726 (KJC) |
| 209 | M92 Crystal Woods Holding Company, LLC | xx-xxx5806 | 17-12671 (KJC) |
| 210 | M93 Goose Rocks Holding Company, LLC | xx-xxx5189 | 17-12605 (KJC) |
| 211 | M94 Winding Road Holding Company, LLC | xx-xxx8229 | 17-12736 (KJC) |
| 212 | M95 Pepperwood Holding Company, LLC | xx-xxx3660 | 17-12802 (KJC) |
| 213 | M97 Red Wood Holding Company, LLC | xx-xxx2190 | 17-12823 (KJC) |
| 214 | M99 Ironsides Holding Company, LLC | xx-xxx8261 | 17-12710 (KJC) |
| 215 | Mason Run Investments, LLC | xx-xxx0644 | 17-12751 (KJC) |
| 216 | Melody Lane Investments, LLC | xx-xxx0252 | 17-12757 (KJC) |
| 217 | Merrimack Valley Investments, LLC | xx-xxx7307 | 17-12665 (KJC) |
| 218 | Mineola Investments, LLC | xx-xxx9029 | 17-12673 (KJC) |
| 219 | Monadnock Investments, LLC | xx-xxx3513 | 17-12682 (KJC) |
| 220 | Moravian Investments, LLC | xx-xxx6854 | 17-12690 (KJC) |
| 221 | Mountain Spring Investments, LLC | xx-xxx3294 | 17-12698 (KJC) |
| 222 | Mt. Holly Investments, LLC | xx-xxx7337 | 17-12707 (KJC) |
| 223 | Mutsu Investments, LLC | xx-xxx8020 | 17-12719 (KJC) |
| 224 | Newville Investments, LLC | xx-xxx7973 | 17-12734 (KJC) |
| 225 | Old Carbon Investments, LLC | xx-xxx6858 | 17-12743 (KJC) |
| 226 | Old Maitland Investments, LLC | xx-xxx9114 | 17-12752 (KJC) |
| 227 | Owl Ridge Investments, LLC | xx-xxx8792 | 17-12763 (KJC) |
| 228 | Papirovka Investments, LLC | xx-xxx5472 | 17-12774 (KJC) |
| 229 | Pawtuckaway Investments, LLC | xx-xxx3152 | 17-12783 (KJC) |
| 230 | Pemberley Investments, LLC | xx-xxx9040 | 17-12790 (KJC) |
| 231 | Pemigewasset Investments, LLC | xx-xxx6827 | 17-12800 (KJC) |
| 232 | Pepperwood Investments, LLC | xx-xxx7950 | 17-12804 (KJC) |
| 233 | Pinney Investments, LLC | xx-xxx0132 | 17-12808 (KJC) |
| 234 | Pinova Investments, LLC | xx-xxx3468 | 17-12812 (KJC) |
| 235 | Quarterpost Investments, LLC | xx-xxx4802 | 17-12816 (KJC) |
| 236 | Red Woods Investments, LLC | xx-xxx6065 | 17-12824 (KJC) |
| 237 | Ridgecrest Investments, LLC | xx-xxx9696 | 17-12821 (KJC) |
| 238 | Riley Creek Investments, LLC | xx-xxx0214 | 17-12826 (KJC) |
| 239 | Rising Sun Investments, LLC | xx-xxx6846 | 17-12828 (KJC) |
| 240 | Sagebrook Investments, LLC | xx-xxx1464 | 17-12830 (KJC) |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 241 | Seven Stars Investments, LLC | xx-xxx6994 | 17-12832 (KJC) |
| 242 | Silk City Investments, LLC | xx-xxx1465 | 17-12834 (KJC) |
| 243 | Silver Maple Investments, LLC | xx-xxx9699 | 17-12836 (KJC) |
| 244 | Silverleaf Funding, LLC | xx-xxx9877 | 17-12837 (KJC) |
| 245 | Silverthorne Investments, LLC | xx-xxx8840 | 17-12582 (KJC) |
| 246 | Springline Investments, LLC | xx-xxx7321 | 17-12585 (KJC) |
| 247 | Squaretop Investments, LLC | xx-xxx4466 | 17-12589 (KJC) |
| 248 | Stayman Investments, LLC | xx-xxx9090 | 17-12594 (KJC) |
| 249 | Steele Hill Investments, LLC | xx-xxx7340 | 17-12598 (KJC) |
| 250 | Stepstone Investments, LLC | xx-xxx7231 | 17-12606 (KJC) |
| 251 | Strawberry Fields Investments, LLC | xx-xxx0355 | 17-12613 (KJC) |
| 252 | Sturmer Pippin Investments, LLC | xx-xxx6686 | 17-12629 (KJC) |
| 253 | Summerfree Investments, LLC | xx-xxx1496 | 17-12635 (KJC) |
| 254 | Summit Cut Investments, LLC | xx-xxx0876 | 17-12640 (KJC) |
| 255 | Thornbury Farm Investments, LLC | xx-xxx3083 | 17-12651 (KJC) |
| 256 | Thunder Basin Investments, LLC | xx-xxx7057 | 17-12657 (KJC) |
| 257 | Topchord Investments, LLC | xx-xxx4007 | 17-12664 (KJC) |
| 258 | Vallecito Investments, LLC | xx-xxx8552 | 17-12675 (KJC) |
| 259 | Varga Investments, LLC | xx-xxx7136 | 17-12685 (KJC) |
| 260 | Wetterhorn Investments, LLC | xx-xxx0171 | 17-12693 (KJC) |
| 261 | White Birch Investments, LLC | xx-xxx1555 | 17-12702 (KJC) |
| 262 | White Dome Investments, LLC | xx-xxx2729 | 17-12709 (KJC) |
| 263 | Whiteacre Funding, LLC | xx-xxx2998 | 17-12713 (KJC) |
| 264 | Wildernest Investments, LLC | xx-xxx1375 | 17-12723 (KJC) |
| 265 | Willow Grove Investments, LLC | xx-xxx6588 | 17-12732 (KJC) |
| 266 | Winding Road Investments, LLC | xx-xxx8169 | 17-12739 (KJC) |
| 267 | WMF Management, LLC | xx-xxx9238 | 17-12745 (KJC) |
| 268 | Woodbridge Capital Investments, LLC | xx-xxx6081 | 17-12750 (KJC) |
| 269 | Woodbridge Commercial Bridge Loan Fund 1, LLC | xx-xxx8318 | 17-12754 (KJC) |
| 270 | Woodbridge Commercial Bridge Loan Fund 2, LLC | xx-xxx3649 | 17-12758 (KJC) |
| 271 | Woodbridge Investments, LLC | xx-xxx8557 | 17-12761 (KJC) |
| 272 | Woodbridge Mezzanine Fund 1, LLC | xx-xxx2753 | 17-12765 (KJC) |
| 273 | Woodbridge Mortgage Investment Fund 1, LLC | xx-xxx0172 | 17-12768 (KJC) |
| 274 | Woodbridge Mortgage Investment Fund 2, LLC | xx-xxx7030 | 17-12772 (KJC) |
| 275 | Woodbridge Mortgage Investment Fund 3, LLC | xx-xxx9618 | 17-12776 (KJC) |
| 276 | Woodbridge Mortgage Investment Fund 3A, LLC | xx-xxx8525 | 17-12780 (KJC) |
| 277 | Woodbridge Mortgage Investment Fund 4, LLC | xx-xxx1203 | 17-12784 (KJC) |
| 278 | Woodbridge Structured Funding, LLC | xx-xxx3593 | 17-12786 (KJC) |
| 279 | Zestar Investments, LLC | xx-xxx3233 | 17-12792 (KJC) |
| | **SECOND ROUND FILERS: FILED 02/09/2018** | | |
| 280 | Carbondale Glen Lot L-2, LLC | xx-xxx1369 | 18-10284 (KJC) |
| 281 | Carbondale Peaks Lot L-1, LLC | xx-xxx6563 | 18-10286 (KJC) |
| 282 | H18 Massabesic Holding Company, LLC | xx-xxx0852 | 18-10287 (KJC) |
| 283 | H33 Hawthorn Holding Company, LLC | xx-xxx4765 | 18-10288 (KJC) |
| 284 | H50 Sachs Bridge Holding Company, LLC | xx-xxx3049 | 18-10289 (KJC) |
| 285 | H64 Pennhurst Holding Company, LLC | xx-xxx1251 | 18-10290 (KJC) |
| 286 | Hawthorn Investments, LLC | xx-xxx3463 | 18-10291 (KJC) |
| 287 | Lilac Valley Investments, LLC | xx-xxx7274 | 18-10292 (KJC) |

MOR Cover b

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**                    Case No. 17-12560 (KJC)
(Jointly Administered)                                          Reporting Period: 06/30/2018

The Monthly Operating Report for Woodbridge Group of Companies, LLC includes the following affiliated debtors:*

| # | Name of Entity | EIN # | Case # |
|---|---|---|---|
| 288 | Massabesic Investments, LLC | xx-xxx6893 | 18-10293 (KJC) |
| 289 | M58 Springvale Holding Company, LLC | xx-xxx6656 | 18-10294 (KJC) |
| 290 | M96 Lilac Valley Holding Company, LLC | xx-xxx0412 | 18-10295 (KJC) |
| 291 | Pennhurst Investments, LLC | xx-xxx7313 | 18-10296 (KJC) |
| 292 | Sachs Bridge Investments, LLC | xx-xxx8687 | 18-10297 (KJC) |
| 293 | Springvale Investments, LLC | xx-xxx6181 | 18-10298 (KJC) |
| | **THIRD ROUND FILERS: FILED 03/09/2018** | | |
| 294 | Bellflower Funding, LLC | xx-xxx0156 | 18-10507 (KJC) |
| 295 | Wall 123, LLC | xx-xxx2520 | 18-10508 (KJC) |
| | **FOURTH ROUND FILERS: FILED 03/23/2018** | | |
| 296 | 695 Buggy Circle, LLC | xx-xxx4827 | 18-10670 (KJC) |
| 297 | Buggy Circle Holdings, LLC | xx-xxx0850 | 18-10672 (KJC) |
| 298 | Deerfield Park Investments, LLC | xx-xxx2296 | 18-10675 (KJC) |
| 299 | Kirkstead Investments, LLC | xx-xxx3696 | 18-10675 (KJC) |
| 300 | M16 Kirkstead Holding Company, LLC | xx-xxx8119 | 18-10676 (KJC) |
| 301 | H10 Deerfield Park Holding Company, LLC | xx-xxx8117 | 18-10674 (KJC) |
| 302 | Blazingstar Funding, LLC | xx-xxx3953 | 18-10671 (KJC) |
| | **FIFTH ROUND FILERS: FILED 03/27/2018** | | |
| 303 | Frog Rock Investments, LLC | xx-xxx0623 | 18-10733 (KJC) |
| 304 | M77 Frog Rock Holding Company, LLC | xx-xxx1849 | 18-10734 (KJC) |
| 305 | Mount Washington Investments, LLC | xx-xxx2061 | 18-10736 (KJC) |
| 306 | M89 Mount Washington Holding Company, LLC | xx-xxx8012 | 18-10735 (KJC) |

\* The list shown constitutes all of the entities whose bankruptcy petitions were filed between December 2017 and March 2018, all of the entities whose bankruptcy cases are administered under the jointly administered group of entities reporting under Woodbridge Group of Companies, LLC., case no. 17-12560.

MOR Cover b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)
Cash Receipts and Disbursements*

| Reporting Period: June 1-30, 2018 | | | |
|---|---|---|---|
| Debtor:<br>Case No.: | Woodbridge Group of<br>Companies, LLC et al.*<br>17-12560 | Pennhurst Investments LLC<br>18-10296 | Hawthorne<br>Investments LLC<br>18-10291 |
| **CASH: BEGINNING OF PERIOD** | $          32,852,012 | $          96,570 | $          47,393 |
| **RECEIPTS** | | | |
| Sale of assets / Loan Payoff | 24,613,312 | - | - |
| Rent and Interest Receipts | 36,431 | 2,300 | - |
| Other Receipts | 25,383 | - | - |
| DIP loan draws | 15,000,000 | - | - |
| Property Tax Refund | - | - | - |
| Utility Refund | 778 | - | - |
| Insurance Refund | 6,608 | - | - |
| Structured Settlements | - | - | - |
| **TOTAL RECEIPTS** | **39,682,512** | **2,300** | **-** |
| **DISBURSEMENTS** | | | |
| COS, Rentals | 2,982 | 49 | - |
| Bank Service Charge | 44 | - | - |
| Security Deposit Refunds | - | - | - |
| Dues and Subscriptions | 16,301 | - | - |
| Information Technology | 31,632 | - | - |
| Employee Benefits | 14,147 | - | - |
| Insurance | 7,910 | - | - |
| Equipment Lease | 351 | - | - |
| Transfers among affiliate entities | - | - | - |
| License and Filing Fees | 20,230 | - | - |
| Office Expense | 16,793 | - | - |
| Office Supplies | 11,381 | - | - |
| Outside Services | 15,309 | - | - |
| Moving | - | - | - |
| Parking | - | - | - |
| Payroll Net Wages | 239,232 | - | - |
| Payroll Taxes | 86,069 | - | - |
| Payroll Net Wages Mercer Vine | - | - | - |
| Payroll Taxes Mercer Vine | - | - | - |
| Payroll, Net Wages Colorado Affiliate | - | - | - |
| Payroll Taxes Colorado Affiliate | - | - | - |
| Payroll-Service Fees | 410 | - | - |
| Payroll levees paid | 377 | - | - |
| Independent Contractors | - | - | - |
| Postage and Delivery | 3,112 | - | - |
| Rent | - | - | - |
| Repairs and Maintenance | 865 | - | - |
| Security | 1,683 | - | - |
| Storage | - | - | - |
| Telephone and Internet Expense | 3,664 | - | - |
| Utilities | 6,273 | - | - |
| Deposits / Retainers | - | - | - |
| Legal - Bankruptcy retained professionals | 2,358,617 | - | - |
| Consulting - Bankruptcy retained professionals | 1,135,299 | - | - |
| Legal Fees - Ordinary Course | 359,869 | - | - |
| Consulting - Ordinary Course | 11,380 | - | - |
| U.S. Trustee Fees | - | - | - |
| Interest, short term notes | 442,708 | - | - |
| Interest, DIP loan  (June interest paid in May) | - | - | - |
| Loan Prinicpal Payments | 25,101,053 | - | - |
| Property Taxes | 36,517 | - | - |
| Real Property Purchase | - | - | - |
| Board Fees | 75,482 | - | - |
| Travel, Employee Expenses | 16,777 | - | - |
| Taxes, other | - | - | - |
| Structured Settlements | - | - | - |
| Capitalized Construction Costs | 5,001,896 | - | - |
| **TOTAL DISBURSEMENTS** | $          35,018,364 | $          49 | $          - |
| Net cash flow | 4,664,148 | 2,251 | - |
| **CASH: END OF MONTH** | $          37,516,159 | $          98,821 | $          47,393 |

*Accounts other than Woodbridge DIP accounts are controlled by property
managers for rental properties owned by the Debtor. See detailed
explanation in notes to MOR-1a.

MOR-1 June 2018

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)
Cash Receipts and Disbursements*

| Reporting Period: June 1-30, 2018 | Debtor: Case No.: | All other Debtors | Total |
|---|---|---|---|
| CASH: BEGINNING OF PERIOD | $ | - | $ 32,995,975 |
| **RECEIPTS** | | | |
| Sale of assets / Loan Payoff | | - | 24,613,312 |
| Rent and Interest Receipts | | - | 38,731 |
| Other Receipts | | - | 25,383 |
| DIP loan draws | | - | 15,000,000 |
| Property Tax Refund | | - | - |
| Utility Refund | | - | 778 |
| Insurance Refund | | - | 6,608 |
| Structured Settlements | | - | - |
| **TOTAL RECEIPTS** | | - | 39,684,812 |
| **DISBURSEMENTS** | | | |
| COS, Rentals | | - | 3,031 |
| Bank Service Charge | | - | 44 |
| Security Deposit Refunds | | - | - |
| Dues and Subscriptions | | - | 16,301 |
| Information Technology | | - | 31,632 |
| Employee Benefits | | - | 14,147 |
| Insurance | | - | 7,910 |
| Equipment Lease | | - | 351 |
| Transfers among affiliate entities | | - | - |
| License and Filing Fees | | - | 20,230 |
| Office Expense | | - | 16,793 |
| Office Supplies | | - | 11,381 |
| Outside Services | | - | 15,309 |
| Moving | | - | - |
| Parking | | - | - |
| Payroll Net Wages | | - | 239,232 |
| Payroll Taxes | | - | 86,069 |
| Payroll Net Wages Mercer Vine | | - | - |
| Payroll Taxes Mercer Vine | | - | - |
| Payroll, Net Wages Colorado Affiliate | | - | - |
| Payroll Taxes Colorado Affiliate | | - | - |
| Payroll-Service Fees | | - | 410 |
| Payroll levees paid | | - | 377 |
| Independent Contractors | | - | - |
| Postage and Delivery | | - | 3,112 |
| Rent | | - | - |
| Repairs and Maintenance | | - | 865 |
| Security | | - | 1,683 |
| Storage | | - | - |
| Telephone and Internet Expense | | - | 3,664 |
| Utilities | | - | 6,273 |
| Deposits / Retainers | | - | - |
| Legal - Bankruptcy retained professionals | | - | 2,358,617 |
| Consulting - Bankruptcy retained professionals | | - | 1,135,299 |
| Legal Fees - Ordinary Course | | - | 359,869 |
| Consulting - Ordinary Course | | - | 11,380 |
| U.S. Trustee Fees | | - | - |
| Interest, short term notes | | - | 442,708 |
| Interest, DIP loan  (June interest paid in May) | | - | - |
| Loan Prinicpal Payments | | - | 25,101,053 |
| Property Taxes | | - | 36,517 |
| Real Property Purchase | | - | - |
| Board Fees | | - | 75,482 |
| Travel, Employee Expenses | | - | 16,777 |
| Taxes, other | | - | - |
| Structured Settlements | | - | - |
| Capitalized Construction Costs | | - | 5,001,896 |
| **TOTAL DISBURSEMENTS** | $ | - | $ 35,018,413 |
| Net cash flow | | - | 4,666,399 |
| **CASH: END OF MONTH** | $ | - | $ 37,662,374 |

*Accounts other than Woodbridge DIP accounts are controlled by property
managers for rental properties owned by the Debtor. See detailed
explanation in notes to MOR-1a.

MOR-1 June 2018

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)
**Cash Receipts and Disbursements***

| | Cumulative: December 4, 2017 - June 30, 2018 | | | | |
|---|---|---|---|---|---|
| Debtor:<br>Case No.: | Woodbridge Group of Companies, LLC et al.*<br>17-12560 | Pennhurst Investments LLC<br>18-10296 | 215 North 12th Street, LLC<br>17-12561 | Anchorpoint Investments LLC<br>17-12566 | Donnington Investments LLC<br>17-12744 |
| **CASH: BEGINNING OF PERIOD** | $ 13,452,999 | $ 39,248 | $ 13,850 | $ 3,915 | $ 17,710 |
| **RECEIPTS** | | | | | |
| Sale of assets | 96,978,707 | - | - | - | - |
| Rent and Interest Receipts | 619,763 | 571,852 | 43,507 | 48,609 | 49,919 |
| Other Receipts | 265,104 | - | 1 | 0 | 1 |
| DIP loan draws | 69,000,000 | - | - | - | - |
| Property Tax Refund | 75,160 | - | - | - | - |
| Utility Refund | 6,272 | - | - | - | - |
| Insurance Refund | 167,944 | - | - | - | - |
| Structured Settlements | 84,425 | - | - | - | - |
| **TOTAL RECEIPTS** | 167,197,375 | 571,852 | 43,509 | 48,609 | 49,921 |
| **DISBURSEMENTS*** | | | | | |
| COS, Rentals | 159,422 | 254,092 | 2,751 | 3,645 | 3,732 |
| Bank Service Charge | 19,945 | 5,118 | - | 38 | - |
| Security Deposit Refunded | - | - | - | - | - |
| Dues and Subscriptions | 67,303 | - | - | - | - |
| Information Technology | 286,734 | - | - | - | - |
| Employee Benefits | 200,094 | - | - | - | - |
| Insurance | 364,344 | - | - | - | - |
| Equipment Lease | 1,134 | - | - | - | - |
| Transfers among affiliate entities | (547,618) | 253,069 | 54,607 | 48,841 | 63,899 |
| License and Filing Fees | 46,178 | - | - | - | - |
| Office Expense | 103,479 | - | - | - | - |
| Office Supplies | 27,238 | - | - | - | - |
| Outside Services | 377,387 | - | - | - | - |
| Moving | 18,096 | - | - | - | - |
| Parking | 39,322 | - | - | - | - |
| Payroll Net Wages | 3,065,833 | - | - | - | - |
| Payroll Taxes | 1,357,220 | - | - | - | - |
| Payroll Net Wages Mercer Vine | 60,341 | - | - | - | - |
| Payroll Taxes Mercer Vine | 17,578 | - | - | - | - |
| Payroll, Net Wages Colorado Affiliate | 8,380 | - | - | - | - |
| Payroll Taxes Colorado Affiliate | 4,326 | - | - | - | - |
| Payroll-Service Fees | 5,120 | - | - | - | - |
| Payroll levees paid | 4,277 | - | - | - | - |
| Independent Contractors | 6,000 | - | - | - | - |
| Postage and Delivery | 36,624 | - | - | - | - |
| Rent | 432,889 | - | - | - | - |
| Repairs and Maintenance | 35,368 | - | - | - | - |
| Security | 4,978 | - | - | - | - |
| Storage | 8,103 | - | - | - | - |
| Telephone and Internet Expense | 59,557 | - | - | - | - |
| Utilities | 25,653 | - | - | - | - |
| Deposits / Retainers | 94,612 | | | | |
| Legal - Bankruptcy | 12,053,729 | - | - | - | - |
| Consulting - Bankruptcy | 5,784,963 | - | - | - | - |
| Legal Fees - Ordinary Course | 1,062,961 | - | - | - | - |
| Consulting - Ordinary Course | 9,886 | | | | |
| U.S. Trustee Fees | 540,725 | - | - | - | - |
| Interest, short term notes | 2,332,914 | - | - | - | - |
| Interest, DIP loan | 3,077,042 | - | - | - | - |
| Loan Prinicpal Payments | 55,101,053 | | | | |
| Property Taxes | 3,608,063 | - | - | - | - |
| Real Property Purchase | 2,932,208 | | | | |
| Board Fees | 511,805 | - | - | - | - |
| Travel, Employee Expenses | 92,563 | - | - | - | - |
| Taxes, other | 384,720 | - | - | - | - |
| Structured Settlements | 1,893 | - | - | - | - |
| Capitalized Construction Costs | 49,249,771 | | | | |
| **TOTAL DISBURSEMENTS*** | $ 143,134,214 | $ 512,278 | $ 57,358 | $ 52,524 | $ 67,630 |
| Net cash flow | 24,063,161 | 59,573 | (13,850) | (3,915) | (17,710) |
| **CASH: END OF MONTH** | $ 37,516,160 | $ 98,821 | $ 0 | $ - | $ 0 |

*Accounts other than Woodbridge DIP accounts are controlled by
property managers for rental properties owned by the Debtor. See
detailed explanation in notes to MOR-1a.

**Cumulative disbursements were re-allocated to more accurately
show the use of the disbursed funds, in particular, the allocation of
funds disbursed between ordinary course and bankruptcy related
professional fees.

MOR-1 Cumulative to June 30

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)
**Cash Receipts and Disbursements***

| Cumulative: December 4, 2017 - June 30, 2018 | | | | | |
|---|---|---|---|---|---|
| **Debtor:** | Fieldpoint Investments LLC | Gateshead Investments LLC | Carbondale Spruce 101 LLC | Topchord Investments LLC | Hawthorne Investments LLC |
| **Case No.:** | 17-12794 | 17-12597 | 17-12568 | 17-12664 | |
| **CASH: BEGINNING OF PERIOD** | $        4,308 | $       17,581 | $       13,447 | $          571 | $          - |
| **RECEIPTS** | | | | | |
| Sale of assets | - | - | - | - | - |
| Rent and Interest Receipts | 33,649 | 93,885 | 18,074 | 4,125 | 17,528 |
| Other Receipts | 0 | 745 | 1 | - | - |
| DIP loan draws | - | - | - | - | - |
| Property Tax Refund | - | - | - | - | - |
| Utility Refund | - | - | - | - | - |
| Insurance Refund | - | - | - | - | - |
| Structured Settlements | - | - | - | - | - |
| **TOTAL RECEIPTS** | **33,649** | **94,631** | **18,075** | **4,125** | **17,528** |
| **DISBURSEMENTS**** | | | | | |
| COS, Rentals | 2,833 | 13,397 | 5,733 | 1,229 | - |
| Bank Service Charge | - | - | 40 | 8 | 8 |
| Security Deposit Refunded | - | - | 6,071 | - | - |
| Dues and Subscriptions | - | - | - | - | - |
| Information Technology | - | - | - | - | - |
| Employee Benefits | - | - | - | - | - |
| Insurance | - | - | - | - | - |
| Equipment Lease | - | - | - | - | - |
| Transfers among affiliate entities | 35,124 | 98,814 | 19,679 | 3,459 | (29,873) |
| License and Filing Fees | - | - | - | - | - |
| Office Expense | - | - | - | - | - |
| Office Supplies | - | - | - | - | - |
| Outside Services | - | - | - | - | - |
| Moving | - | - | - | - | - |
| Parking | - | - | - | - | - |
| Payroll Net Wages | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - |
| Payroll Net Wages Mercer Vine | - | - | - | - | - |
| Payroll Taxes Mercer Vine | - | - | - | - | - |
| Payroll, Net Wages Colorado Affiliate | - | - | - | - | - |
| Payroll Taxes Colorado Affiliate | - | - | - | - | - |
| Payroll-Service Fees | - | - | - | - | - |
| Payroll levees paid | - | - | - | - | - |
| Independent Contractors | - | - | - | - | - |
| Postage and Delivery | - | - | - | - | - |
| Rent | - | - | - | - | - |
| Repairs and Maintenance | - | - | - | - | - |
| Security | - | - | - | - | - |
| Storage | - | - | - | - | - |
| Telephone and Internet Expense | - | - | - | - | - |
| Utilities | - | - | - | - | - |
| Deposits / Retainers | | | | | |
| Legal - Bankruptcy | - | - | - | - | - |
| Consulting - Bankruptcy | - | - | - | - | - |
| Legal Fees - Ordinary Course | - | - | - | - | - |
| Consulting - Ordinary Course | | | | | |
| U.S. Trustee Fees | | | | | |
| Interest, short term notes | - | - | - | - | - |
| Interest, DIP loan | - | - | - | - | - |
| Loan Prinicpal Payments | | | | | |
| Property Taxes | - | - | - | - | - |
| Real Property Purchase | | | | | |
| Board Fees | - | - | - | - | - |
| Travel, Employee Expenses | - | - | - | - | - |
| Taxes, other | - | - | - | - | - |
| Structured Settlements | - | - | - | - | - |
| Capitalized Construction Costs | - | - | - | - | - |
| **TOTAL DISBURSEMENTS**** | $       37,957 | $      112,211 | $       31,523 | $        4,696 | $      (29,865) |
| Net cash flow | (4,308) | (17,581) | (13,448) | (571) | 47,393 |
| **CASH: END OF MONTH** | $           (0) | $            0 | $           (0) | $           (0) | $       47,393 |

*Accounts other than Woodbridge DIP accounts are controlled by property managers for rental properties owned by the Debtor. See detailed explanation in notes to MOR-1a.

**Cumulative disbursements were re-allocated to more accurately show the use of the disbursed funds, in particular, the allocation of funds disbursed between ordinary course and bankruptcy related professional fees.

MOR-1 Cumulative to June 30

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)
Cash Receipts and Disbursements*

| | Debtor:<br>Case No.: | All other<br>Debtors | Total |
|---|---|---|---|
| **Cumulative: December 4, 2017<br>- June 30, 2018** | | | |
| **CASH: BEGINNING OF PERIOD** | $ - | | $ 13,563,629 |
| **RECEIPTS** | | | |
| Sale of assets | | - | 96,978,707 |
| Rent and Interest Receipts | | - | 1,500,912 |
| Other Receipts | | - | 265,853 |
| DIP loan draws | | - | 69,000,000 |
| Property Tax Refund | | - | 75,160 |
| Utility Refund | | - | 6,272 |
| Insurance Refund | | - | 167,944 |
| Structured Settlements | | - | 84,425 |
| **TOTAL RECEIPTS** | | - | **168,079,272** |
| **DISBURSEMENTS**** | | | |
| COS, Rentals | | - | 446,834 |
| Bank Service Charge | | - | 25,157 |
| Security Deposit Refunded | | - | 6,071 |
| Dues and Subscriptions | | - | 67,303 |
| Information Technology | | - | 286,734 |
| Employee Benefits | | - | 200,094 |
| Insurance | | - | 364,344 |
| Equipment Lease | | - | 1,134 |
| Transfers among affiliate entities | | - | (0) |
| License and Filing Fees | | - | 46,178 |
| Office Expense | | - | 103,479 |
| Office Supplies | | - | 27,238 |
| Outside Services | | - | 377,387 |
| Moving | | - | 18,096 |
| Parking | | - | 39,322 |
| Payroll Net Wages | | - | 3,065,833 |
| Payroll Taxes | | - | 1,357,220 |
| Payroll Net Wages Mercer Vine | | - | 60,341 |
| Payroll Taxes Mercer Vine | | - | 17,578 |
| Payroll, Net Wages Colorado Affiliate | | - | 8,380 |
| Payroll Taxes Colorado Affiliate | | - | 4,326 |
| Payroll-Service Fees | | - | 5,120 |
| Payroll levees paid | | - | 4,277 |
| Independent Contractors | | - | 6,000 |
| Postage and Delivery | | - | 36,624 |
| Rent | | - | 432,889 |
| Repairs and Maintenance | | - | 35,368 |
| Security | | - | 4,978 |
| Storage | | - | 8,103 |
| Telephone and Internet Expense | | - | 59,557 |
| Utilities | | - | 25,653 |
| Deposits / Retainers | | | 94,612 |
| Legal - Bankruptcy | | - | 12,053,729 |
| Consulting - Bankruptcy | | - | 5,784,963 |
| Legal Fees - Ordinary Course | | - | 1,062,961 |
| Consulting - Ordinary Course | | | 9,886 |
| U.S. Trustee Fees | | - | 540,725 |
| Interest, short term notes | | - | 2,332,914 |
| Interest, DIP loan | | - | 3,077,042 |
| Loan Prinicpal Payments | | | 55,101,053 |
| Property Taxes | | - | 3,608,063 |
| Real Property Purchase | | | 2,932,208 |
| Board Fees | | - | 511,805 |
| Travel, Employee Expenses | | - | 92,563 |
| Taxes, other | | - | 384,720 |
| Structured Settlements | | - | 1,893 |
| Capitalized Construction Costs | | - | 49,249,771 |
| **TOTAL DISBURSEMENTS**** | $ - | | $ 143,980,527 |
| Net cash flow | | - | 24,098,745 |
| **CASH: END OF MONTH** | $ - | | $ 37,662,374 |

*Accounts other than Woodbridge DIP accounts are controlled by
property managers for rental properties owned by the Debtor. See
detailed explanation in notes to MOR-1a.

**Cumulative disbursements were re-allocated to more accurately
show the use of the disbursed funds, in particular, the allocation of
funds disbursed between ordinary course and bankruptcy related
professional fees.

WOODBRIDGE GROUP OF COMPANIES, LLC et al.

**(Jointly Administered)**

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

Case No. 17-12560 (KJC)

Reporting Period: 06/30/2018

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|---|---|---|---|---|---|
| 1 | 1.Woodbridge Group of Companies, LLC | 17-12560 (KJC) | 12,605,605 | - | 12,605,605 |
| 2 | 215 North 12th Street, LLC | 17-12561 (KJC) | - | 75,642 | 75,642 |
| 3 | Addison Park Investments, LLC | 17-12563 (KJC) | 1,266,790 | - | 1,266,790 |
| 4 | Anchorpoint Investments, LLC | 17-12566 (KJC) | - | - | - |
| 5 | Arborvitae Investments, LLC | 17-12572 (KJC) | - | - | - |
| 6 | Archivolt Investments, LLC | 17-12574 (KJC) | - | - | - |
| 7 | Arlington Ridge Investments, LLC | 17-12576 (KJC) | 360,116 | - | 360,116 |
| 8 | Arrowpoint Investments, LLC | 17-12578 (KJC) | - | - | - |
| 9 | Baleroy Investments, LLC | 17-12580 (KJC) | 816 | - | 816 |
| 10 | Basswood Holding, LLC | 17-12600 (KJC) | - | - | - |
| 11 | Bay Village Investments, LLC | 17-12604 (KJC) | 10,388 | - | 10,388 |
| 12 | Bear Brook Investments, LLC | 17-12610 (KJC) | - | - | - |
| 13 | Beech Creek Investments, LLC | 17-12616 (KJC) | 8,359 | - | 8,359 |
| 14 | Bishop White Investments, LLC | 17-12623 (KJC) | 17,693,408 | - | 17,693,408 |
| 15 | Black Bass Investments, LLC | 17-12641 (KJC) | - | - | - |
| 16 | Black Locust Investments, LLC | 17-12648 (KJC) | - | - | - |
| 17 | Bluff Point Investments, LLC | 17-12722 (KJC) | 10,634 | - | 10,634 |
| 18 | Bowman Investments, LLC | 17-12753 (KJC) | - | - | - |
| 19 | Bramley Investments, LLC | 17-12769 (KJC) | 1,385 | - | 1,385 |
| 20 | Brise Soleil Investments, LLC | 17-12762 (KJC) | - | - | - |
| 21 | Broadsands Investments, LLC | 17-12777 (KJC) | - | - | - |
| 22 | Brynderwen Investments, LLC | 17-12793 (KJC) | - | - | - |
| 23 | Cablestay Investments, LLC | 17-12798 (KJC) | - | - | - |
| 24 | Cannington Investments, LLC | 17-12803 (KJC) | 5,178 | - | 5,178 |
| 25 | Carbondale Doocy, LLC | 17-12805 (KJC) | - | - | - |
| 26 | Carbondale Glen Lot A-5, LLC | 17-12807 (KJC) | - | - | - |
| 27 | Carbondale Glen Lot D-22, LLC | 17-12809 (KJC) | - | 48,343 | 48,343 |
| 28 | Carbondale Glen Lot E-24, LLC | 17-12811 (KJC) | - | - | - |
| 29 | Carbondale Glen Lot GV-13, LLC | 17-12813 (KJC) | - | - | - |
| 30 | Carbondale Glen Lot SD-14, LLC | 17-12817 (KJC) | - | - | - |
| 31 | Carbondale Glen Lot SD-23, LLC | 17-12815 (KJC) | - | - | - |
| 32 | Carbondale Glen Mesa Lot 19, LLC | 17-12819 (KJC) | - | - | - |
| 33 | Carbondale Glen River Mesa, LLC | 17-12820 (KJC) | 18,609 | - | 18,609 |
| 34 | Carbondale Glen Sundance Ponds, LLC | 17-12822 (KJC) | - | - | - |
| 35 | Carbondale Glen Sweetgrass Vista, LLC | 17-12564 (KJC) | - | 51,608 | 51,608 |
| 36 | Carbondale Spruce 101, LLC | 17-12568 (KJC) | 1,400 | - | 1,400 |
| 37 | Carbondale Sundance Lot 15, LLC | 17-12569 (KJC) | - | - | - |
| 38 | Carbondale Sundance Lot 16, LLC | 17-12570 (KJC) | - | - | - |
| 39 | Castle Pines Investments, LLC | 17-12581 (KJC) | - | - | - |
| 40 | Centershot Investments, LLC | 17-12586 (KJC) | 96 | - | 96 |
| 41 | Chaplin Investments, LLC | 17-12592 (KJC) | - | - | - |
| 42 | Chestnut Investments, LLC | 17-12603 (KJC) | 12,663 | - | 12,663 |
| 43 | Chestnut Ridge Investments, LLC | 17-12614 (KJC) | 79,564 | - | 79,564 |
| 44 | Clover Basin Investments, LLC | 17-12621 (KJC) | 330 | - | 330 |
| 45 | Coffee Creek Investments, LLC | 17-12627 (KJC) | - | - | - |
| 46 | Craven Investments, LLC | 17-12636 (KJC) | - | 390,390 | 390,390 |
| 47 | Crossbeam Investments, LLC | 17-12650 (KJC) | - | - | - |
| 48 | Crowfield Investments, LLC | 17-12660 (KJC) | 3,387 | - | 3,387 |
| 49 | Crystal Valley Holdings, LLC | 17-12666 (KJC) | - | - | - |
| 50 | Crystal Woods Investments, LLC | 17-12676 (KJC) | - | - | - |
| 51 | Cuco Settlement, LLC | 17-12679 (KJC) | - | - | - |
| 52 | Daleville Investments, LLC | 17-12687 (KJC) | - | - | - |
| 53 | Derbyshire Investments, LLC | 17-12696 (KJC) | 2,870 | - | 2,870 |
| 54 | Diamond Cove Investments, LLC | 17-12705 (KJC) | 3,837 | - | 3,837 |
| 55 | Dixville Notch Investments, LLC | 17-12716 (KJC) | - | - | - |
| 56 | Dogwood Valley Investments, LLC | 17-12727 (KJC) | - | - | - |
| 57 | Dollis Brook Investments, LLC | 17-12735 (KJC) | 1,349 | - | 1,349 |
| 58 | Donnington Investments, LLC | 17-12744 (KJC) | - | 52,755 | 52,755 |
| 59 | Doubleleaf Investments, LLC | 17-12755 (KJC) | - | - | - |
| 60 | Drawspan Investments, LLC | 17-12767 (KJC) | 821 | - | 821 |

MOR-1 affiliate allocations

WOODBRIDGE GROUP OF COMPANIES, LLC et al.

**(Jointly Administered)**

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

Case No. 17-12560 (KJC)

Reporting Period: 06/30/2018

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|-----|-------------|----------|----------------------|----------------------|---------------------|
| 61 | Eldredge Investments, LLC | 17-12775 (KJC) | 118,990 | - | 118,990 |
| 62 | Elstar Investments, LLC | 17-12782 (KJC) | 16,690 | - | 16,690 |
| 63 | Emerald Lake Investments, LLC | 17-12788 (KJC) | - | - | - |
| 64 | Fieldpoint Investments, LLC | 17-12794 (KJC) | - | 114,862 | 114,862 |
| 65 | Franconia Notch Investments, LLC | 17-12797 (KJC) | - | - | - |
| 66 | Gateshead Investments, LLC | 17-12597 (KJC) | - | 163,640 | 163,640 |
| 67 | Glenn Rich Investments, LLC | 17-12602 (KJC) | 277 | - | 277 |
| 68 | Goose Rocks Investments, LLC | 17-12611 (KJC) | - | - | - |
| 69 | Goosebrook Investments, LLC | 17-12617 (KJC) | 8,937 | - | 8,937 |
| 70 | Graeme Park Investments, LLC | 17-12622 (KJC) | 14,197 | - | 14,197 |
| 71 | Grand Midway Investments, LLC | 17-12628 (KJC) | 91,983 | - | 91,983 |
| 72 | Gravenstein Investments, LLC | 17-12632 (KJC) | 165,035 | - | 165,035 |
| 73 | Green Gables Investments, LLC | 17-12637 (KJC) | 129,334 | - | 129,334 |
| 74 | Grenadier Investments, LLC | 17-12643 (KJC) | - | - | - |
| 75 | Grumblethorpe Investments, LLC | 17-12649 (KJC) | - | - | - |
| 76 | H11 Silk City Holding Company, LLC | 17-12833 (KJC) | - | - | - |
| 77 | H12 White Birch Holding Company, LLC | 17-12699 (KJC) | - | - | - |
| 78 | H13 Bay Village Holding Company, LLC | 17-12591 (KJC) | - | - | - |
| 79 | H14 Dixville Notch Holding Company, LLC | 17-12712 (KJC) | - | - | - |
| 80 | H15 Bear Brook Holding Company, LLC | 17-12607 (KJC) | - | - | - |
| 81 | H16 Monadnock Holding Company, LLC | 17-12678 (KJC) | - | - | - |
| 82 | H17 Pemigewasset Holding Company, LLC | 17-12799 (KJC) | - | - | - |
| 83 | H19 Emerald Lake Holding Company, LLC | 17-12785 (KJC) | - | - | - |
| 84 | H2 Arlington Ridge Holding Company, LLC | 17-12575 (KJC) | - | - | - |
| 85 | H20 Bluff Point Holding Company, LLC | 17-12715 (KJC) | - | - | - |
| 86 | H21 Summerfree Holding Company, LLC | 17-12631 (KJC) | - | - | - |
| 87 | H22 Papirovka Holding Company, LLC | 17-12770 (KJC) | - | - | - |
| 88 | H23 Pinova Holding Company, LLC | 17-12810 (KJC) | - | - | - |
| 89 | H24 Stayman Holding Company, LLC | 17-12590 (KJC) | - | - | - |
| 90 | H25 Elstar Holding Company, LLC | 17-12779 (KJC) | - | - | - |
| 91 | H26 Gravenstein Holding Company, LLC | 17-12630 (KJC) | - | - | - |
| 92 | H27 Grenadier Holding Company, LLC | 17-12642 (KJC) | - | - | - |
| 93 | H28 Black Locust Holding Company, LLC | 17-12647 (KJC) | - | - | - |
| 94 | H29 Zestar Holding Company, LLC | 17-12789 (KJC) | - | - | - |
| 95 | H30 Silver Maple Holding Company, LLC | 17-12835 (KJC) | - | - | - |
| 96 | H31 Addison Park Holding Company, LLC | 17-12562 (KJC) | - | - | - |
| 97 | H32 Arborvitae Holding Company, LLC | 17-12567 (KJC) | - | - | - |
| 98 | H35 Hornbeam Holding Company, LLC | 17-12691 (KJC) | - | - | - |
| 99 | H36 Sturmer Pippin Holding Company, LLC | 17-12625 (KJC) | - | - | - |
| 100 | H37 Idared Holding Company, LLC | 17-12697 (KJC) | - | - | - |
| 101 | H38 Mutsu Holding Company, LLC | 17-12711 (KJC) | - | - | - |
| 102 | H39 Haralson Holding Company, LLC | 17-12661 (KJC) | - | - | - |
| 103 | H4 Pawtuckaway Holding Company, LLC | 17-12778 (KJC) | - | - | - |
| 104 | H40 Bramley Holding Company, LLC | 17-12766 (KJC) | - | - | - |
| 105 | H41 Grumblethorpe Holding Company, LLC | 17-12646 (KJC) | - | - | - |
| 106 | H43 Lenni Heights Holding Company, LLC | 17-12717 (KJC) | - | - | - |
| 107 | H44 Green Gables Holding Company, LLC | 17-12634 (KJC) | - | - | - |
| 108 | H46 Beech Creek Holding Company, LLC | 17-12612 (KJC) | - | - | - |
| 109 | H47 Summit Cut Holding Company, LLC | 17-12638 (KJC) | - | - | - |
| 110 | H49 Bowman Holding Company, LLC | 17-12725 (KJC) | - | - | - |
| 111 | H5 Chestnut Ridge Holding Company, LLC | 17-12608 (KJC) | - | - | - |
| 112 | H51 Old Carbon Holding Company, LLC | 17-12738 (KJC) | - | - | - |
| 113 | H52 Willow Grove Holding Company, LLC | 17-12729 (KJC) | - | - | - |
| 114 | H53 Black Bass Holding Company, LLC | 17-12639 (KJC) | - | - | - |
| 115 | H54 Seven Stars Holding Company, LLC | 17-12831 (KJC) | - | - | - |
| 116 | H55 Old Maitland Holding Company, LLC | 17-12747 (KJC) | - | - | - |
| 117 | H56 Craven Holding Company, LLC | 17-12633 (KJC) | - | - | - |
| 118 | H58 Baleroy Holding Company, LLC | 17-12579 (KJC) | - | - | - |
| 119 | H59 Rising Sun Holding Company, LLC | 17-12827 (KJC) | - | - | - |
| 120 | H6 Lilac Meadow Holding Company, LLC | 17-12724 (KJC) | - | - | - |

MOR-1 affiliate allocations

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
**(Jointly Administered)**

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|-----|-------------|----------|----------------------|----------------------|---------------------|
| 121 | H60 Moravian Holding Company, LLC | 17-12686 (KJC) | - | - | - |
| 122 | H61 Grand Midway Holding Company, LLC | 17-12626 (KJC) | - | - | - |
| 123 | H65 Thornbury Farm Holding Company, LLC | 17-12644 (KJC) | - | - | - |
| 124 | H66 Heilbron Manor Holding Company, LLC | 17-12677 (KJC) | - | - | - |
| 125 | H68 Graeme Park Holding Company, LLC | 17-12620 (KJC) | - | - | - |
| 126 | H7 Dogwood Valley Holding Company, LLC | 17-12721 (KJC) | - | - | - |
| 127 | H70 Bishop White Holding Company, LLC | 17-12619 (KJC) | - | - | - |
| 128 | H74 Imperial Aly Holding Company, LLC | 17-12704 (KJC) | - | - | - |
| 129 | H76 Diamond Cove Holding Company, LLC | 17-12700 (KJC) | - | - | - |
| 130 | H8 Melody Lane Holding Company, LLC | 17-12756 (KJC) | - | - | - |
| 131 | H9 Strawberry Fields Holding Company, LLC | 17-12609 (KJC) | - | - | - |
| 132 | Hackmatack Investments, LLC | 17-12653 (KJC) | 453 | - | 453 |
| 133 | Haffenburg Investments, LLC | 17-12659 (KJC) | - | - | - |
| 134 | Haralson Investments, LLC | 17-12663 (KJC) | - | - | - |
| 135 | Harringworth Investments, LLC | 17-12669 (KJC) | - | - | - |
| 136 | Hazelpoint Investments, LLC | 17-12674 (KJC) | - | - | - |
| 137 | Heilbron Manor Investments, LLC | 17-12681 (KJC) | 11,778 | - | 11,778 |
| 138 | Hollyline Holdings, LLC | 17-12684 (KJC) | - | - | - |
| 139 | Hollyline Owners, LLC | 17-12688 (KJC) | 5,539 | - | 5,539 |
| 140 | Hornbeam Investments, LLC | 17-12694 (KJC) | 15,608 | - | 15,608 |
| 141 | Idared Investments, LLC | 17-12701 (KJC) | 277 | - | 277 |
| 142 | Imperial Aly Investments, LLC | 17-12708 (KJC) | 10,740 | - | 10,740 |
| 143 | Ironsides Investments, LLC | 17-12714 (KJC) | - | - | - |
| 144 | Lenni Heights Investments, LLC | 17-12720 (KJC) | - | 7,706 | 7,706 |
| 145 | Lilac Meadow Investments, LLC | 17-12728 (KJC) | 180,196 | - | 180,196 |
| 146 | Lincolnshire Investments, LLC | 17-12733 (KJC) | 429 | - | 429 |
| 147 | Lonetree Investments, LLC | 17-12740 (KJC) | - | - | - |
| 148 | Longbourn Investments, LLC | 17-12746 (KJC) | 217,899 | - | 217,899 |
| 149 | M10 Gateshead Holding Company, LLC | 17-12593 (KJC) | - | - | - |
| 150 | M11 Anchorpoint Holding Company, LLC | 17-12565 (KJC) | - | - | - |
| 151 | M13 Cablestay Holding Company, LLC | 17-12795 (KJC) | - | - | - |
| 152 | M14 Crossbeam Holding Company, LLC | 17-12645 (KJC) | - | - | - |
| 153 | M15 Doubleleaf Holding Company, LLC | 17-12749 (KJC) | - | - | - |
| 154 | M17 Lincolnshire Holding Company, LLC | 17-12730 (KJC) | - | - | - |
| 155 | M19 Arrowpoint Holding Company, LLC | 17-12577 (KJC) | - | - | - |
| 156 | M22 Drawspan Holding Company, LLC | 17-12764 (KJC) | - | - | - |
| 157 | M24 Fieldpoint Holding Company, LLC | 17-12791 (KJC) | - | - | - |
| 158 | M25 Centershot Holding Company, LLC | 17-12583 (KJC) | - | - | - |
| 159 | M26 Archivolt Holding Company, LLC | 17-12573 (KJC) | - | - | - |
| 160 | M27 Brise Soleil Holding Company, LLC | 17-12760 (KJC) | - | - | - |
| 161 | M28 Broadsands Holding Company, LLC | 17-12773 (KJC) | - | - | - |
| 162 | M29 Brynderwen Holding Company, LLC | 17-12781 (KJC) | - | - | - |
| 163 | M31 Cannington Holding Company, LLC | 17-12801 (KJC) | - | - | - |
| 164 | M32 Dollis Brook Holding Company, LLC | 17-12731 (KJC) | - | - | - |
| 165 | M33 Harringworth Holding Company, LLC | 17-12667 (KJC) | - | - | - |
| 166 | M34 Quarterpost Holding Company, LLC | 17-12814 (KJC) | - | - | - |
| 167 | M36 Springline Holding Company, LLC | 17-12584 (KJC) | - | - | - |
| 168 | M37 Topchord Holding Company, LLC | 17-12662 (KJC) | - | - | - |
| 169 | M38 Pemberley Holding Company, LLC | 17-12787 (KJC) | - | - | - |
| 170 | M39 Derbyshire Holding Company, LLC | 17-12692 (KJC) | - | - | - |
| 171 | M40 Longbourn Holding Company, LLC | 17-12742 (KJC) | - | - | - |
| 172 | M41 Silverthorne Holding Company, LLC | 17-12838 (KJC) | - | - | - |
| 173 | M43 White Dome Holding Company, LLC | 17-12706 (KJC) | - | - | - |
| 174 | M44 Wildernest Holding Company, LLC | 17-12718 (KJC) | - | - | - |
| 175 | M45 Clover Basin Holding Company, LLC | 17-12618 (KJC) | - | - | - |
| 176 | M46 Owl Ridge Holding Company, LLC | 17-12759 (KJC) | - | - | - |
| 177 | M48 Vallecito Holding Company, LLC | 17-12670 (KJC) | - | - | - |
| 178 | M49 Squaretop Holding Company, LLC | 17-12588 (KJC) | - | - | - |
| 179 | M5 Stepstone Holding Company, LLC | 17-12601 (KJC) | - | - | - |
| 180 | M50 Wetterhorn Holding Company, LLC | 17-12689 (KJC) | - | - | - |

MOR-1 affiliate allocations

WOODBRIDGE GROUP OF COMPANIES, LLC et al.

**(Jointly Administered)**

Case No. 17-12560 (KJC)

Reporting Period: 06/30/2018

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|-----|-------------|----------|----------------------|----------------------|--------------------|
| 181 | M51 Coffee Creek Holding Company, LLC | 17-12624 (KJC) | - | - | - |
| 182 | M53 Castle Pines Holding Company, LLC | 17-12571 (KJC) | - | - | - |
| 183 | M54 Lonetree Holding Company, LLC | 17-12737 (KJC) | - | - | - |
| 184 | M56 Haffenburg Holding Company, LLC | 17-12656 (KJC) | - | - | - |
| 185 | M57 Ridgecrest Holding Company, LLC | 17-12818 (KJC) | - | - | - |
| 186 | M60 Thunder Basin Holding Company, LLC | 17-12654 (KJC) | - | - | - |
| 187 | M61 Mineola Holding Company, LLC | 17-12668 (KJC) | - | - | - |
| 188 | M62 Sagebrook Holding Company, LLC | 17-12829 (KJC) | - | - | - |
| 189 | M63 Crowfield Holding Company, LLC | 17-12655 (KJC) | - | - | - |
| 190 | M67 Mountain Spring Holding Company, LLC | 17-12695 (KJC) | - | - | - |
| 191 | M68 Goosebrook Holding Company, LLC | 17-12615 (KJC) | - | - | - |
| 192 | M70 Pinney Holding Company, LLC | 17-12806 (KJC) | - | - | - |
| 193 | M71 Eldredge Holding Company, LLC | 17-12771 (KJC) | - | - | - |
| 194 | M72 Daleville Holding Company, LLC | 17-12683 (KJC) | - | - | - |
| 195 | M73 Mason Run Holding Company, LLC | 17-12748 (KJC) | - | - | - |
| 196 | M74 Varga Holding Company, LLC | 17-12680 (KJC) | - | - | - |
| 197 | M75 Riley Creek Holding Company, LLC | 17-12825 (KJC) | - | - | - |
| 198 | M76 Chaplin Holding Company, LLC | 17-12587 (KJC) | - | - | - |
| 199 | M79 Chestnut Holding Company, LLC | 17-12595 (KJC) | - | - | - |
| 200 | M80 Hazelpoint Holding Company, LLC | 17-12672 (KJC) | - | - | - |
| 201 | M83 Mt. Holly Holding Company, LLC | 17-12703 (KJC) | - | - | - |
| 202 | M85 Glenn Rich Holding Company, LLC | 17-12599 (KJC) | - | - | - |
| 203 | M86 Steele Hill Holding Company, LLC | 17-12596 (KJC) | - | - | - |
| 204 | M87 Hackmatack Hills Holding Company, LLC | 17-12652 (KJC) | - | - | - |
| 205 | M88 Franconia Notch Holding Company, LLC | 17-12796 (KJC) | - | - | - |
| 206 | M9 Donnington Holding Company, LLC | 17-12741 (KJC) | - | - | - |
| 207 | M90 Merrimack Valley Holding Company, LLC | 17-12658 (KJC) | - | - | - |
| 208 | M91 Newville Holding Company, LLC | 17-12726 (KJC) | - | - | - |
| 209 | M92 Crystal Woods Holding Company, LLC | 17-12671 (KJC) | - | - | - |
| 210 | M93 Goose Rocks Holding Company, LLC | 17-12605 (KJC) | - | - | - |
| 211 | M94 Winding Road Holding Company, LLC | 17-12736 (KJC) | - | - | - |
| 212 | M95 Pepperwood Holding Company, LLC | 17-12802 (KJC) | - | - | - |
| 213 | M97 Red Wood Holding Company, LLC | 17-12823 (KJC) | - | - | - |
| 214 | M99 Ironsides Holding Company, LLC | 17-12710 (KJC) | - | - | - |
| 215 | Mason Run Investments, LLC | 17-12751 (KJC) | 45,661 | - | 45,661 |
| 216 | Melody Lane Investments, LLC | 17-12757 (KJC) | - | - | - |
| 217 | Merrimack Valley Investments, LLC | 17-12665 (KJC) | 277 | - | 277 |
| 218 | Mineola Investments, LLC | 17-12673 (KJC) | - | - | - |
| 219 | Monadnock Investments, LLC | 17-12682 (KJC) | - | - | - |
| 220 | Moravian Investments, LLC | 17-12690 (KJC) | - | - | - |
| 221 | Mountain Spring Investments, LLC | 17-12698 (KJC) | 1,050 | - | 1,050 |
| 222 | Mt. Holly Investments, LLC | 17-12707 (KJC) | 158 | - | 158 |
| 223 | Mutsu Investments, LLC | 17-12719 (KJC) | - | - | - |
| 224 | Newville Investments, LLC | 17-12734 (KJC) | - | - | - |
| 225 | Old Carbon Investments, LLC | 17-12743 (KJC) | - | - | - |
| 226 | Old Maitland Investments, LLC | 17-12752 (KJC) | 51 | - | 51 |
| 227 | Owl Ridge Investments, LLC | 17-12763 (KJC) | - | - | - |
| 228 | Papirovka Investments, LLC | 17-12774 (KJC) | - | - | - |
| 229 | Pawtuckaway Investments, LLC | 17-12783 (KJC) | 224,222 | - | 224,222 |
| 230 | Pemberley Investments, LLC | 17-12790 (KJC) | 602 | - | 602 |
| 231 | Pemigewasset Investments, LLC | 17-12800 (KJC) | - | - | - |
| 232 | Pepperwood Investments, LLC | 17-12804 (KJC) | - | - | - |
| 233 | Pinney Investments, LLC | 17-12808 (KJC) | 640 | - | 640 |
| 234 | Pinova Investments, LLC | 17-12812 (KJC) | - | - | - |
| 235 | Quarterpost Investments, LLC | 17-12816 (KJC) | - | - | - |
| 236 | Red Woods Investments, LLC | 17-12824 (KJC) | - | - | - |
| 237 | Ridgecrest Investments, LLC | 17-12821 (KJC) | - | - | - |
| 238 | Riley Creek Investments, LLC | 17-12826 (KJC) | 12,661 | - | 12,661 |
| 239 | Rising Sun Investments, LLC | 17-12828 (KJC) | 12,730 | - | 12,730 |
| 240 | Sagebrook Investments, LLC | 17-12830 (KJC) | - | - | - |

WOODBRIDGE GROUP OF COMPANIES, LLC et al.

**(Jointly Administered)**

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

Case No. 17-12560 (KJC)

Reporting Period: 06/30/2018

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|---|---|---|---|---|---|
| 241 | Seven Stars Investments, LLC | 17-12832 (KJC) | - | 11,278 | 11,278 |
| 242 | Silk City Investments, LLC | 17-12834 (KJC) | 383,831 | - | 383,831 |
| 243 | Silver Maple Investments, LLC | 17-12836 (KJC) | - | 398,947 | 398,947 |
| 244 | Silverleaf Funding, LLC | 17-12837 (KJC) | 529 | - | 529 |
| 245 | Silverthorne Investments, LLC | 17-12582 (KJC) | - | - | - |
| 246 | Springline Investments, LLC | 17-12585 (KJC) | - | - | - |
| 247 | Squaretop Investments, LLC | 17-12589 (KJC) | 388,309 | - | 388,309 |
| 248 | Stayman Investments, LLC | 17-12594 (KJC) | - | - | - |
| 249 | Steele Hill Investments, LLC | 17-12598 (KJC) | 277 | - | 277 |
| 250 | Stepstone Investments, LLC | 17-12606 (KJC) | - | - | - |
| 251 | Strawberry Fields Investments, LLC | 17-12613 (KJC) | - | - | - |
| 252 | Sturmer Pippin Investments, LLC | 17-12629 (KJC) | 15,638 | - | 15,638 |
| 253 | Summerfree Investments, LLC | 17-12635 (KJC) | 6,966 | - | 6,966 |
| 254 | Summit Cut Investments, LLC | 17-12640 (KJC) | 43,189 | - | 43,189 |
| 255 | Thornbury Farm Investments, LLC | 17-12651 (KJC) | - | - | - |
| 256 | Thunder Basin Investments, LLC | 17-12657 (KJC) | - | - | - |
| 257 | Topchord Investments, LLC | 17-12664 (KJC) | - | - | - |
| 258 | Vallecito Investments, LLC | 17-12675 (KJC) | - | - | - |
| 259 | Varga Investments, LLC | 17-12685 (KJC) | 176,549 | - | 176,549 |
| 260 | Wetterhorn Investments, LLC | 17-12693 (KJC) | - | - | - |
| 261 | White Birch Investments, LLC | 17-12702 (KJC) | 187,426 | - | 187,426 |
| 262 | White Dome Investments, LLC | 17-12709 (KJC) | - | - | - |
| 263 | Whiteacre Funding LLC | 17-12713 (KJC) | 2,592 | - | 2,592 |
| 264 | Wildernest Investments, LLC | 17-12723 (KJC) | 585 | - | 585 |
| 265 | Willow Grove Investments, LLC | 17-12732 (KJC) | 211 | - | 211 |
| 266 | Winding Road Investments, LLC | 17-12739 (KJC) | 426,631 | - | 426,631 |
| 267 | WMF Management, LLC | 17-12745 (KJC) | - | - | - |
| 268 | Woodbridge Capital Investments, LLC | 17-12750 (KJC) | - | - | - |
| 269 | Woodbridge Commercial Bridge Loan Fund 1, LLC | 17-12754 (KJC) | - | - | - |
| 270 | Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 (KJC) | - | - | - |
| 271 | Woodbridge Investments, LLC | 17-12761 (KJC) | - | - | - |
| 272 | Woodbridge Mezzanine Fund 1, LLC | 17-12765 (KJC) | - | - | - |
| 273 | Woodbridge Mortgage Investment Fund 1, LLC | 17-12768 (KJC) | 65 | - | 65 |
| 274 | Woodbridge Mortgage Investment Fund 2, LLC | 17-12772 (KJC) | - | - | - |
| 275 | Woodbridge Mortgage Investment Fund 3, LLC | 17-12776 (KJC) | - | - | - |
| 276 | Woodbridge Mortgage Investment Fund 3A, LLC | 17-12780 (KJC) | - | - | - |
| 277 | Woodbridge Mortgage Investment Fund 4, LLC | 17-12784 (KJC) | - | - | - |
| 278 | Woodbridge Structured Funding, LLC | 17-12786 (KJC) | - | - | - |
| 279 | Zestar Investments, LLC | 17-12792 (KJC) | 5,082 | - | 5,082 |
| | **SECOND ROUND FILERS: FILED 02/09/2018** | | | | |
| 280 | Carbondale Glen Lot L-2, LLC | 18-10284 (KJC) | 100 | - | 100 |
| 281 | Carbondale Peaks Lot L-1, LLC | 18-10286 (KJC) | 317 | - | 317 |
| 282 | H18 Massabesic Holding Company, LLC | 18-10287 (KJC) | - | - | - |
| 283 | H33 Hawthorn Holding Company, LLC | 18-10288 (KJC) | - | - | - |
| 284 | H50 Sachs Bridge Holding Company, LLC | 18-10289 (KJC) | - | - | - |
| 285 | H64 Pennhurst Holding Company, LLC | 18-10290 (KJC) | - | - | - |
| 286 | Hawthorn Investments, LLC | 18-10291 (KJC) | - | - | - |
| 287 | Lilac Valley Investments, LLC | 18-10292 (KJC) | - | 39,724 | 39,724 |
| 288 | Massabesic Investments, LLC | 18-10293 (KJC) | - | - | - |
| 289 | M58 Springvale Holding Company, LLC | 18-10294 (KJC) | - | - | - |
| 290 | M96 Lilac Valley Holding Company, LLC | 18-10295 (KJC) | - | - | - |
| 291 | Pennhurst Investments, LLC | 18-10296 (KJC) | - | - | - |
| 292 | Sachs Bridge Investments, LLC | 18-10297 (KJC) | - | 21405 | 21,405 |
| 293 | Springvale Investments, LLC | 18-10298 (KJC) | 6,094 | - | 6,094 |
| | **THIRD ROUND FILERS: FILED 03/09/2018** | | | | |
| 294 | Bellflower Funding, LLC | 18-10507(KJC) | - | 40,560 | 40,560 |
| 295 | Wall 123, LLC | 18-10508(KJC) | - | - | - |
| | **FOURTH ROUND FILERS: FILED 03/23/2018** | | | | |
| 296 | 695 Buggy Circle, LLC | 18-10670(KJC) | - | - | - |
| 297 | Blazingstar Funding, LLC | 18-10671(KJC) | - | - | - |

MOR-1 affiliate allocations

WOODBRIDGE GROUP OF COMPANIES, LLC et al.

**(Jointly Administered)**

Disbursements by and on behalf of Woodbridge Group and affiliated entities*

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

| No. | Debtor Name | Case No. | Debtors Disbursements | From Escrow on Behalf | Total Disbursements |
|-----|-------------|----------|----------------------:|----------------------:|--------------------:|
| 298 | Buggy Circle Holdings, LLC | 18-10672(KJC) | - | - | - |
| 299 | Deerfield Park Investments, LLC | 18-10673(KJC) | - | - | - |
| 300 | H10 Deerfield Park Holding Company, LLC | 18-10674(KJC) | - | - | - |
| 301 | Kirkstead Investments, LLC | 18-10675(KJC) | - | - | - |
| 302 | M16 Kirkstead Holding Company, LLC | 18-10676(KJC) | - | - | - |
| | **FIFTH ROUND FILERS: FILED 03/27/2018** | | | | |
| 303 | Frog Rock Investments, LLC | 18-10733(KJC) | - | - | - |
| 304 | M77 Frog Rock Holding Company, LLC | 18-10734(KJC) | - | - | - |
| 305 | M89 Mount Washington Holding Company, LLC | 18-10735(KJC) | - | - | - |
| 306 | Mount Washington Investments, LLC | 18-10736(KJC) | - | - | - |
| | **TOTAL** | | $    35,018,413 | $    1,416,859 | $    36,435,272 |

**\* Woodbridge Group of Companies, LLC makes all disbursements for or on behalf of all of the consolidated group of Debtor entities out of Woodbridge Group, LLC DIP bank accounts, with the exception of amounts paid by 3rd party property managers from accounts under their control and amounts paid from Escrow by Title companies engaged to close real property sales.**

MOR-1 affiliate allocations

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

Attestation of Bank Reconciliation by the CRO
Continuation Sheet for MOR-1

| Entity | Case No. | Bank | Account Type | Account # (last 4 digits) | Ending Bank Balance | |
|---|---|---|---|---|---|---|
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Operating | x7078 | 8,472,545 | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Payroll | x7134 | 101,160 | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Utility Reserve Acct | x7127 | 47,186 | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Sales Proceeds Acct | x7113 | 28,577,270 | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Riverdale Acct | x7239 | - | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Stradella Account | x7288 | - | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Commission Reserve | x7449 | 317,042 | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Noteholder Reserve | x7120 | - | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Operating Properties | x7197 | - | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | East West Bank | Debt Reserve | x7659 | - | |
| Woodbridge Group of Companies, LLC, et al. | 17-12560 | United Bank | Utility Adequate Ins | x2511 | - | * |
| Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 | Comerica | Business Checking | x1498 | - | ** |
| Woodbridge Group of Companies, LLC | 17-12560 | Comerica | Operating | x8192 | - | ** |
| Woodbridge Group of Companies, LLC Special Holding Account | 17-12560 | Comerica | Business Checking | x8200 | - | ** |
| Woodbridge Commercial Bridge Loan Fund 1, LLC | 17-12754 | Comerica | Business Checking | x8333 | - | ** |
| Pennhurst Investments, LLC | 18-10296 | Wells Fargo | Business Checking | x3619 | 47,393 | *** |
| Hawthorn Investments, LLC | 18-10291 | Wells Fargo | Business Checking | x2391 | 98,821 | *** |
| Frog Rock Investments, LLC | 18-10733 | Wells Fargo | Business Checking | x1407 | 956 | *** |
| | | | | **Total:** | 37,662,373 | |

No bank statements are being provided with this report. Except for the Comerica Bank accounts, for which limited information is available, I attest that the bank statements for the above-listed accounts have been reconciled to the Debtor's books and records.

* In June 2018 the last of the remaining balances in the Debtor's old DIP accounts at United Bank was transferred to it's current DIP operating account at East West Bank.

** In June 2018 the Debtor wrote off the remaining book balances in it's pre-petition Comerica accounts. The Debtor is engaged in litigation with Comerica Bank to determine the overall amount that is owed to or from Comerica Bank relating to pre-petition operations and bank balances.

*** As of June 30, 2018 there are three accounts with Wells Fargo Bank that are controlled by a property manager engaged to manage the rental operations of three properties owned or until recently owned by the Debtor. The property manager has stopped using these accounts, yet they remain open. The Debtor's counsel is working with the bank and the property manager to have these accounts closed.

Signature of Authorized Individual

Bradley D. Sharp
Printed Name of Authorized Individual

Date    8-15-18

Chief Restructuring Officer
Title of Authorized Individual

MOR-1a

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**    Case No. 17-12560 (KJC)

(Jointly Administered)    Reporting Period: 06/30/2018

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| **RETAINED PROFESSIONALS - NOT SUBJECT TO INTERIM COMPENSATION ORDER** | | | | | | | | | |
| Sierra Constellation Partners, LLC | December 2017 through February 2018 | 744,657.03 | Woodbridge Group | Wire | 3/22/2018 | 711,551.93 | 33,105.10 | 711,551.93 | 33,105.10 |
| | | | | | | | | | |
| Development Specialists, Inc. | February 2018 | 679,727.13 | Woodbridge Group | Wire | 4/9/2018 | 673,284.50 | 6,442.63 | | |
| Development Specialists, Inc. | March 2018 | 686,764.12 | Woodbridge Group | 3118 | 5/8/2018 | 669,856.50 | 16,907.62 | | |
| Development Specialists, Inc. | April 2018 | 542,570.68 | Woodbridge Group | 3826 | 6/13/2018 | 529,122.25 | 13,448.43 | 1,872,263.25 | 36,798.68 |
| | | | | | | | | | |
| Garden City Group | Advance | 70,000.00 | Woodbridge Group | Wire | 12/7/2017 | 70,000.00 | | | |
| Garden City Group | Advance | 15,500.00 | Woodbridge Group | Wire | 12/26/2017 | 15,500.00 | | | |
| Garden City Group | Advance | 21,000.00 | Woodbridge Group | Wire | 1/12/2018 | 21,000.00 | | | |
| Garden City Group | December 2017 | 143,167.64 | Woodbridge Group | 1520 | 3/5/2018 | 103,379.23 | 39,788.41 | | |
| Garden City Group | January 2018 | 192,514.88 | Woodbridge Group | 2056 | 4/13/2018 | 160,403.73 | 32,111.15 | | |
| Garden City Group | Advance | 23,000.00 | Woodbridge Group | 2068 | 4/13/2018 | 23,000.00 | | | |
| Garden City Group | February 2018 | 220,148.13 | Woodbridge Group | 3120 | 5/8/2018 | 194,897.23 | 25,250.90 | | |
| Garden City Group | March 218 | 252,114.12 | Woodbridge Group | 3671 | 6/7/2018 | 226,361.84 | 25,752.28 | 814,542.03 | 122,902.74 |
| | | | | | | | | | |
| Prosek, LLC | December 2017 through January 2018 | 303,401.55 | Woodbridge Group | 1622 | 3/16/2018 | 303,401.55 | | | |
| Prosek, LLC | February 2018 | 18,968.60 | Woodbridge Group | 3320 | 5/15/2018 | 18,968.60 | | | |
| Prosek, LLC | Dec-17 | 800.00 | Woodbridge Group | 3545 | 5/23/2018 | 0.00 | 800.00 | 322,370.15 | 800.00 |
| | | | | | | | | | |
| Navigant | January 2108 | 9,101.00 | Woodbridge Group | 1530 | 3/5/2018 | 7,085.00 | 2,018.00 | | |
| Navigant | February 2018 | 3,907.50 | Woodbridge Group | 1964 | 4/6/2018 | 3,547.50 | 360.00 | 10,632.50 | 2,378.00 |
| | | | | | | | | | |
| **RETAINED PROFESSIONALS SUBJECT TO INTERIM COMPENSATION ORDER** | | | | | | | | | |
| Gibson, Dunn & Crutcher LLP | December 2017 | 1,321,389.12 | Woodbridge Group | Wire | 3/16/2018 | 1,274,082.60 | 47,306.52 | | |
| Gibson, Dunn & Crutcher LLP | January 2018 | 1,707,063.52 | Woodbridge Group | Wire | 4/12/2018 | 1,656,735.20 | 50,328.32 | | |
| Gibson, Dunn & Crutcher LLP | February 208 | 670,451.37 | Woodbridge Group | 3319 | 5/15/2018 | 653,976.20 | 16,475.17 | 3,584,794.00 | 114,110.01 |
| | | | | | | | | | |
| Klee Tuchin Bogdanoff Stern | February 2018 | 343,744.87 | Woodbridge Group | Wire | 3/16/2018 | 331,402.80 | 12,342.07 | | |
| Klee Tuchin Bogdanoff Stern | March 2018 | 878,193.08 | Woodbridge Group | 3245 | 5/9/2018 | 856,662.00 | 21,531.08 | | |
| Klee Tuchin Bogdanoff Stern | April 2018 | 593,980.40 | Woodbridge Group | 3794 | 6/14/2018 | 582,118.00 | 11,862.40 | 1,770,182.80 | 45,735.55 |
| | | | | | | | | | |
| Young Conaway Stargatt & Taylor | January 2018 | 553,627.73 | Woodbridge Group | Wire | 4/12/2018 | 514,255.60 | 35,666.19 | | |
| Young Conaway Stargatt & Taylor | December 2017 | 93,744.87 | Woodbridge Group | Wire | 3/16/2018 | 331,402.80 | 16,416.03 | | |

MOR-1b

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor | February 2018 | 461,503.92 | Woodbridge Group | 3119 | 5/8/2018 | 440,034.00 | 21,469.92 | | |
| Young Conaway Stargatt & Taylor | March 2018 | 419,962.14 | Woodbridge Group | 3670 | 6/7/2018 | 375,400.00 | 44,562.14 | | |
| Young Conaway Stargatt & Taylor | April 2018 | 369,857.24 | Woodbridge Group | 3882 | 6/27/2018 | 332,804.40 | 37,052.84 | 1,993,896.80 | 155,167.12 |
| | | | | | | | | | |
| Homer Bonner Jacobs P.A. | December 2017-January 2018 | 40,969.60 | Woodbridge Group | 2019 | 4/11/2018 | 40,969.60 | - | | - |
| Homer Bonner Jacobs P.A. | February 2018 | 60,503.64 | Woodbridge Group | 3054 | 5/3/2018 | 46,484.00 | 14,019.64 | | |
| Homer Bonner Jacobs P.A. | March 2018 | 52,098.92 | Woodbridge Group | 3669 | 6/7/2018 | 40,547.60 | 11,551.32 | 128,001.20 | 25,570.96 |
| | | | | | | | | | |
| Garden City Group | January 2018 | 40,969.00 | Woodbridge Group | 2019 | 4/11/2018 | 40,969.00 | - | | |
| Garden City Group | February 2018 | 22,986.00 | Woodbridge Group | 3542 | 5/23/2018 | 22,986.00 | - | | |
| Garden City Group | March 2018 | 51,418.80 | Woodbridge Group | 3748 | 6/14/2018 | 51,418.80 | - | 115,373.80 | 0.00 |
| | | | | | | | | | |
| Province, Inc. | December 2017 | 194,617.30 | Woodbridge Group | 1501 | 3/2/2018 | 186,047.50 | 8,569.80 | | |
| Province, Inc. | January 2018 | 162,437.36 | Woodbridge Group | 3203 | 05/08/2018 | 160,000.00 | 2,437.36 | | |
| Province, Inc. | February 2018 | 163,412.43 | Woodbridge Group | 3548 | 05/23/2018 | 160,000.00 | 3,412.43 | | |
| Province, Inc. | March 2018 | 163,852.73 | Woodbridge Group | 3832 | 06/21/2018 | 160,000.00 | 3,852.73 | 666,047.50 | 18,272.32 |
| | | | | | | | | | |
| Pachulski Stang Ziehl et al | December 2017 | 434,592.21 | Woodbridge Group | 1795 | 3/28/2018 | 422,223.60 | 12,368.61 | | |
| Pachulski Stang Ziehl et al | January 2018 | 839,290.67 | Woodbridge Group | 3266 | 5/10/2018 | 794,139.20 | 45,151.47 | | |
| Pachulski Stang Ziehl et al | February 2018 | 311,430.97 | Woodbridge Group | 3543 | 5/23/2018 | 301,058.80 | 10,372.17 | | |
| Pachulski Stang Ziehl et al | March 2018 | 306,762.62 | Woodbridge Group | 3904 | 6/29/2018 | 299,250.40 | 7,512.22 | | |
| Pachulski Stang Ziehl et al | April 2018 | 438,879.06 | Woodbridge Group | 3905 | 6/29/2018 | 420,392.00 | 18,478.06 | 2,237,064.00 | 93,882.53 |
| | | | | | | | | | |
| FTI Consulting | December 2017 | 271,989.00 | Woodbridge Group | 1796 | 3/28/2018 | 271,676.00 | 313.00 | | |
| FTI Consulting | January 2018 | 556,304.48 | Woodbridge Group | 3264 | 5/10/2018 | 548,489.00 | 785.68 | | |
| FTI Consulting | February 2018 | 362,318.93 | Woodbridge Group | 3544 | 5/23/2018 | 360,721.20 | 1,597.73 | | |
| FTI Consulting | March 2018 | 296,379.72 | Woodbridge Group | 3878 | 6/27/2018 | 293,110.00 | 3,269.72 | 1,473,996.20 | 5,966.13 |
| | | | | | | | | | |
| Berger Singerman LLP | January 2018 | 48,711.94 | Woodbridge Group | 1794 | 3/28/2018 | 47,539.60 | 1,172.34 | | |
| Berger Singerman LLP | February 2018 | 29,337.19 | Woodbridge Group | 3265 | 5/10/2018 | 28,973.36 | 363.83 | | |
| Berger Singerman LLP | March 2018 | 13,591.70 | Woodbridge Group | 3881 | 6/27/2018 | 13,876.00 | 75.70 | 90,388.96 | 1,611.87 |
| | | | | | | | | | |
| Venable LLP | February 2018 | 613,636.47 | Woodbridge Group | 2705 | 4/26/2018 | 586,502.20 | 27,134.27 | | |
| Venable LLP | March 2018 | 427,973.90 | Woodbridge Group | 3540 | 5/23/2018 | 410,560.60 | 17,413.30 | | |
| Venable LLP | April 2018 | 133,657.88 | Woodbridge Group | 3861 | 6/29/2018 | 132,123.20 | 1,534.34 | 1,129,186.00 | 46,081.91 |
| | | | | | | | | | |

MOR-1b

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Moelis & Company | January 2018 | 226,467.85 | Woodbridge Group | 3261 | 5/10/2018 | 150,000.00 | 76,467.85 | 150,000.00 | 76,467.85 |
| | | | | | | | | | |
| Elise S. Frejka | February 2018 | 40,641.88 | Woodbridge Group | 3649 | 5/31/2018 | 40,470.00 | 171.88 | 40,470.00 | 171.88 |
| | | | | | | | | | |
| Berkeley Research Group | March 2018 | 63,787.20 | Woodbridge Group | 3736 | 6/14/2018 | 63,787.20 | - | | |
| Berkeley Research Group | April 2018 | 68,708.40 | Woodbridge Group | 3737 | 6/14/2018 | 68,708.40 | - | 132,495.60 | - |
| | | | | | | | | | |
| | | | | | | | | 17,243,256.72 | 779,022.65 |
| | | | | | | | | | |

MOR-1b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
**(Jointly Administered)**

**Case No. 17-12560 (KJC)**
**Reporting Period: 06/30/2018**

**FINANCIAL STATEMENTS***

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW**:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|-----|------------------|-----------|----------------------|
| 1 | 1. Woodbridge Group of Companies, LLC | 17-12560 | | X | X |
| 2 | 215 North 12th Street, LLC | 17-12561 | 215 North 12th Street Carbondale CO        SOLD 06/22/2018 | X | X |
| 3 | Addison Park Investments, LLC | 17-12563 | 642 N. St. Cloud Bel Air 90077 CA | X | X |
| 4 | Anchorpoint Investments, LLC | 17-12566 | 201 Main Street, Units 102, 202, 203, 204 and 303 Carbondale, CO | X | X |
| 5 | Arborvitae Investments, LLC | 17-12572 | 43 Indian Paintbrush Aspen Glen Carbondale CO | X | X |
| 6 | Archivolt Investments, LLC | 17-12574 | 47 Mustang Circle Snowmass Village Co | X | X |
| 7 | Arlington Ridge Investments, LLC | 17-12576 | 1357 Laurel Way Beverly Hills 90210 CA | X | X |
| 8 | Arrowpoint Investments, LLC | 17-12578 | 125 River Park Aspen Glen Carbondale CO | X | X |
| 9 | Baleroy Investments, LLC | 17-12580 | 108 W Diamond A Ranch Rd Aspen Glen Carbondale CO | X | X |
| 10 | Basswood Holding, LLC | 17-12600 | None Known | X | X |
| 11 | Bay Village Investments, LLC | 17-12604 | 1432 Tanager Los Angeles 90069 CA | X | X |
| 12 | Bear Brook Investments, LLC | 17-12610 | TBD Spire Ridge Way - Lot H-10, Aspen Glen Filing No. 6 Aspen Glen Carbondale CO | X | X |
| 13 | Beech Creek Investments, LLC | 17-12616 | 59 Rivers Bend Aspen Glen Carbondale CO | X | X |
| 14 | Bishop White Investments, LLC | 17-12623 | 805 Nimes Place Bel Air 90077 CA | X | X |
| 15 | Black Bass Investments, LLC | 17-12641 | TBD Sweetgrass - Lot D-20, Aspen Glen Filing No. 1 Aspen Glen Carbondale CO | X | X |
| 16 | Black Locust Investments, LLC | 17-12648 | TBD Brookie, Aspen Glen Carbondale CO | X | X |
| 17 | Bluff Point Investments, LLC | 17-12722 | 9212 Nightingale Drive Los Angeles 90069 CA | X | X |
| 18 | Bowman Investments, LLC | 17-12753 | TBD Golden Bear - Lot 15, The Fairways at Aspen Glen Aspen Glen Carbondale CO | X | X |
| 19 | Bramley Investments, LLC | 17-12769 | 719-761 Perry Ridge Carbondale CO | X | X |
| 20 | Brise Soleil Investments, LLC | 17-12762 | Various | X | X |
| 21 | Broadsands Investments, LLC | 17-12777 | TBD Sundance Trail - Lots SD-7, SD-13 and SD-24, Aspen Glen Filing 4 Aspen Glen Carbondale CO | X | X |
| 22 | Brynderwen Investments, LLC | 17-12793 | None owned | X | X |
| 23 | Cablestay Investments, LLC | 17-12798 | 24025 Hidden Ridge Road Hidden Hills 91302 CA   SOLD 05/03/2018 | X | X |
| 24 | Cannington Investments, LLC | 17-12803 | 1118 Tower Road Beverly Hills 90210 CA | X | X |
| 25 | Carbondale Doocy, LLC | 17-12805 | None Known | X | X |
| 26 | Carbondale Glen Lot A-5, LLC | 17-12807 | 360 Rivers Bend Aspen Glen Carbondale CO | X | X |
| 27 | Carbondale Glen Lot D-22, LLC | 17-12809 | 63 Sopris Vista/Sweetgrass OR 63 Sweetgrass Dr Aspen Glen Carbondale CO        SOLD 06/22/2018 | X | X |
| 28 | Carbondale Glen Lot E-24, LLC | 17-12811 | 225 Diamond A Ranch Road Aspen Glen Carbondale CO | X | X |
| 29 | Carbondale Glen Lot GV-13, LLC | 17-12813 | TBD Mariposa - Lot GV-13, Aspen Glen Filing 2 Aspen Glen Carbondale CO | X | X |
| 30 | Carbondale Glen Lot SD-14, LLC | 17-12817 | TBD Sundance Trail - Lot SD-14, Aspen Glen Filing 4 Aspen Glen Carbondale CO | X | X |
| 31 | Carbondale Glen Lot SD-23, LLC | 17-12815 | TBD Sundance Trail - Lot SD-23, Aspen Glen Filing 4 Aspen Glen Carbondale CO | X | X |
| 32 | Carbondale Glen Mesa Lot 19, LLC | 17-12819 | TBD Golden Stone Drive Aspen Glen Carbondale CO | X | X |
| 33 | Carbondale Glen River Mesa, LLC | 17-12820 | 824, 918 Brookie Aspen Glen Carbondale CO | X | X |
| 34 | Carbondale Glen Sundance Ponds, LLC | 17-12822 | TBD Bald Eagle Way/Sundance Trial Aspen Glen Carbondale CO | X | X |
| 35 | Carbondale Glen Sweetgrass Vista, LLC | 17-12564 | Various | X | X |
| 36 | Carbondale Spruce 101, LLC | 17-12568 | 201 Main Street, Unit 101 Carbondale, CO | X | X |
| 37 | Carbondale Sundance Lot 15, LLC | 17-12569 | TBD Sundance Trail - Lot SD-15, Aspen Glen Filing 4 Aspen Glen Carbondale CO | X | X |
| 38 | Carbondale Sundance Lot 16, LLC | 17-12570 | TBD Sundance Trail - Lot SD-16, Aspen Glen Filing 4 Aspen Glen Carbondale CO | X | X |
| 39 | Castle Pines Investments, LLC | 17-12581 | 34 Mariposa Aspen Glen Carbondale CO | X | X |
| 40 | Centershot Investments, LLC | 17-12586 | 8692 Franklin Los Angeles 90069 CA | X | X |
| 41 | Chaplin Investments, LLC | 17-12592 | TBD Golden Stone Drive - Lot 13, Roaring Fork Mesa at Aspen Glen Aspen Glen Carbondale CO | X | X |
| 42 | Chestnut Investments, LLC | 17-12603 | 10733 Stradella Crt. Beverly Hills 90212 CA | X | X |
| 43 | Chestnut Ridge Investments, LLC | 17-12614 | 10750 Chalon Rd Los Angeles 90210 CA | X | X |
| 44 | Clover Basin Investments, LLC | 17-12621 | TBD Two Creeks Drive OR 1061 Two Creeks Snowmass Village CO | X | X |
| 45 | Coffee Creek Investments, LLC | 17-12627 | 82 Fox Prowl Aspen Glen Carbondale CO | X | X |
| 46 | Craven Investments, LLC | 17-12636 | 25085 Ashley Ridge Road Hidden Hills 91302 CA | X | X |
| 47 | Crossbeam Investments, LLC | 17-12650 | purchase pending | X | X |
| 48 | Crowfield Investments, LLC | 17-12660 | 1241 Loma Vista Beverly Hills 90210 CA | X | X |

MOR-2, MOR-3 (Cover pg)

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
**(Jointly Administered)**

**Case No. 17-12560 (KJC)**
**Reporting Period: 06/30/2018**

## FINANCIAL STATEMENTS*

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW**:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|-----|-----------------|-----------|---------------------|
| 49 | Crystal Valley Holdings, LLC | 17-12666 | | X | X |
| 50 | Crystal Woods Investments, LLC | 17-12676 | 16 Puma Aspen Glen Carbondale CO | X | X |
| 51 | Cuco Settlement, LLC | 17-12679 | | X | X |
| 52 | Daleville Investments, LLC | 17-12687 | 39 Buffalo Lane Aspen Glen Carbondale CO | X | X |
| 53 | Derbyshire Investments, LLC | 17-12696 | 26 Saddlehorn Ct Aspen Glen Carbondale CO | X | X |
| 54 | Diamond Cove Investments, LLC | 17-12705 | 1 Electra Court Los Angeles 90046 CA | X | X |
| 55 | Dixville Notch Investments, LLC | 17-12716 | 177 W. Diamond A Ranch Road Aspen Glen Carbondale CO | X | X |
| 56 | Dogwood Valley Investments, LLC | 17-12727 | Lot WP3, Garfield CO | X | X |
| 57 | Dollis Brook Investments, LLC | 17-12735 | 38 E Diamond A Ranch Rd Carbondale CO | X | X |
| 58 | Donnington Investments, LLC | 17-12744 | Various | X | X |
| 59 | Doubleleaf Investments, LLC | 17-12755 | 4030 Madelia Ave Sherman Oaks 91403 CA | X | X |
| 60 | Drawspan Investments, LLC | 17-12767 | 3843 Hayvenhurst Ave Encino 91436 CA | X | X |
| 61 | Eldredge Investments, LLC | 17-12775 | 714 N. Oakhurst Beverly Hills 90210 CA | X | X |
| 62 | Elstar Investments, LLC | 17-12782 | 1520 Carla Ridge Beverly Hills 90210 CA | X | X |
| 63 | Emerald Lake Investments, LLC | 17-12788 | 4030 Longridge Ave Sherman Oaks  CA | X | X |
| 64 | Fieldpoint Investments, LLC | 17-12794 | 809 Grand Avenue Glenwood Springs CO SOLD 06/22/2018 | X | X |
| 65 | Franconia Notch Investments, LLC | 17-12797 | TBD Wader Lane, Lot 54, Roaring Fork Mesa Aspen Glen Carbondale CO | X | X |
| 66 | Gateshead Investments, LLC | 17-12597 | 981 and 995 Cowen Drive Carbondale CO | X | X |
| 67 | Glenn Rich Investments, LLC | 17-12602 | 4123 Crystal Bridge Drive Carbondale CO | X | X |
| 68 | Goose Rocks Investments, LLC | 17-12611 | 9127 Thrasher Los Angeles 90069 CA | X | X |
| 69 | Goosebrook Investments, LLC | 17-12617 | 2600 Hutton Beverly Hills 90210 CA | X | X |
| 70 | Graeme Park Investments, LLC | 17-12622 | 1011 N. Hillcrest Road Beverly Hills 90210 CA | X | X |
| 71 | Grand Midway Investments, LLC | 17-12628 | 800 Stradella Rd Bel Air 90077 CA | X | X |
| 72 | Gravenstein Investments, LLC | 17-12632 | 24055 Hidden Ridge Road Hidden Hills 91302 CA | X | X |
| 73 | Green Gables Investments, LLC | 17-12637 | 41 King Street New York 10014 NY | X | X |
| 74 | Grenadier Investments, LLC | 17-12643 | TBD Sundance Trail, Lot SD-12, Aspen Glen Aspen Glen Carbondale CO | X | X |
| 75 | Grumblethorpe Investments, LLC | 17-12649 | 61 Wader Aspen Glen Carbondale CO | X | X |
| 76 | H11 Silk City Holding Company, LLC | 17-12833 | | X | X |
| 77 | H12 White Birch Holding Company, LLC | 17-12699 | | X | X |
| 78 | H13 Bay Village Holding Company, LLC | 17-12591 | | X | X |
| 79 | H14 Dixville Notch Holding Company, LLC | 17-12712 | | X | X |
| 80 | H15 Bear Brook Holding Company, LLC | 17-12607 | | X | X |
| 81 | H16 Monadnock Holding Company, LLC | 17-12678 | | X | X |
| 82 | H17 Pemigewasset Holding Company, LLC | 17-12799 | | X | X |
| 83 | H19 Emerald Lake Holding Company, LLC | 17-12785 | | X | X |
| 84 | H2 Arlington Ridge Holding Company, LLC | 17-12575 | | X | X |
| 85 | H20 Bluff Point Holding Company, LLC | 17-12715 | | X | X |
| 86 | H21 Summerfree Holding Company, LLC | 17-12631 | | X | X |
| 87 | H22 Papirovka Holding Company, LLC | 17-12770 | | X | X |
| 88 | H23 Pinova Holding Company, LLC | 17-12810 | | X | X |
| 89 | H24 Stayman Holding Company, LLC | 17-12590 | | X | X |
| 90 | H25 Elstar Holding Company, LLC | 17-12779 | | X | X |
| 91 | H26 Gravenstein Holding Company, LLC | 17-12630 | | X | X |
| 92 | H27 Grenadier Holding Company, LLC | 17-12642 | | X | X |
| 93 | H28 Black Locust Holding Company, LLC | 17-12647 | | X | X |
| 94 | H29 Zestar Holding Company, LLC | 17-12789 | | X | X |
| 95 | H30 Silver Maple Holding Company, LLC | 17-12835 | | X | X |
| 96 | H31 Addison Park Holding Company, LLC | 17-12562 | | X | X |
| 97 | H32 Arborvitae Holding Company, LLC | 17-12567 | | X | X |
| 98 | H35 Hornbeam Holding Company, LLC | 17-12691 | | X | X |
| 99 | H36 Sturmer Pippin Holding Company, LLC | 17-12625 | | X | X |
| 100 | H37 Idared Holding Company, LLC | 17-12697 | | X | X |
| 101 | H38 Mutsu Holding Company, LLC | 17-12711 | | X | X |
| 102 | H39 Haralson Holding Company, LLC | 17-12661 | | X | X |
| 103 | H4 Pawtuckaway Holding Company, LLC | 17-12778 | | X | X |
| 104 | H40 Bramley Holding Company, LLC | 17-12766 | | X | X |
| 105 | H41 Grumblethorpe Holding Company, LLC | 17-12646 | | X | X |
| 106 | H43 Lenni Heights Holding Company, LLC | 17-12717 | | X | X |
| 107 | H44 Green Gables Holding Company, LLC | 17-12634 | | X | X |

MOR-2, MOR-3 (Cover pg)

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**  
**(Jointly Administered)**

**Case No. 17-12560 (KJC)**  
**Reporting Period: 06/30/2018**

**FINANCIAL STATEMENTS\***

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW\*\*:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|----|--------|-----------|----------------------|
| 108 | H46 Beech Creek Holding Company, LLC | 17-12612 | | X | X |
| 109 | H47 Summit Cut Holding Company, LLC | 17-12638 | | X | X |
| 110 | H49 Bowman Holding Company, LLC | 17-12725 | | X | X |
| 111 | H5 Chestnut Ridge Holding Company, LLC | 17-12608 | | X | X |
| 112 | H51 Old Carbon Holding Company, LLC | 17-12738 | | X | X |
| 113 | H52 Willow Grove Holding Company, LLC | 17-12729 | | X | X |
| 114 | H53 Black Bass Holding Company, LLC | 17-12639 | | X | X |
| 115 | H54 Seven Stars Holding Company, LLC | 17-12831 | | X | X |
| 116 | H55 Old Maitland Holding Company, LLC | 17-12747 | | X | X |
| 117 | H56 Craven Holding Company, LLC | 17-12633 | | X | X |
| 118 | H58 Baleroy Holding Company, LLC | 17-12579 | | X | X |
| 119 | H59 Rising Sun Holding Company, LLC | 17-12827 | | X | X |
| 120 | H6 Lilac Meadow Holding Company, LLC | 17-12724 | | X | X |
| 121 | H60 Moravian Holding Company, LLC | 17-12686 | | X | X |
| 122 | H61 Grand Midway Holding Company, LLC | 17-12626 | | X | X |
| 123 | H65 Thornbury Farm Holding Company, LLC | 17-12644 | | X | X |
| 124 | H66 Heilbron Manor Holding Company, LLC | 17-12677 | | X | X |
| 125 | H68 Graeme Park Holding Company, LLC | 17-12620 | | X | X |
| 126 | H7 Dogwood Valley Holding Company, LLC | 17-12721 | | X | X |
| 127 | H70 Bishop White Holding Company, LLC | 17-12619 | | X | X |
| 128 | H74 Imperial Aly Holding Company, LLC | 17-12704 | | X | X |
| 129 | H76 Diamond Cove Holding Company, LLC | 17-12700 | | X | X |
| 130 | H8 Melody Lane Holding Company, LLC | 17-12756 | | X | X |
| 131 | H9 Strawberry Fields Holding Company, LLC | 17-12609 | | X | X |
| 132 | Hackmatack Investments, LLC | 17-12653 | 72 Golden Bear Dr Aspen Glen Carbondale CO | X | X |
| 133 | Haffenburg Investments, LLC | 17-12659 | Granito Lot 19, Los Angeles CA | X | X |
| 134 | Haralson Investments, LLC | 17-12663 | 245 Midland Loop - Lot L20, Aspen Glen Filing No. 3 Aspen Glen Carbondale CO | X | X |
| 135 | Harringworth Investments, LLC | 17-12669 | 4414 Coronet Dr, Encino, CA 91316 | X | X |
| 136 | Hazelpoint Investments, LLC | 17-12674 | Transferrable Development Rights ("TDR") Aspen/Snowmass | X | X |
| 137 | Heilbron Manor Investments, LLC | 17-12681 | 2492 Mandeville Cyn Brentwood 90049 CA | X | X |
| 138 | Hollyline Holdings, LLC | 17-12684 | | X | X |
| 139 | Hollyline Owners, LLC | 17-12688 | 3802 Hollyline Ave. Sherman Oaks 91423 CA | X | X |
| 140 | Hornbeam Investments, LLC | 17-12694 | 1484 Carla Ridge Beverly Hills 90210 CA | X | X |
| 141 | Idared Investments, LLC | 17-12701 | 665 North Bridge Drive Carbondale CO | X | X |
| 142 | Imperial Aly Investments, LLC | 17-12708 | 633 N Foothill Rd Beverly Hills 90210 CA | X | X |
| 143 | Ironsides Investments, LLC | 17-12714 | Various | X | X |
| 144 | Lenni Heights Investments, LLC | 17-12720 | 302 Wildflower Aspen Glen Carbondale CO | X | X |
| 145 | Lilac Meadow Investments, LLC | 17-12728 | 9230 Robin Drive Los Angeles 91423 CA | X | X |
| 146 | Lincolnshire Investments, LLC | 17-12733 | 1312 Beverly Grove Pl Beverly Hills 90210 CA | X | X |
| 147 | Lonetree Investments, LLC | 17-12740 | TBD Wader, Lot 53, Roaring Fork Mesa Aspen Glen Carbondale CO | X | X |
| 148 | Longbourn Investments, LLC | 17-12746 | 9040 Alto Cedro Drive Beverly Hills 90210 CA | X | X |
| 149 | M10 Gateshead Holding Company, LLC | 17-12593 | | X | X |
| 150 | M11 Anchorpoint Holding Company, LLC | 17-12565 | | X | X |
| 151 | M13 Cablestay Holding Company, LLC | 17-12795 | | X | X |
| 152 | M14 Crossbeam Holding Company, LLC | 17-12645 | | X | X |
| 153 | M15 Doubleleaf Holding Company, LLC | 17-12749 | | X | X |
| 154 | M17 Lincolnshire Holding Company, LLC | 17-12730 | | X | X |
| 155 | M19 Arrowpoint Holding Company, LLC | 17-12577 | | X | X |
| 156 | M22 Drawspan Holding Company, LLC | 17-12764 | | X | X |
| 157 | M24 Fieldpoint Holding Company, LLC | 17-12791 | | X | X |
| 158 | M25 Centershot Holding Company, LLC | 17-12583 | | X | X |
| 159 | M26 Archivolt Holding Company, LLC | 17-12573 | | X | X |
| 160 | M27 Brise Soleil Holding Company, LLC | 17-12760 | | X | X |
| 161 | M28 Broadsands Holding Company, LLC | 17-12773 | | X | X |
| 162 | M29 Brynderwen Holding Company, LLC | 17-12781 | | X | X |
| 163 | M31 Cannington Holding Company, LLC | 17-12801 | | X | X |
| 164 | M32 Dollis Brook Holding Company, LLC | 17-12731 | | X | X |
| 165 | M33 Harringworth Holding Company, LLC | 17-12667 | | X | X |

**FINANCIAL STATEMENTS\***

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW\*\*:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|----|----|----|----|
| 166 | M34 Quarterpost Holding Company, LLC | 17-12814 | | X | X |
| 167 | M36 Springline Holding Company, LLC | 17-12584 | | X | X |
| 168 | M37 Topchord Holding Company, LLC | 17-12662 | | X | X |
| 169 | M38 Pemberley Holding Company, LLC | 17-12787 | | X | X |
| 170 | M39 Derbyshire Holding Company, LLC | 17-12692 | | X | X |
| 171 | M40 Longbourn Holding Company, LLC | 17-12742 | | X | X |
| 172 | M41 Silverthorne Holding Company, LLC | 17-12838 | | X | X |
| 173 | M43 White Dome Holding Company, LLC | 17-12706 | | X | X |
| 174 | M44 Wildernest Holding Company, LLC | 17-12718 | | X | X |
| 175 | M45 Clover Basin Holding Company, LLC | 17-12618 | | X | X |
| 176 | M46 Owl Ridge Holding Company, LLC | 17-12759 | | X | X |
| 177 | M48 Vallecito Holding Company, LLC | 17-12670 | | X | X |
| 178 | M49 Squaretop Holding Company, LLC | 17-12588 | | X | X |
| 179 | M5 Stepstone Holding Company, LLC | 17-12601 | | X | X |
| 180 | M50 Wetterhorn Holding Company, LLC | 17-12689 | | X | X |
| 181 | M51 Coffee Creek Holding Company, LLC | 17-12624 | | X | X |
| 182 | M53 Castle Pines Holding Company, LLC | 17-12571 | | X | X |
| 183 | M54 Lonetree Holding Company, LLC | 17-12737 | | X | X |
| 184 | M56 Haffenburg Holding Company, LLC | 17-12656 | | X | X |
| 185 | M57 Ridgecrest Holding Company, LLC | 17-12818 | | X | X |
| 186 | M60 Thunder Basin Holding Company, LLC | 17-12654 | | X | X |
| 187 | M61 Mineola Holding Company, LLC | 17-12668 | | X | X |
| 188 | M62 Sagebrook Holding Company, LLC | 17-12829 | | X | X |
| 189 | M63 Crowfield Holding Company, LLC | 17-12655 | | X | X |
| 190 | M67 Mountain Spring Holding Company, LLC | 17-12695 | | X | X |
| 191 | M68 Goosebrook Holding Company, LLC | 17-12615 | | X | X |
| 192 | M70 Pinney Holding Company, LLC | 17-12806 | | X | X |
| 193 | M71 Eldredge Holding Company, LLC | 17-12771 | | X | X |
| 194 | M72 Daleville Holding Company, LLC | 17-12683 | | X | X |
| 195 | M73 Mason Run Holding Company, LLC | 17-12748 | | X | X |
| 196 | M74 Varga Holding Company, LLC | 17-12680 | | X | X |
| 197 | M75 Riley Creek Holding Company, LLC | 17-12825 | | X | X |
| 198 | M76 Chaplin Holding Company, LLC | 17-12587 | | X | X |
| 199 | M79 Chestnut Holding Company, LLC | 17-12595 | | X | X |
| 200 | M80 Hazelpoint Holding Company, LLC | 17-12672 | | X | X |
| 201 | M83 Mt. Holly Holding Company, LLC | 17-12703 | | X | X |
| 202 | M85 Glenn Rich Holding Company, LLC | 17-12599 | | X | X |
| 203 | M86 Steele Hill Holding Company, LLC | 17-12596 | | X | X |
| 204 | M87 Hackmatack Hills Holding Company, LLC | 17-12652 | | X | X |
| 205 | M88 Franconia Notch Holding Company, LLC | 17-12796 | | X | X |
| 206 | M9 Donnington Holding Company, LLC | 17-12741 | | X | X |
| 207 | M90 Merrimack Valley Holding Company, LLC | 17-12658 | | X | X |
| 208 | M91 Newville Holding Company, LLC | 17-12726 | | X | X |
| 209 | M92 Crystal Woods Holding Company, LLC | 17-12671 | | X | X |
| 210 | M93 Goose Rocks Holding Company, LLC | 17-12605 | | X | X |
| 211 | M94 Winding Road Holding Company, LLC | 17-12736 | | X | X |
| 212 | M95 Pepperwood Holding Company, LLC | 17-12802 | | X | X |
| 213 | M97 Red Wood Holding Company, LLC | 17-12823 | | X | X |
| 214 | M99 Ironsides Holding Company, LLC | 17-12710 | | X | X |
| 215 | Mason Run Investments, LLC | 17-12751 | 1962 Stradella Road Los Angeles 90077 CA | X | X |
| 216 | Melody Lane Investments, LLC | 17-12757 | 19 Sage Court Aspen Glen Carbondale CO | X | X |
| 217 | Merrimack Valley Investments, LLC | 17-12665 | 1165 Heritage Drive Carbondale CO | X | X |
| 218 | Mineola Investments, LLC | 17-12673 | 67 Puma Aspen Glen Carbondale CO | X | X |
| 219 | Monadnock Investments, LLC | 17-12682 | 336 Golden Stone Aspen Glen Carbondale CO | X | X |
| 220 | Moravian Investments, LLC | 17-12690 | 36 Primrose Aspen Glen Carbondale CO | X | X |
| 221 | Mountain Spring Investments, LLC | 17-12698 | TBD Epply Drive OR Block: 11 Lot: R-79  Epply Dr Aspen CO | X | X |
| 222 | Mt. Holly Investments, LLC | 17-12707 | 153 Sopris Mesa Drive Carbondale CO | X | X |

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
**(Jointly Administered)**

**Case No. 17-12560 (KJC)**
**Reporting Period: 06/30/2018**

## FINANCIAL STATEMENTS*

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW**:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|-----|-----------------|-----------|----------------------|
| 223 | Mutsu Investments, LLC | 17-12719 | TBD Golden Bear - Lot 5, The Fairways at Aspen Glen Aspen Glen Carbondale CO | X | X |
| 224 | Newville Investments, LLC | 17-12734 | 67 Alpen Glo Lane Aspen Glen Carbondale CO | X | X |
| 225 | Old Carbon Investments, LLC | 17-12743 | 43 Puma Aspen Glen Carbondale CO | X | X |
| 226 | Old Maitland Investments, LLC | 17-12752 | 150 White Horse Springs Lane Aspen CO | X | X |
| 227 | Owl Ridge Investments, LLC | 17-12763 | 261 Golden Bear Aspen Glen Carbondale CO | X | X |
| 228 | Papirovka Investments, LLC | 17-12774 | 478 W. Diamond A Ranch Road Aspen Glen Carbondale CO | X | X |
| 229 | Pawtuckaway Investments, LLC | 17-12783 | 1471 Forest Knoll Beverly Hills 90212 CA | X | X |
| 230 | Pemberley Investments, LLC | 17-12790 | 2362 Apollo Dr Los Angeles 90046 CA | X | X |
| 231 | Pemigewasset Investments, LLC | 17-12800 | 324 Golden Stone Aspen Glen Carbondale CO | X | X |
| 232 | Pepperwood Investments, LLC | 17-12804 | 158 A Seeburg Circle Aspen Glen Carbondale CO | X | X |
| 233 | Pinney Investments, LLC | 17-12808 | 15655 Woodvale Drive Encino 91436 CA | X | X |
| 234 | Pinova Investments, LLC | 17-12812 | 0241 Rivers Bend Road Aspen Glen Carbondale CO | X | X |
| 235 | Quarterpost Investments, LLC | 17-12816 | 180 Saddleback Lane Snowmass Village CO          SOLD | X | X |
| 236 | Red Woods Investments, LLC | 17-12824 | None/TBD | X | X |
| 237 | Ridgecrest Investments, LLC | 17-12821 | 0057 W Diamond A Ranch Road Aspen Glen Carbondale CO | X | X |
| 238 | Riley Creek Investments, LLC | 17-12826 | 711 Walden Beverly Hills 90210 CA | X | X |
| 239 | Rising Sun Investments, LLC | 17-12828 | Fountain & Fairfax West Hollywood 90046 CA | X | X |
| 240 | Sagebrook Investments, LLC | 17-12830 | 1258 Lago Vista Beverly Hills 90210 CA | X | X |
| 241 | Seven Stars Investments, LLC | 17-12832 | 368/342 River Bend Way, Glenwood Springs Glenwood Springs CO | X | X |
| 242 | Silk City Investments, LLC | 17-12834 | 25210 Jim Bridger Road Hidden Hills 91302 CA | X | X |
| 243 | Silver Maple Investments, LLC | 17-12836 | 810 Sarbonne Bel Air 90077 CA | X | X |
| 244 | Silverleaf Funding, LLC | 17-12837 | Various | X | X |
| 245 | Silverthorne Investments, LLC | 17-12582 | 345 Branding Lane Snowmass Village CO | X | X |
| 246 | Springline Investments, LLC | 17-12585 | TBD Spur Ridge - Lot 26, Horse Ranch Snowmass Village CO | X | X |
| 247 | Squaretop Investments, LLC | 17-12589 | 1966 Carla Ridge Beverly Hills 90210 CA | X | X |
| 248 | Stayman Investments, LLC | 17-12594 | TBD Horseshoe - Lot H14, Aspen Glen Filing No. 7 Aspen Glen Carbondale CO | X | X |
| 249 | Steele Hill Investments, LLC | 17-12598 | 171 Sopris Mesa Drive Carbondale CO | X | X |
| 250 | Stepstone Investments, LLC | 17-12606 | 505 East Diamond A Ranch Road Aspen Glen Carbondale CO | X | X |
| 251 | Strawberry Fields Investments, LLC | 17-12613 | TBD Sundance Trail Aspen Glen Carbondale CO | X | X |
| 252 | Sturmer Pippin Investments, LLC | 17-12629 | Owlwood Estate Bel Air 90077 CA | X | X |
| 253 | Summerfree Investments, LLC | 17-12635 | 270 Spruce Ridge Lane Snowmass Village CO | X | X |
| 254 | Summit Cut Investments, LLC | 17-12640 | 375 and 385 Trousdale Place Beverly Hills 90210 CA | X | X |
| 255 | Thornbury Farm Investments, LLC | 17-12651 | 7870, 7900 Granito Los Angeles 90046 CA | X | X |
| 256 | Thunder Basin Investments, LLC | 17-12657 | 167 Midland Loop - Lot L-19, Aspen Glen Filing 3 Aspen Glen Carbondale CO | X | X |
| 257 | Topchord Investments, LLC | 17-12664 | Various | X | X |
| 258 | Vallecito Investments, LLC | 17-12675 | TBD Golden Stone - Lot 32, Roaring Fork Mesa at Aspen Glen Filing 2 Aspen Glen Carbondale CO | X | X |
| 259 | Varga Investments, LLC | 17-12685 | 638 Siena Way Bel Air 90077 CA | X | X |
| 260 | Wetterhorn Investments, LLC | 17-12693 | TBD Vacant Land - Lot H-35, Aspen Glen Filing 6 Aspen Glen Carbondale CO | X | X |
| 261 | White Birch Investments, LLC | 17-12702 | 25211 Jim Bridger Road Hidden Hills 91302 CA | X | X |
| 262 | White Dome Investments, LLC | 17-12709 | 0032 Fenwick Court Aspen Glen Carbondale CO | X | X |
| 263 | Whiteacre Funding LLC | 17-12713 | Various | X | X |
| 264 | Wildernest Investments, LLC | 17-12723 | 0180 Seeburg Circle Aspen Glen Carbondale CO | X | X |
| 265 | Willow Grove Investments, LLC | 17-12732 | 8124 W 3rd Street Los Angeles, CA | X | X |
| 266 | Winding Road Investments, LLC | 17-12739 | 10721 Stradella Crt. Bel Air 90077 CA | X | X |
| 267 | WMF Management, LLC | 17-12745 | No owned property | X | X |
| 268 | Woodbridge Capital Investments, LLC | 17-12750 | No owned property | X | X |
| 269 | Woodbridge Commercial Bridge Loan Fund 1, LLC | 17-12754 | Various | X | X |
| 270 | Woodbridge Commercial Bridge Loan Fund 2, LLC | 17-12758 | Various | X | X |
| 271 | Woodbridge Investments, LLC | 17-12761 | No owned property | X | X |
| 272 | Woodbridge Mezzanine Fund 1, LLC | 17-12765 | No owned property | X | X |

MOR-2, MOR-3 (Cover pg)

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
**(Jointly Administered)**

**Case No. 17-12560 (KJC)**
**Reporting Period: 06/30/2018**

**FINANCIAL STATEMENTS***

**DEBTORS AND AFFILIATED ENTITIES WITH FINANCIAL STATEMENTS INCLUDED WITH THIS REPORT ARE INDICATED BELOW**:**

| # | Entity | ID | Property Address | Bal Sheet | Statement Operations |
|---|--------|-----|------------------|-----------|----------------------|
| 273 | Woodbridge Mortgage Investment Fund 1, LLC | 17-12768 | Various | X | X |
| 274 | Woodbridge Mortgage Investment Fund 2, LLC | 17-12772 | Various | X | X |
| 275 | Woodbridge Mortgage Investment Fund 3, LLC | 17-12776 | Various | X | X |
| 276 | Woodbridge Mortgage Investment Fund 3A, LLC | 17-12780 | Various | X | X |
| 277 | Woodbridge Mortgage Investment Fund 4, LLC | 17-12784 | Various | X | X |
| 278 | Woodbridge Structured Fund, LLC | 17-12786 | No owned property | X | X |
| 279 | Zestar Investments, LLC | 17-12792 | 540 Pine Crest Drive Snowmass Village CO | X | X |
| | **SECOND ROUND FILERS: FILED 02/09/2018** | | | | |
| 280 | Carbondale Glen Lot L-2, LLC | 18-10284 | 39 Midland Loop Aspen Glen Carbondale, CO | X | X |
| 281 | Carbondale Peaks Lot L-1, LLC | 18-10286 | 90 Primrose Rd  Aspen Glen Carbondale, CO | X | X |
| 282 | H18 Massabesic Holding Company, LLC | 18-10287 | | X | X |
| 283 | H33 Hawthorn Holding Company, LLC | 18-10288 | | X | X |
| 284 | H50 Sachs Bridge Holding Company, LLC | 18-10289 | | X | X |
| 285 | H64 Pennhurst Holding Company, LLC | 18-10290 | | X | X |
| 286 | Hawthorn Investments, LLC | 18-10291 | 14112 Roscoe Blvd. Panorama City, CA | X | X |
| 287 | Lilac Valley Investments, LLC | 18-10292 | 14115 Moorpark #212 Sherman Oaks, CA | X | X |
| 288 | Massabesic Investments, LLC | 18-10293 | 238 Sundance Trail Aspen Glen Carbondale, CO | X | X |
| 289 | M58 Springvale Holding Company, LLC | 18-10294 | | X | X |
| 290 | M96 Lilac Valley Holding Company, LLC | 18-10295 | | X | X |
| 291 | Pennhurst Investments, LLC | 18-10296 | 11541 Blucher Avenue Granada Hills, CA         SOLD | X | X |
| 292 | Sachs Bridge Investments, LLC | 18-10297 | Multiple lots | X | X |
| 293 | Springvale Investments, LLC | 18-10298 | Multiple lots | X | X |
| | **THIRD ROUND FILERS: FILED 03/09/2018** | | | | |
| 294 | Bellflower Funding, LLC | 18-10507 | Various | X | X |
| 295 | Wall 123, LLC | 18-10508 | Holding Company | X | X |
| | **FOURTH ROUND FILERS: FILED 03/23/2018** | | | | |
| 296 | 695 Buggy Circle, LLC | 18-10670 | 695 Buggy Circle Dr., Carbondale CO         SOLD | X | X |
| 297 | Buggy Circle Holdings, LLC | 18-10672 | | X | X |
| 298 | Deerfield Park Investments, LLC | 18-10673 | 1001 Hanover Drive., Los Angeles, CA         SOLD | X | X |
| 299 | Kirkstead Investments, LLC | 18-10675 | 53 Huron St., 778 Sarbonne Ave., Los Angeles, CA | X | X |
| 300 | M16 Kirkstead Holding Company, LLC | 18-10676 | | X | X |
| 301 | H10 Deerfield Park Holding Company, LLC | 18-10674 | | X | X |
| 302 | Blazingstar Funding, LLC | 18-10671 | | X | X |
| | **FIFTH ROUND FILERS: FILED 03/27/2018** | | | | |
| 303 | Frog Rock Investments, LLC | 18-10733 | 4540 Hazeltine Ave., Los Angeles CA         SOLD NOV 2017 | X | X |
| 304 | M77 Frog Rock Holding Company, LLC | 18-10734 | | X | X |
| 305 | Mount Washington Investments, LLC | 18-10736 | 218 Midland Avenue, Carbondale CO | X | X |
| 306 | M89 Mount Washington Holding Company, LLC | 18-10735 | | X | X |

   *** (from report template) The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations. The Statement of Operations is prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.**
   **The Cumulative Statement of Operations includes a statement of operations for any property company debtor entity that had income or expenses since the inception of the case. The current month Statement of Operations includes only those debtors with income or expenses in June 2018. Any debtor with a statement of operations in the cumulative report is indicated above.**

  **** Research being performed by the Debtor is ongoing, to identify all real properties and loans owned by or under the control of any of the affiliated Debtor entities. However even if there is no identified asset, by June 30, every one of the affiliated debtors has had at least a minimal amount of financial activity which resulted in a financial statement for the debtor. This minimal activity would include payment of U.S. Trustee Fees, LLC minimum tax, and fees for corporate agent services. To avoid having hundreds of financial statements for entities representing only a few hundred dollars of financial activity, the financial statements for all holding companies are being reported together in a group called "Holding Companies". Some property companies with minimal activity are grouped together and reported as "Inactive Property Companies". This report also includes financial statements for approximately 160 Non-Debtor LLC's that are under the Debtor's control by ownership or LLC interest. These non-debtor entities are represented in the statement of operations in a group called "Non-Debtor Under Debtor Control".**

MOR-2, MOR-3 (Cover pg)

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
for the period June 1-30, 2018

| | 1. Woodbridge Group LLC | Bellflower Funding LLC | Brise Soleil Investments LLC | Carbondale Glen Sweetgrass LLC | Holding Companies |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12560 | 18-10507 | 17-12762 | 17-12564 | **Various** |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | 575,000 | - | 985,000 | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | 3,183 | - | - | - | - |
| **Total Income** | 3,183 | 575,000 | - | 985,000 | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | 509,534 | - | 1,362,759 | - |
| 50030 · Closing Costs / Prorations | - | 40,560 | - | 56,723 | - |
| 50040 · Structured Settlement Costs | 1,232 | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 1,232 | 550,094 | - | 1,419,482 | - |
| **Total COGS** | 1,232 | 550,094 | - | 1,419,482 | - |
| **Gross Profit** | 1,951 | 24,906 | - | (434,482) | - |
| Expense | | | | | |
| 60020 · Media Consulting | (65,000) | - | - | - | - |
| 60400 · Bank Charges | 44 | - | - | - | - |
| 60600 · Equipment Lease | 562 | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | 7,621 | - | - | - | - |
| 61700 · Information Technology - Other | 23,309 | - | - | - | - |
| Total 61700 · Information Technology | 30,930 | - | - | - | - |
| 61850 · Meals and Entertainment | 660 | - | - | - | - |
| 62500 · Employee Benefits | 8,618 | - | - | - | - |
| 63300 · Insurance | 1,231 | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | 521,699 | - | - | - | - |
| 64800 · Office Expense | (47) | - | - | - | - |
| 64900 · Office Supplies | 2,395 | - | - | - | - |
| 65000 · Outside Services | 5,642 | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | 315,825 | - | - | - | - |
| 66005 · Payroll-Service Fees | 410 | - | - | - | - |
| 66015 · Payroll-Employer Taxes | 15,278 | - | - | - | - |
| 66030 · Postage and Delivery | 7,091 | - | - | - | - |
| 66900 · Repairs and Maintenance | 10,335 | - | - | - | - |
| 67100 · Telephone and Internet Expense | 6,313 | - | - | - | - |
| 67110 · Title Searches | 24,762 | - | - | - | - |
| 67200 · Travel | 6,777 | - | - | - | - |
| 67210 · Travel / Relocation allowance | 10,000 | - | - | - | - |
| 67400 · Utilities | 212 | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | 1,050 | - | - | - | - |
| 68200 · Legal Fees - Ord Course | 114,259 | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | 15,512 | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | 130,820 | - | - | - | - |
| 71000 · U.S. Trustee Fees | 250,000 | 650 | 325 | 650 | 44,525 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | 1,908,777 | - | - | - | - |
| 72030 · Consulting - Bankruptcy | 2,077,623 | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | 3,986,400 | - | - | - | - |
| 81140 · Board Fees | 75,482 | - | - | - | - |
| **Total Expense** | 5,346,438 | 650 | 325 | 650 | 44,525 |
| **Net Ordinary Income** | (5,344,487) | 24,256 | (325) | (435,132) | (44,525) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | 250 | - | - | - | - |
| **Total Other Expense** | 250 | - | - | - | - |
| **Net Other Income** | (250) | - | - | - | - |
| **Net Income** | (5,344,737) | 24,256 | (325) | (435,132) | (44,525) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | Debtor: | Inactive Property Companies | Ironsides Investments LLC | P-001 215 North 12th St LLC | P-002 Addison Park Invest LLC | P-003 Anchorpoint Invest LLC |
|---|---|---|---|---|---|---|
| | Case No.: | Various | 17-12714 | 17-12561 | 17-12563 | 17-12566 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | 800,000 | - | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| Total Income | | - | - | 800,000 | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | 1,097,036 | - | - |
| 50030 · Closing Costs / Prorations | | - | - | 75,642 | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | 1,172,678 | - | - |
| Total COGS | | - | - | 1,172,678 | - | - |
| **Gross Profit** | | - | - | (372,678) | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 2,925 | 325 | 975 | 20,752 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| Total Expense | | 2,925 | 325 | 975 | 20,752 | 650 |
| **Net Ordinary Income** | | (2,925) | (325) | (373,653) | (20,752) | (650) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| Total Other Expense | | - | - | - | - | - |
| Net Other Income | | - | - | - | - | - |
| **Net Income** | | **(2,925)** | **(325)** | **(373,653)** | **(20,752)** | **(650)** |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | | P-004 Arborvitae Invest LLC | P-005 Archivolt Invest LLC | P-006 Arlington Ridge Inves LLC | P-007 Arrowpoint Invest LLC | P-008 Baleroy Invest LLC |
|---|---|---|---|---|---|---|
| | Debtor: | | | | | |
| | Case No.: | 17-12572 | 17-12574 | 17-12576 | 17-12578 | 17-12580 |
| Ordinary Income/Expense | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | - | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| Total Income | | - | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | | - | - | - | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | - | - |
| Total COGS | | - | - | - | - | - |
| Gross Profit | | - | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 325 | 325 | 4,875 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| Total Expense | | 325 | 325 | 4,875 | 325 | 325 |
| Net Ordinary Income | | (325) | (325) | (4,875) | (325) | (325) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| Total Other Expense | | - | - | - | - | - |
| Net Other Income | | - | - | - | - | - |
| Net Income | | (325) | (325) | (4,875) | (325) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-009 Bay Village Invest LLC | P-010 Bear Brook Invest LLC | P-011 Beech Creek Invest LLC | P-012 Bishop White Invest LLC | P-013 Black Bass Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12604 | 17-12610 | 17-12616 | 17-12623 | 17-12641 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | 442,708 | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | 250,000 | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | 250,000 | - |
| 71000 · U.S. Trustee Fees | 4,875 | 325 | 650 | 180,009 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 4,875 | 325 | 650 | 872,717 | 325 |
| **Net Ordinary Income** | (4,875) | (325) | (650) | (872,717) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (4,875) | (325) | (650) | (872,717) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-014 Black Locust Invest LLC | P-015 Bluff Point Invest LLC | P-016 Bowman Invest LLC | P-017 Bramley Invest LLC | P-019 Broadsands Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12648 | 17-12722 | 17-12753 | 17-12769 | 17-12777 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 1,625 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 650 | 1,625 | 325 | 325 | 325 |
| **Net Ordinary Income** | (650) | (1,625) | (325) | (325) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (650) | (1,625) | (325) | (325) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-020 Brynderwen Invest LLC | P-021 Cablestay Invest LLC | P-022 Cannington Invest LLC | P-023 Carbondale Glen Lot A-5 | P-024 Carbondale Glen Lot D-22 |
|---|---|---|---|---|---|
| Debtor: Case No.: | 17-12793 | 17-12798 | 17-12803 | 17-12807 | 17-12809 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | 895,000 |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | 895,000 |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | (4) | - | - | 1,103,221 |
| 50030 · Closing Costs / Prorations | - | - | - | - | 48,343 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | (4) | - | - | 1,151,563 |
| **Total COGS** | - | (4) | - | - | 1,151,563 |
| **Gross Profit** | - | 4 | - | - | (256,563) |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 4,875 | 650 | 325 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 325 | 4,875 | 650 | 325 | 650 |
| **Net Ordinary Income** | (325) | (4,871) | (650) | (325) | (257,213) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (325) | (4,871) | (650) | (325) | (257,213) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-025 Carbondale Glen Lot E-24 | P-026 Carbondale Glen Lot GV-13 | P-027 Carbondale Glen Lot L-2 | P-028 Carbondale Glen Lot SD-14 | P-029 Carbondale Glen Lot SD-23 |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12811 | 17-12813 | 18-10284 | 17-12817 | 17-12815 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 325 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 325 | 325 | 325 | 325 | 325 |
| **Net Ordinary Income** | (325) | (325) | (325) | (325) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (325) | (325) | (325) | (325) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-030 Carbondale Glen Mes Lot19 | P-031 Carbondale Glen River Mes | P-032 Carbondale Gl Sunda Ponds | P-036 Carbondale Peaks Lot L-1 | P-037 Carbondale Spruce 101 |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12819 | 17-12820 | 17-12822 | 18-10286 | 17-12568 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 650 | 325 | 325 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 325 | 650 | 325 | 325 | 650 |
| **Net Ordinary Income** | (325) | (650) | (325) | (325) | (650) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (325) | (650) | (325) | (325) | (650) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-038 Carbondale Sundanc Lot 15 | P-039 Carbondale Sundanc Lot 16 | P-040 Castle Pines Invest LLC | P-041 Centershot Invest LLC | P-042 Chaplin Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12569 | 17-12570 | 17-12581 | 17-12586 | 17-12592 |
| Ordinary Income/Expense | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 325 | 325 | 975 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 325 | 325 | 325 | 975 | 325 |
| Net Ordinary Income | (325) | (325) | (325) | (975) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (325) | (325) | (325) | (975) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-043 Chestnut Invest LLC | P-044 Chestnut Ridge Invest LLC | P-045 Clover Basin Invest LLC | P-046 Coffee Creek Invest LLC | P-047 Craven Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12603 | 17-12614 | 17-12621 | 17-12627 | 17-12636 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | 9,000,000 |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | 9,000,000 |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | 3,921 | - | 9,100,969 |
| 50030 · Closing Costs / Prorations | - | - | - | - | 651,140 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | 3,921 | - | 9,752,109 |
| **Total COGS** | - | - | 3,921 | - | 9,752,109 |
| **Gross Profit** | - | - | (3,921) | - | (752,109) |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 975 | 1,625 | 4,875 | 325 | 46,373 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 975 | 1,625 | 4,875 | 325 | 46,373 |
| **Net Ordinary Income** | (975) | (1,625) | (8,796) | (325) | (798,481) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (975) | (1,625) | (8,796) | (325) | (798,481) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | Debtor: | P-049 Crowfield Invest LLC | P-050 Crystal Woods Invest LLC | P-051 Daleville Invest LLC | P-052 Derbyshire Invest LLC | P-053 Diamond Cove Invest LLC |
|---|---|---|---|---|---|---|
| | Case No.: | 17-12660 | 17-12676 | 17-12687 | 17-12696 | 17-12705 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | - | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| **Total Income** | | - | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | | - | - | - | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | - | - |
| **Total COGS** | | - | - | - | - | - |
| **Gross Profit** | | - | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 1,950 | 325 | 325 | 325 | 31,443 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| **Total Expense** | | 1,950 | 325 | 325 | 325 | 31,443 |
| **Net Ordinary Income** | | (1,950) | (325) | (325) | (325) | (31,443) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| **Total Other Expense** | | - | - | - | - | - |
| **Net Other Income** | | - | - | - | - | - |
| **Net Income** | | (1,950) | (325) | (325) | (325) | (31,443) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | | P-054 Dixville Notch Invest LLC | P-055 Dogwood Valley Invest LLC | P-056 Dollis Brook Invest LLC | P-057 Donnington Invest LLC | P-059 Doubleleaf Invest LLC |
|---|---|---|---|---|---|---|
| | Debtor: | | | | | |
| | Case No.: | 17-12716 | 17-12727 | 17-12735 | 17-12744 | 17-12755 |
| Ordinary Income/Expense | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | 610,000 | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| Total Income | | - | - | - | 610,000 | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | 610,000 | - |
| 50030 · Closing Costs / Prorations | | - | - | - | 52,755 | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | 662,755 | - |
| Total COGS | | - | - | - | 662,755 | - |
| Gross Profit | | - | - | - | (52,755) | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 325 | 325 | 650 | 975 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| Total Expense | | 325 | 325 | 650 | 975 | 650 |
| Net Ordinary Income | | (325) | (325) | (650) | (53,730) | (650) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| Total Other Expense | | - | - | - | - | - |
| Net Other Income | | - | - | - | - | - |
| Net Income | | (325) | (325) | (650) | (53,730) | (650) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-060 Drawspan Invest LLC | P-061 Eldredge Invest LLC | P-062 Elstar Invest LLC | P-063 Emerald Lake Invest LLC | P-064 Fieldpoint Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12767 | 17-12775 | 17-12782 | 17-12788 | 17-12794 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | 900,113 |
| 40010 · Rent Revenue | - | - | - | 20,000 | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | 20,000 | 900,113 |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | 884,029 |
| 50030 · Closing Costs / Prorations | - | - | - | - | 114,864 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | 998,893 |
| **Total COGS** | - | - | - | - | 998,893 |
| **Gross Profit** | - | - | - | 20,000 | (98,780) |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 975 | 1,950 | 4,875 | 650 | 1,625 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 975 | 1,950 | 4,875 | 650 | 1,625 |
| **Net Ordinary Income** | (975) | (1,950) | (4,875) | 19,350 | (100,405) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (975) | (1,950) | (4,875) | 19,350 | (100,405) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-065 Franconia Notch Inves LLC | P-066 Gateshead Invest LLC | P-067 Glenn Rich Invest LLC | P-068 Goose Rocks Invest LLC | P-069 Goosebrook Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12797 | 17-12794 | 17-12602 | 17-12611 | 17-12617 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | 1,850,500 | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | 22,192 | - |
| Total Income | - | 1,850,500 | - | 22,192 | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | 2,287,089 | - | - | - |
| 50030 · Closing Costs / Prorations | - | 163,640 | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 2,450,729 | - | - | - |
| Total COGS | - | 2,450,729 | - | - | - |
| **Gross Profit** | - | (600,229) | - | 22,192 | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 1,950 | 325 | 4,875 | 1,950 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 325 | 1,950 | 325 | 4,875 | 1,950 |
| Net Ordinary Income | (325) | (602,179) | (325) | 17,317 | (1,950) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | (325) | (602,179) | (325) | 17,317 | (1,950) |

MOR-2 P&L June 2018

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-070 Graeme Park Invest LLC | P-071 Grand Midway Invest LLC | P-072 Gravenstein Invest LLC | P-073 Green Gables Invest LLC | P-074 Grenadier Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12622 | 17-12628 | 17-12632 | 17-12637 | 17-12643 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 1,625 | 250,000 | 4,875 | 4,875 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 1,625 | 250,000 | 4,875 | 4,875 | 325 |
| **Net Ordinary Income** | (1,625) | (250,000) | (4,875) | (4,875) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (1,625) | (250,000) | (4,875) | (4,875) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-075 Grumblethorpe Invest LLC | P-076 Hackmatack Invest LLC | P-077 Haffenburg Invest LLC | P-078 Haralson Invest LLC | P-080 Harringworth Invest, LLC |
|---|---|---|---|---|---|
| **Debtor:** | | | | | |
| **Case No.:** | 17-12649 | 17-12653 | 17-12659 | 17-12663 | 17-12669 |
| Ordinary Income/Expense | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 325 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 325 | 325 | 325 | 325 | 325 |
| Net Ordinary Income | (325) | (325) | (325) | (325) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (325) | (325) | (325) | (325) | (325) |

MOR-2 P&L June 2018

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-081 Hawthorne Invest LLC | P-082 Hazelpoint Invest LLC | P-084 Heilbron Manor Invest LLC | P-085 Hollyline Owners LLC | P-086 Hornbeam Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 18-10291 | 17-12674 | 17-12681 | 17-12688 | 17-12694 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 975 | 650 | 1,625 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 650 | 325 | 975 | 650 | 1,625 |
| Net Ordinary Income | (650) | (325) | (975) | (650) | (1,625) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (650) | (325) | (975) | (650) | (1,625) |

MOR-2 P&L June 2018

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
for the period June 1-30, 2018

| | | | P-092 Lenni | P-093 Lilac | |
| Debtor: | P-087 Idared Invest LLC | P-088 Imperial Aly Invest LLC | Heights Invest LLC | Meadow Invest LLC | P-094 Lilac Valley Invest LLC |
| Case No.: | 17-12701 | 17-12708 | 17-12720 | 17-12728 | 18-10292 |
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | 101,000 | - | 670,000 |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | 101,000 | - | 670,000 |
| **Cost of Goods Sold** | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | 178,040 | - | 736,639 |
| 50030 · Closing Costs / Prorations | - | - | 7,706 | - | 39,724 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | 185,746 | - | 776,363 |
| **Total COGS** | - | - | 185,746 | - | 776,363 |
| **Gross Profit** | - | - | (84,746) | - | (106,363) |
| **Expense** | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 975 | 325 | 4,875 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 325 | 975 | 325 | 4,875 | 650 |
| **Net Ordinary Income** | (325) | (975) | (85,071) | (4,875) | (107,013) |
| **Other Income/Expense** | | | | | |
| **Other Expense** | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (325) | (975) | (85,071) | (4,875) | (107,013) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-095 Lincolnshire Invest LLC | P-096 Lonetree Invest LLC | P-097 Longbourn Invest LLC | P-098 Mason Run Invest LLC | P-099 Massabesic Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12733 | 17-12740 | 17-12746 | 17-12751 | 18-10293 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 4,875 | 975 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 650 | 325 | 4,875 | 975 | 325 |
| **Net Ordinary Income** | (650) | (325) | (4,875) | (975) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (650) | (325) | (4,875) | (975) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | | P-100 Melody<br>Lane Invest LLC | P-101 Merrimack<br>Valley Invest | P-102 Mineola<br>Invest LLC | P-103 Monadnock<br>Invest LLC | P-104 Moravian<br>Invest LLC |
|---|---|---|---|---|---|---|
| | Debtor:<br>Case No.: | 17-12757 | 17-12665 | 17-12673 | 17-12682 | 17-12690 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | - | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| **Total Income** | | - | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | | - | - | - | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | - | - |
| **Total COGS** | | - | - | - | - | - |
| **Gross Profit** | | - | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 325 | 325 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| **Total Expense** | | 325 | 325 | 325 | 325 | 325 |
| **Net Ordinary Income** | | (325) | (325) | (325) | (325) | (325) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| **Total Other Expense** | | - | - | - | - | - |
| **Net Other Income** | | - | - | - | - | - |
| **Net Income** | | (325) | (325) | (325) | (325) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
for the period June 1-30, 2018

| | P-105 Mountain Spring Invest | P-106 Mt. Holly Invest LLC | P-107 Mutsu Invest LLC | P-108 Newville Invest LLC | P-109 Old Carbon Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12698 | 17-12707 | 17-12719 | 17-12734 | 17-12743 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 650 | 325 | 325 | 325 | 325 |
| Net Ordinary Income | (650) | (325) | (325) | (325) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (650) | (325) | (325) | (325) | (325) |

MOR-2 P&L June 2018

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-110 Old Maitland Invest LLC | P-111 Owl Ridge Invest LLC | P-112 Papirovka Invest LLC | P-113 Pawtuckaway Invest LLC | P-114 Pemberley Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12752 | 17-12763 | 17-12774 | 17-12783 | 17-12790 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 325 | 4,875 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 650 | 325 | 325 | 4,875 | 650 |
| Net Ordinary Income | (650) | (325) | (325) | (4,875) | (650) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (650) | (325) | (325) | (4,875) | (650) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-115 Pemigewasset Invest | P-116 Pennhurst Invest LLC | P-117 Pepperwood Invest LLC | P-118 Pinney Invest LLC | P-119 Pinova Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12800 | 18-10296 | 17-12804 | 17-12808 | 17-12812 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | 2,300 | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | 2,300 | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | 49 | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 49 | - | - | - |
| **Total COGS** | - | 49 | - | - | - |
| **Gross Profit** | - | 2,251 | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 10,087 | 650 | 650 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 325 | 10,087 | 650 | 650 | 325 |
| **Net Ordinary Income** | (325) | (7,836) | (650) | (650) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (325) | (7,836) | (650) | (650) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-120 Quarterpost Invest LLC | P-121 Red Woods Invest LLC | P-122 Ridgecrest Invest LLC | P-123 Riley Creek Invest LLC | P-124 Rising Sun Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12816 | 17-12824 | 17-12821 | 17-12826 | 17-12828 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | (1,291) | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | (1,291) | - | - | - | - |
| **Total COGS** | (1,291) | - | - | - | - |
| **Gross Profit** | 1,291 | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 4,875 | 650 | 325 | 4,875 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 4,875 | 650 | 325 | 4,875 | 650 |
| **Net Ordinary Income** | (3,584) | (650) | (325) | (4,875) | (650) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (3,584) | (650) | (325) | (4,875) | (650) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| Debtor: | P-125 Sachs Bridge Invest LLC | P-126 Sagebrook Invest LLC | P-127 Seven Stars Invest LLC | P-128 Silk City Invest LLC | P-129 Silver Maple Invest LLC |
|---|---|---|---|---|---|
| Case No.: | 18-10297 | 17-12830 | 17-12832 | 17-12834 | 17-12836 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 340,000 | - | 250,000 | - | 8,500,000 |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | 340,000 | - | 250,000 | - | 8,500,000 |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 262,062 | - | 342,626 | - | 7,900,432 |
| 50030 · Closing Costs / Prorations | 21,405 | - | 22,523 | - | 398,947 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 283,467 | - | 365,149 | - | 8,299,379 |
| Total COGS | 283,467 | - | 365,149 | - | 8,299,379 |
| **Gross Profit** | 56,533 | - | (115,149) | - | 200,621 |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 650 | 11,015 | 4,875 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 650 | 325 | 650 | 11,015 | 4,875 |
| Net Ordinary Income | 55,883 | (325) | (115,799) | (11,015) | 195,746 |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | 55,883 | (325) | (115,799) | (11,015) | 195,746 |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-138 Silverthorne Invest LLC | P-139 Springline Invest LLC | P-140 Springvale Invest LLC | P-141 Squaretop Invest LLC | P-142 Stayman Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12582 | 17-12585 | 18-10298 | 17-12589 | 17-12594 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 325 | 650 | 16,459 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 325 | 325 | 650 | 16,459 | 325 |
| **Net Ordinary Income** | (325) | (325) | (650) | (16,459) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | (325) | (325) | (650) | (16,459) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-143 Steele Hill Invest LLC | P-144 Stepstone Invest LLC | P-145 Strawberry Fields Invest | P-146 Sturmer Pippin Invest LLC | P-147 Summerfree Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12598 | 17-12606 | 17-12613 | 17-12629 | 17-12635 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 277 | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 277 | - | - | - | - |
| **Total COGS** | 277 | - | - | - | - |
| **Gross Profit** | (277) | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 325 | 325 | 4,875 | 4,875 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| **Total Expense** | 650 | 325 | 325 | 4,875 | 4,875 |
| **Net Ordinary Income** | (927) | (325) | (325) | (4,875) | (4,875) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Total Other Expense** | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (927) | (325) | (325) | (4,875) | (4,875) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
for the period June 1-30, 2018

| | | P-150 Thornbury Farm Invest LLC | P-152 Thunder Basin Invest LLC | P-155 Vallecito Invest LLC | P-156 Varga Invest LLC | P-157 Wetterhorn Invest LLC |
|---|---|---|---|---|---|---|
| | Case No.: | 17-12651 | 17-12657 | 17-12675 | 17-12685 | 17-12693 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | - | - |
| 40010 · Rent Revenue | | - | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - |
| Total Income | | - | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | | - | - | - | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | - | - |
| Total COGS | | - | - | - | - | - |
| **Gross Profit** | | - | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - |
| 67110 · Title Searches | | - | - | - | - | - |
| 67200 · Travel | | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 975 | 325 | 325 | 4,875 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - |
| Total Expense | | 975 | 325 | 325 | 4,875 | 325 |
| Net Ordinary Income | | (975) | (325) | (325) | (4,875) | (325) |
| Other Income/Expense | | | | | | |
| Other Expense | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - |
| Total Other Expense | | - | - | - | - | - |
| Net Other Income | | - | - | - | - | - |
| **Net Income** | | **(975)** | **(325)** | **(325)** | **(4,875)** | **(325)** |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-158 White Birch Invest LLC | P-159 White Dome Invest LLC | P-164 Wildernest Invest LLC | P-165 Willow Grove Invest LLC | P-166 Winding Road Invest |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12702 | 17-12709 | 17-12723 | 17-12732 | 17-12739 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 4,875 | 325 | 325 | 650 | 18,500 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 4,875 | 325 | 325 | 650 | 18,500 |
| Net Ordinary Income | (4,875) | (325) | (325) | (650) | (18,500) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | (4,875) | (325) | (325) | (650) | (18,500) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-167 Zestar Invest LLC | P-187 695 Buggy Circle, LLC | P-188 Deerfield Park Invest LLC | P-207 Frog Rock Investments | P-048 Crossbeam Invest LLC |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 17-12792 | 17-12714 | 17-12714 | 17-12714 | 17-12650 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| Gross Profit | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 4,875 | 325 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 4,875 | 325 | 325 | 325 | 325 |
| Net Ordinary Income | (4,875) | (325) | (325) | (325) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (4,875) | (325) | (325) | (325) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | P-287 Kirkstead Inves Huron St. | Silverleaf Funding LLC | Summit Cut Investments LLC | Topchord Investments LLC | WCBL 1 |
|---|---|---|---|---|---|
| Debtor: | | | | | |
| Case No.: | 18-10675 | 17-12837 | 17-12640 | 17-12664 | 17-12754 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 650,671 | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | 650,671 | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| Total COGS | - | - | - | - | - |
| **Gross Profit** | 650,671 | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | |
| 68100 · Consulting - Ord Course | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | - | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 325 | 650 | 4,875 | 650 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| Total Expense | 325 | 650 | 4,875 | 650 | 325 |
| Net Ordinary Income | 650,346 | (650) | (4,875) | (650) | (325) |
| Other Income/Expense | | | | | |
| Other Expense | | | | | |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Total Other Expense | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | 650,346 | (650) | (4,875) | (650) | (325) |

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | Debtor: | WCBL 2 | Whiteacre Funding LLC | WMIF 1 | WMIF 2 | WMIF 3 | WMIF 3a |
|---|---|---|---|---|---|---|---|
| | Case No.: | 17-12758 | 17-12713 | 17-12768 | 17-12772 | 17-12776 | 17-12780 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | - | - | - | - | - |
| 40010 · Rent Revenue | | - | 11,836 | - | - | - | - |
| 40090 · Other Revenue | | - | - | - | - | - | - |
| Total Income | | - | 11,836 | - | - | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | | - | - | - | - | - | - |
| Total COGS | | - | - | - | - | - | - |
| Gross Profit | | - | 11,836 | - | - | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | | - | - | - | - | - | - |
| 60400 · Bank Charges | | - | - | - | - | - | - |
| 60600 · Equipment Lease | | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | | - | - | - | - | - | - |
| 61700 · Information Technology - Other | | - | - | - | - | - | - |
| Total 61700 · Information Technology | | - | - | - | - | - | - |
| 61850 · Meals and Entertainment | | - | - | - | - | - | - |
| 62500 · Employee Benefits | | - | - | - | - | - | - |
| 63300 · Insurance | | - | - | - | - | - | - |
| 63400 · Interest | | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | | - | - | - | - | - | - |
| 64800 · Office Expense | | - | - | - | - | - | - |
| 64900 · Office Supplies | | - | - | - | - | - | - |
| 65000 · Outside Services | | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | | - | - | - | - | - | - |
| 66030 · Postage and Delivery | | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | | - | - | - | - | - | - |
| 67110 · Title Searches | | - | - | 1,880 | - | - | - |
| 67200 · Travel | | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | | - | - | - | - | - | - |
| 67400 · Utilities | | - | - | - | - | - | - |
| 68000 · Professional Fee Ord Course | | | | | | | |
| 68100 · Consulting - Ord Course | | - | - | - | - | - | - |
| 68200 · Legal Fees - Ord Course | | - | 7,865 | - | - | - | - |
| 68300 · Accntng Fees - Ord Course | | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | - | 7,865 | - | - | - | - |
| 71000 · U.S. Trustee Fees | | 325 | 1,625 | 650 | 325 | 325 | 325 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | | - | - | - | - | - | - |
| 81140 · Board Fees | | - | - | - | - | - | - |
| Total Expense | | 325 | 9,490 | 2,530 | 325 | 325 | 325 |
| Net Ordinary Income | | (325) | 2,346 | (2,530) | (325) | (325) | (325) |
| Other Income/Expense | | | | | | | |
| Other Expense | | | | | | | |
| 85001 · Charitable Contribution | | - | - | - | - | - | - |
| Total Other Expense | | - | - | - | - | - | - |
| Net Other Income | | - | - | - | - | - | - |
| **Net Income** | | **(325)** | **2,346** | **(2,530)** | **(325)** | **(325)** | **(325)** |

MOR-2 P&L June 2018

**Woodbridge Group of Companies, LLC, et al**
(Jointly Administered)
**Statement of Operations**
**for the period June 1-30, 2018**

| | Debtor: | WMIF 4 | TOTAL |
|---|---|---|---|
| | Case No.: | 17-12784 | |
| **Ordinary Income/Expense** | | | |
| Income | | | |
| 40005 · Sales Proceeds / Note Payoff | | - | 26,127,284 |
| 40010 · Rent Revenue | | 4,596 | 38,731 |
| 40090 · Other Revenue | | - | 25,375 |
| Total Income | | 4,596 | 26,191,390 |
| Cost of Goods Sold | | | |
| 50000 · Cost of Goods Sold | | | |
| 50010 · Rental Property Cost Operations | | - | 49 |
| 50020 · Cost of Sales Real Property | | - | 26,377,339 |
| 50030 · Closing Costs / Prorations | | - | 1,693,972 |
| 50040 · Structured Settlement Costs | | - | 1,232 |
| Total 50000 · Cost of Goods Sold | | - | 28,072,592 |
| Total COGS | | - | 28,072,592 |
| **Gross Profit** | | 4,596 | (1,881,202) |
| Expense | | | |
| 60020 · Media Consulting | | - | (65,000) |
| 60400 · Bank Charges | | - | 44 |
| 60600 · Equipment Lease | | - | 562 |
| 61700 · Information Technology | | | |
| 61701 · IT - Software | | - | 7,621 |
| 61700 · Information Technology - Other | | - | 23,309 |
| Total 61700 · Information Technology | | - | 30,930 |
| 61850 · Meals and Entertainment | | - | 660 |
| 62500 · Employee Benefits | | - | 8,618 |
| 63300 · Insurance | | - | 1,231 |
| 63400 · Interest | | - | 442,708 |
| 63401 · Int Expense - BK DIP financing | | - | 521,699 |
| 64800 · Office Expense | | - | (47) |
| 64900 · Office Supplies | | - | 2,395 |
| 65000 · Outside Services | | - | 5,642 |
| 66000 · Payroll-Salaries and Wages | | - | 315,825 |
| 66005 · Payroll-Service Fees | | - | 410 |
| 66015 · Payroll-Employer Taxes | | - | 15,278 |
| 66030 · Postage and Delivery | | - | 7,091 |
| 66900 · Repairs and Maintenance | | - | 10,335 |
| 67100 · Telephone and Internet Expense | | - | 6,313 |
| 67110 · Title Searches | | - | 26,642 |
| 67200 · Travel | | - | 6,777 |
| 67210 · Travel / Relocation allowance | | - | 10,000 |
| 67400 · Utilities | | - | 212 |
| 68000 · Professional Fee Ord Course | | | |
| 68100 · Consulting - Ord Course | | - | 1,050 |
| 68200 · Legal Fees - Ord Course | | - | 372,124 |
| 68300 · Accntng Fees - Ord Course | | - | 15,512 |
| Total 68000 · Professional Fee Ord Course | | - | 388,685 |
| 71000 · U.S. Trustee Fees | | 325 | 1,052,063 |
| 72000 · Prof Fees - Bankruptcy Related | | | |
| 72010 · Legal - Bankruptcy | | - | 1,908,777 |
| 72030 · Consulting - Bankruptcy | | - | 2,077,623 |
| Total 72000 · Prof Fees - Bankruptcy | | - | 3,986,400 |
| 81140 · Board Fees | | - | 75,482 |
| Total Expense | | 325 | 6,850,954 |
| **Net Ordinary Income** | | 4,271 | (8,732,156) |
| Other Income/Expense | | | |
| Other Expense | | | |
| 85001 · Charitable Contribution | | - | 250 |
| Total Other Expense | | - | 250 |
| **Net Other Income** | | - | (250) |
| **Net Income** | | 4,271 | (8,732,406) |

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | 1. Woodbridge Group LLC | Bellflower Funding LLC | Brise Soleil Investments LLC | Carbondale Glen Sweetgrass LLC | Holding Companies |
|---|---|---|---|---|---|
| | 17-12560 | 18-10507 | 17-12762 | 17-12564 | Various |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 659,000 | 575,000 | - | 985,000 | - |
| 40010 · Rent Revenue | 2,725 | 14,937 | - | - | - |
| 40020 · Interest Revenue | 48,539 | - | - | - | - |
| 40022 · Structured Settlement Income | 84,075 | - | - | - | - |
| 40090 · Other Revenue | 4,784 | 209,411 | - | - | - |
| Total Income | 799,123 | 799,348 | - | 985,000 | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | 268 | - | - | 105 | - |
| 50020 · Cost of Sales Real Property | - | 509,534 | - | 1,362,759 | - |
| 50030 · Closing Costs / Prorations | - | 40,560 | - | 56,723 | - |
| 50040 · Structured Settlement Costs | 1,232 | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 1,500 | 550,094 | - | 1,419,587 | - |
| Total COGS | 1,500 | 550,094 | - | 1,419,587 | - |
| Gross Profit | 797,623 | 249,254 | - | (434,587) | - |
| Expense | | | | | |
| 60020 · Media Consulting | 333,170 | - | - | - | - |
| 60400 · Bank Charges | 8,101 | - | - | - | - |
| 60500 · Dues and Subscriptions | 4,181 | - | - | - | - |
| 60600 · Equipment Lease | 1,520 | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | 22,857 | - | - | - | - |
| 61700 · Information Technology - Other | 262,920 | - | - | - | - |
| Total 61700 · Information Technology | 285,778 | - | - | - | - |
| 61800 · License and Filing Fees | 2,348 | - | 149 | 100 | 2,846 |
| 61850 · Meals and Entertainment | 1,344 | - | - | - | - |
| 61870 · Moving | 18,096 | - | - | - | - |
| 62500 · Employee Benefits | 179,099 | - | - | - | - |
| 63300 · Insurance | 118,588 | 541 | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | 2,350,009 | - | - | - | - |
| 64800 · Office Expense | 82,304 | - | - | - | - |
| 64900 · Office Supplies | 17,630 | - | - | - | - |
| 65000 · Outside Services | 29,072 | - | - | - | - |
| 65100 · Parking | 39,322 | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | 4,230,994 | - | - | - | - |
| 66005 · Payroll-Service Fees | 5,570 | - | - | - | - |
| 66015 · Payroll-Employer Taxes | 355,369 | - | - | - | - |
| 66020 · Independent Contractors | 6,000 | - | - | - | - |
| 66030 · Postage and Delivery | 25,883 | - | - | - | - |
| 66800 · Rent Expense | 432,889 | - | - | - | - |
| 66900 · Repairs and Maintenance | 30,657 | - | - | - | - |
| 67000 · Security | 2,691 | - | - | - | - |
| 67050 · Storage | 7,201 | - | - | - | - |
| 67100 · Telephone and Internet Expense | 62,885 | - | - | - | - |
| 67110 · Title Searches | 77,890 | - | - | - | - |
| 67200 · Travel | 36,453 | - | - | - | - |
| 67210 · Travel / Relocation allowance | 70,240 | - | - | - | - |
| 67400 · Utilities | 14,857 | 216 | - | - | (16) |
| Total 68000 · Professional Fee Ord Course | 683,822 | 1,935 | - | 1,155 | - |
| 71000 · U.S. Trustee Fees | 511,904 | 975 | 650 | 975 | 89,050 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | 20,195,064 | - | - | - | - |
| 72030 · Consulting - Bankruptcy | 11,284,531 | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | 23,881 | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | 31,503,476 | - | - | - | - |
| 72100 · DIP Loan Origination Fee | 1,500,000 | - | - | - | - |
| 81140 · Board Fees | 522,059 | - | - | - | - |
| 83000 · Tax Expense | 887 | 800 | 2,142 | - | 175,200 |
| Total Expense | 43,552,287 | 4,467 | 2,941 | 2,230 | 267,080 |
| Net Ordinary Income | (42,754,665) | 244,787 | (2,941) | (436,817) | (267,080) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | 33,342 | - | - | - | - |
| 85000 · Write off uncollectible rents | 850 | - | - | - | - |
| 85001 · Charitable Contribution | 250 | - | - | - | - |
| Net Other Income | 32,241 | - | - | - | - |
| **Net Income** | **(42,722,423)** | **244,787** | **(2,941)** | **(436,817)** | **(267,080)** |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | Inactive Property Companies | Ironsides Investments LLC | Non-Debtor Under Debtor Control | P-001 215 North 12th St LLC | P-002 Addison Park Invest LLC |
|---|---|---|---|---|---|
| | **Various** | **17-12714** | **Non-Debtor** | **17-12561** | **17-12563** |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | 800,000 | - |
| 40010 · Rent Revenue | - | - | - | 68,957 | - |
| 40020 · Interest Revenue | - | - | - | 2 | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | 868,960 | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | 13,203 | - |
| 50020 · Cost of Sales Real Property | - | - | - | 1,097,036 | - |
| 50030 · Closing Costs / Prorations | - | - | - | 75,642 | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | 1,185,881 | - |
| Total COGS | - | - | - | 1,185,881 | - |
| Gross Profit | - | - | - | (316,921) | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | - | 100 | 100 |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | 10,056 | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | 187 | 1,165 |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 5,200 | 650 | - | 1,625 | 41,592 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 2,400 | - | 71,200 | 800 | 800 |
| Total Expense | 7,600 | 699 | 71,200 | 12,768 | 43,657 |
| Net Ordinary Income | (7,600) | (699) | (71,200) | (329,689) | (43,657) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (7,600) | (699) | (71,200) | (329,689) | (43,657) |

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-003 Anchorpoint Invest LLC | P-004 Arborvitae Invest LLC | P-005 Archivolt Invest LLC | P-006 Arlington Ridge Inves LLC | P-007 Arrowpoint Invest LLC |
|---|---|---|---|---|---|
| | 17-12566 | 17-12572 | 17-12574 | 17-12576 | 17-12578 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | 60,760 | - | - | - | - |
| 40020 · Interest Revenue | 1 | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | 60,761 | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | 28,415 | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 28,415 | - | - | - | - |
| Total COGS | 28,415 | - | - | - | - |
| Gross Profit | 32,346 | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | 38 | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | 198 | - | 49 | - | 98 |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | 407 | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | 41 | - | (11) | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 1,300 | 650 | 650 | 9,750 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 2,785 | 1,450 | 1,488 | 10,550 | 1,548 |
| Net Ordinary Income | 29,562 | (1,450) | (1,488) | (10,550) | (1,548) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | **29,562** | **(1,450)** | **(1,488)** | **(10,550)** | **(1,548)** |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-008 Baleroy Invest LLC | P-009 Bay Village Invest LLC | P-010 Bear Brook Invest LLC | P-011 Beech Creek Invest LLC | P-012 Bishop White Invest LLC |
|---|---|---|---|---|---|
| | 17-12580 | 17-12604 | 17-12610 | 17-12616 | 17-12623 |
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| **Cost of Goods Sold** | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| **Expense** | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | 98 | - | - | 149 | 149 |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | 655,208 |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | 390 | - | - | 420 | 250,000 |
| 71000 · U.S. Trustee Fees | 650 | 9,750 | 650 | 975 | 181,959 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,938 | 10,550 | 1,450 | 2,344 | 1,088,116 |
| **Net Ordinary Income** | (1,938) | (10,550) | (1,450) | (2,344) | (1,088,116) |
| **Other Income/Expense** | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (1,938) | (10,550) | (1,450) | (2,344) | (1,088,116) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-013 Black Bass Invest LLC | P-014 Black Locust Invest LLC | P-015 Bluff Point Invest LLC | P-016 Bowman Invest LLC | P-017 Bramley Invest LLC |
|---|---|---|---|---|---|
| | 17-12641 | 17-12648 | 17-12722 | 17-12753 | 17-12769 |
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| **Cost of Goods Sold** | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| **Expense** | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | 49 | 100 | - | 149 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 975 | 2,600 | 650 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,499 | 1,875 | 3,400 | 1,599 | 1,450 |
| **Net Ordinary Income** | (1,499) | (1,875) | (3,400) | (1,599) | (1,450) |
| **Other Income/Expense** | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | (1,499) | (1,875) | (3,400) | (1,599) | (1,450) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-019 Broadsands Invest LLC | P-020 Brynderwen Invest LLC | P-021 Cablestay Invest LLC | P-022 Cannington Invest LLC | P-023 Carbondale Glen Lot A-5 |
|---|---|---|---|---|---|
| | 17-12777 | 17-12793 | 17-12798 | 17-12803 | 17-12807 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | 14,950,000 | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | 14,950,000 | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | 10,638,867 | - | - |
| 50030 · Closing Costs / Prorations | - | - | 776,777 | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | 11,415,645 | - | - |
| Total COGS | - | - | 11,415,645 | - | - |
| **Gross Profit** | - | - | 3,534,355 | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | 149 | 49 | 49 | 149 | 100 |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | 51 | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | 70 |
| 71000 · U.S. Trustee Fees | 650 | 650 | 9,750 | 1,300 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,599 | 1,499 | 10,599 | 2,300 | 1,620 |
| **Net Ordinary Income** | (1,599) | (1,499) | 3,523,756 | (2,300) | (1,620) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | (1,599) | (1,499) | 3,523,756 | (2,300) | (1,620) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-024 Carbondale Glen Lot D-22 | P-025 Carbondale Glen Lot E-24 | P-026 Carbondale Glen Lot GV-13 | P-027 Carbondale Glen Lot L-2 | P-028 Carbondale Glen Lot SD-14 |
|---|---|---|---|---|---|
| | **17-12809** | **17-12811** | **17-12813** | **18-10284** | **17-12817** |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 895,000 | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | 895,000 | - | - | - | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 1,103,221 | - | - | - | - |
| 50030 · Closing Costs / Prorations | 48,343 | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 1,151,563 | - | - | - | - |
| Total COGS | 1,151,563 | - | - | - | - |
| Gross Profit | (256,563) | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | - | - | - | 100 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | 465 | - | - | - | 70 |
| 71000 · U.S. Trustee Fees | 975 | 650 | 650 | 325 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 1,600 | 800 | 800 | 800 | 800 |
| Total Expense | 3,040 | 1,450 | 1,450 | 1,225 | 1,520 |
| Net Ordinary Income | (259,603) | (1,450) | (1,450) | (1,225) | (1,520) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | **(259,603)** | **(1,450)** | **(1,450)** | **(1,225)** | **(1,520)** |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-029 Carbondale Glen Lot SD-23 | P-030 Carbondale Glen Mes Lot19 | P-031 Carbondale Glen River Mes | P-032 Carbondale Gl Sunda Ponds | P-036 Carbondale Peaks Lot L-1 |
|---|---|---|---|---|---|
| | 17-12815 | 17-12819 | 17-12820 | 17-12822 | 18-10286 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | - | - | - | - | - |
| **Cost of Goods Sold** | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| **Total 50000 · Cost of Goods Sold** | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | 1,515 |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | 100 | 100 | - | 100 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | 70 | - | - |
| 71000 · U.S. Trustee Fees | 650 | 650 | 1,300 | 975 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,550 | 1,550 | 2,170 | 1,875 | 2,965 |
| **Net Ordinary Income** | (1,550) | (1,550) | (2,170) | (1,875) | (2,965) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| **Net Income** | (1,550) | (1,550) | (2,170) | (1,875) | (2,965) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-037 Carbondale Spruce 101 | P-038 Carbondale Sundance Lot 15 | P-039 Carbondale Sundanc Lot 16 | P-040 Castle Pines Invest LLC | P-041 Centershot Invest LLC |
|---|---|---|---|---|---|
| | 17-12568 | 17-12569 | 17-12570 | 17-12581 | 17-12586 |
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | 1,500,000 |
| 40010 · Rent Revenue | 12,439 | - | 750 | - | - |
| 40020 · Interest Revenue | 1 | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| **Total Income** | 12,440 | - | 750 | - | 1,500,000 |
| **Cost of Goods Sold** | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | 6,677 | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | 2,290,736 |
| 50030 · Closing Costs / Prorations | - | - | - | - | 86,530 |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| **Total 50000 · Cost of Goods Sold** | 6,677 | - | - | - | 2,377,265 |
| **Total COGS** | 6,677 | - | - | - | 2,377,265 |
| **Gross Profit** | 5,763 | - | 750 | - | (877,265) |
| **Expense** | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | 40 | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| **Total 61700 · Information Technology** | - | - | - | - | - |
| 61800 · License and Filing Fees | 100 | - | - | - | 49 |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | 25,000 |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | 197 | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | 98 | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | | | | | |
| 71000 · U.S. Trustee Fees | 1,300 | 650 | 650 | 650 | 1,300 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| **Total 72000 · Prof Fees - Bankruptcy** | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 2,535 | 1,450 | 1,450 | 1,450 | 27,149 |
| **Net Ordinary Income** | 3,228 | (1,450) | (700) | (1,450) | (904,414) |
| **Other Income/Expense** | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - |
| **Net Income** | 3,228 | (1,450) | (700) | (1,450) | (904,414) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-042 Chaplin Invest LLC | P-043 Chestnut Invest LLC | P-044 Chestnut Ridge Invest LLC | P-045 Clover Basin Invest LLC | P-046 Coffee Creek Invest LLC |
|---|---|---|---|---|---|
| | 17-12592 | 17-12603 | 17-12614 | 17-12621 | 17-12627 |
| **Ordinary Income/Expense** | | | | | |
| Income | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | 9,550,000 | - |
| 40010 · Rent Revenue | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - |
| Total Income | - | - | - | 9,550,000 | - |
| Cost of Goods Sold | | | | | |
| 50000 · Cost of Goods Sold | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | (2,000) | - |
| 50020 · Cost of Sales Real Property | - | - | - | 8,465,398 | - |
| 50030 · Closing Costs / Prorations | - | - | - | 594,994 | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | 9,058,392 | - |
| Total COGS | - | - | - | 9,058,392 | - |
| Gross Profit | - | - | - | 491,608 | - |
| Expense | | | | | |
| 60020 · Media Consulting | - | - | - | - | - |
| 60400 · Bank Charges | | | | | |
| 60500 · Dues and Subscriptions | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - |
| 61700 · Information Technology | | | | | |
| 61701 · IT - Software | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - |
| 61800 · License and Filing Fees | - | - | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - |
| 67400 · Utilities | - | - | - | (1,218) | - |
| Total 68000 · Professional Fee Ord Course | - | 95,000 | - | 6,870 | - |
| 71000 · U.S. Trustee Fees | 650 | 1,950 | 3,575 | 5,525 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 1,450 | 97,750 | 4,375 | 11,977 | 1,450 |
| Net Ordinary Income | (1,450) | (97,750) | (4,375) | 479,631 | (1,450) |
| Other Income/Expense | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - |
| Net Other Income | - | - | - | - | - |
| Net Income | (1,450) | (97,750) | (4,375) | 479,631 | (1,450) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-047 Craven Invest LLC | P-049 Crowfield Invest LLC | P-050 Crystal Woods Invest LLC | P-051 Daleville Invest LLC | P-052 Derbyshire Invest LLC | P-053 Diamond Cove Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12636 | 17-12660 | 17-12676 | 17-12687 | 17-12696 | 17-12705 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 9,270,000 | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - |
| Total Income | 9,270,000 | - | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 9,100,969 | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | 651,140 | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 9,752,109 | - | - | - | - | - |
| Total COGS | 9,752,109 | - | - | - | - | - |
| Gross Profit | (482,109) | - | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | 49 | - | 49 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | 160,685 | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | 99 |
| 67110 · Title Searches | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | 22,500 | - | - | - | 375 | - |
| 71000 · U.S. Trustee Fees | 47,023 | 6,825 | 650 | 650 | 650 | 36,318 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 1,600 | 800 |
| Total Expense | 231,008 | 7,674 | 1,499 | 1,450 | 2,674 | 37,218 |
| Net Ordinary Income | (713,116) | (7,674) | (1,499) | (1,450) | (2,674) | (37,218) |
| Other Income/Expense | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - |
| Net Income | (713,116) | (7,674) | (1,499) | (1,450) | (2,674) | (37,218) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-054 Dixville Notch Invest LLC | P-055 Dogwood Valley Invest LLC | P-056 Dollis Brook Invest LLC | P-057 Donnington Invest LLC | P-059 Doubleleaf Invest LLC | P-060 Drawspan Invest LLC | P-061 Eldredge Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12716 | 17-12727 | 17-12735 | 17-12744 | 17-12755 | 17-12767 | 17-12775 |
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | 610,000 | - | - | - |
| 40010 · Rent Revenue | - | - | - | 62,356 | - | - | - |
| 40020 · Interest Revenue | - | - | - | 3 | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | 49,937 | - | - | - | 47,375 |
| **Total Income** | - | - | 49,937 | 672,359 | - | - | 47,375 |
| **Cost of Goods Sold** | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | 18,364 | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | 610,000 | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | 52,755 | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | 681,118 | - | - | - |
| **Total COGS** | - | - | - | 681,118 | - | - | - |
| **Gross Profit** | - | - | 49,937 | (8,759) | - | - | 47,375 |
| **Expense** | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 100 | 149 | 49 | 49 | 149 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | 54 | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | 810 | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 975 | 1,300 | 975 | 975 | 5,850 | 2,600 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,450 | 1,875 | 2,303 | 2,634 | 1,824 | 6,799 | 3,400 |
| **Net Ordinary Income** | (1,450) | (1,875) | 47,635 | (11,393) | (1,824) | (6,799) | 43,975 |
| **Other Income/Expense** | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - | - |
| **Net Income** | (1,450) | (1,875) | 47,635 | (11,393) | (1,824) | (6,799) | 43,975 |

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-062 Elstar Invest LLC | P-063 Emerald Lake Invest LLC | P-064 Fieldpoint Invest LLC | P-065 Franconia Notch Inves LLC | P-066 Gateshead Invest LLC | P-067 Glenn Rich Invest LLC | P-068 Goose Rocks Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12782 | 17-12788 | 17-12794 | 17-12797 | 17-12597 | 17-12602 | 17-12611 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | 900,113 | - | 1,850,500 | - | - |
| 40010 · Rent Revenue | - | 160,000 | 55,169 | - | 132,642 | - | - |
| 40020 · Interest Revenue | - | - | 1 | - | 3 | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | 22,192 |
| **Total Income** | - | 160,000 | 955,282 | - | 1,983,145 | - | 22,192 |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | 505 | 7,240 | - | 40,714 | - | - |
| 50020 · Cost of Sales Real Property | - | - | 884,029 | - | 2,287,082 | - | - |
| 50030 · Closing Costs / Prorations | - | - | 114,864 | - | 163,640 | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 505 | 1,006,134 | - | 2,491,436 | - | - |
| **Total COGS** | - | 505 | 1,006,134 | - | 2,491,436 | - | - |
| **Gross Profit** | - | 159,495 | (50,851) | - | (508,291) | - | 22,192 |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | - | 198 | 49 | 149 | 49 | 49 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | 570 | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | 300 | - | 3,628 | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | 269 | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 9,750 | 1,300 | 1,950 | 650 | 2,600 | 650 | 9,750 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 10,550 | 2,100 | 3,818 | 1,499 | 7,446 | 1,499 | 10,599 |
| **Net Ordinary Income** | (10,550) | 157,395 | (54,669) | (1,499) | (515,737) | (1,499) | 11,593 |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - | - |
| **Net Income** | (10,550) | 157,395 | (54,669) | (1,499) | (515,737) | (1,499) | 11,593 |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-069 Goosebrook Invest LLC | P-070 Graeme Park Invest LLC | P-071 Grand Midway Invest LLC | P-072 Gravenstein Invest LLC | P-073 Green Gables Invest LLC | P-074 Grenadier Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12617 | 17-12622 | 17-12628 | 17-12632 | 17-12637 | 17-12643 |
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - |
| **Total Income** | - | - | - | - | - | - |
| **Cost of Goods Sold** | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - | - |
| **Expense** | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | 3,778 | - | 149 | 100 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | - | - | 866,702 | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | 600 | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | 160 | - |
| Total 68000 · Professional Fee Ord Course | - | - | 15,000 | - | 24,024 | - |
| 71000 · U.S. Trustee Fees | 6,825 | 3,250 | 254,875 | 16,958 | 6,825 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 7,625 | 4,099 | 1,141,756 | 17,758 | 31,958 | 1,550 |
| **Net Ordinary Income** | (7,625) | (4,099) | (1,141,756) | (17,758) | (31,958) | (1,550) |
| **Other Income/Expense** | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - |
| **Net Income** | (7,625) | (4,099) | (1,141,756) | (17,758) | (31,958) | (1,550) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-075 Grumblethorpe Invest LLC | P-076 Hackamatack Invest LLC | P-077 Haffenburg Invest LLC | P-078 Haralson Invest LLC | P-080 Harringworth Invest, LLC | P-081 Hawthorne Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12649 | 17-12653 | 17-12659 | 17-12663 | 17-12669 | 18-10291 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | 38,864 |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - |
| Total Income | - | - | - | - | - | 38,864 |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | 3,687 |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - | 3,687 |
| Total COGS | - | - | - | - | - | 3,687 |
| **Gross Profit** | - | - | - | - | - | 35,178 |
| Expense | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | 8 |
| 60500 · Dues and Subscriptions | - | 1,515 | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - |
| 61800 · License and Filing Fees | 149 | 49 | - | - | 98 | 149 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | 381 |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | 565 |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 650 | 325 | 650 | 650 | 975 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,599 | 3,014 | 1,125 | 1,450 | 1,548 | 2,879 |
| **Net Ordinary Income** | (1,599) | (3,014) | (1,125) | (1,450) | (1,548) | 32,299 |
| Other Income/Expense | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - |
| **Net Income** | (1,599) | (3,014) | (1,125) | (1,450) | (1,548) | 32,299 |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-082 Hazelpoint Invest LLC | P-084 Heilbron Manor Invest LLC | P-085 Hollyline Owners LLC | P-086 Hornbeam Invest LLC | P-087 Idared Invest LLC | P-088 Imperial Aly Invest LLC | P-092 Lenni Heights Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12674 | 17-12681 | 17-12688 | 17-12694 | 17-12701 | 17-12708 | 17-12720 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - | 101,000 |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| Total Income | - | - | - | - | - | - | 101,000 |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - | 178,040 |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - | 7,706 |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - | - | 185,746 |
| Total COGS | - | - | - | - | - | - | 185,746 |
| **Gross Profit** | - | - | - | - | - | - | (84,746) |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | - | - | - | - | - | 149 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 2,600 | 975 | 6,500 | 650 | 1,950 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 1,600 | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 1,450 | 4,200 | 1,775 | 7,300 | 1,450 | 2,750 | 1,599 |
| Net Ordinary Income | (1,450) | (4,200) | (1,775) | (7,300) | (1,450) | (2,750) | (86,345) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - | - |
| **Net Income** | (1,450) | (4,200) | (1,775) | (7,300) | (1,450) | (2,750) | (86,345) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-093 Lilac Meadow Invest LLC | P-094 Lilac Valley Invest LLC | P-095 Lincolnshire Invest LLC | P-096 Lonetree Invest LLC | P-097 Longbourn Invest LLC | P-098 Mason Run Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12728 | 18-10292 | 17-12733 | 17-12740 | 17-12746 | 17-12751 |
| **Ordinary Income/Expense** | | | | | | |
| Income | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | 670,000 | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - |
| Total Income | - | 670,000 | - | - | - | - |
| Cost of Goods Sold | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | 736,639 | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | 39,724 | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 776,363 | - | - | - | - |
| Total COGS | - | 776,363 | - | - | - | - |
| **Gross Profit** | - | (106,363) | - | - | - | - |
| Expense | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | 149 | - | 49 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 6,825 | 975 | 1,300 | 650 | 9,750 | 1,625 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 7,625 | 1,824 | 2,249 | 1,450 | 10,599 | 2,425 |
| Net Ordinary Income | (7,625) | (108,187) | (2,249) | (1,450) | (10,599) | (2,425) |
| Other Income/Expense | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - |
| **Net Income** | (7,625) | (108,187) | (2,249) | (1,450) | (10,599) | (2,425) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-099 Massabesic Invest LLC | P-100 Melody Lane Invest LLC | P-101 Merrimack Valley Invest | P-102 Mineola Invest LLC | P-103 Monadnock Invest LLC | P-104 Moravian Invest LLC | P-105 Mountain Spring Invest |
|---|---|---|---|---|---|---|---|
| | 18-10293 | 17-12757 | 17-12665 | 17-12673 | 17-12682 | 17-12690 | 17-12698 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 799,000 | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| Total Income | 799,000 | - | - | - | - | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 867,761 | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | 55,740 | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 923,500 | - | - | - | - | - | - |
| Total COGS | 923,500 | - | - | - | - | - | - |
| **Gross Profit** | (124,500) | - | - | - | - | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | 277 | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 100 | 49 | 149 | - | - | 49 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | 246 | - |
| Total 68000 · Professional Fee Ord Course | 2,625 | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 650 | 650 | 650 | 650 | 650 | 1,300 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 4,075 | 1,550 | 1,776 | 1,599 | 1,450 | 1,696 | 2,149 |
| Net Ordinary Income | (128,575) | (1,550) | (1,776) | (1,599) | (1,450) | (1,696) | (2,149) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - | - |
| **Net Income** | (128,575) | (1,550) | (1,776) | (1,599) | (1,450) | (1,696) | (2,149) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-106 Mt. Holly Invest LLC | P-107 Mutsu Invest LLC | P-108 Newville Invest LLC | P-109 Old Carbon Invest LLC | P-110 Old Maitland Invest LLC | P-111 Owl Ridge Invest LLC | P-112 Papirovka Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12707 | 17-12719 | 17-12734 | 17-12743 | 17-12752 | 17-12763 | 17-12774 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| **Total Income** | - | - | - | - | - | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| **Total 50000 · Cost of Goods Sold** | - | - | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | 277 | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| **Total 61700 · Information Technology** | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | 149 | - | 49 | 49 | - | 100 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | (36,980) | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67055 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - | - |
| **Total 68000 · Professional Fee Ord Course** | - | - | - | - | 1,110 | - | - |
| 71000 · U.S. Trustee Fees | 650 | 650 | 650 | 650 | 2,600 | 650 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| **Total 72000 · Prof Fees - Bankruptcy** | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,876 | 1,450 | 1,499 | 1,499 | (32,470) | 1,550 | 1,450 |
| **Net Ordinary Income** | (1,876) | (1,450) | (1,499) | (1,499) | 32,470 | (1,550) | (1,450) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - | - |
| **Net Income** | (1,876) | (1,450) | (1,499) | (1,499) | 32,470 | (1,550) | (1,450) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-113 Pawtuckaway Invest LLC | P-114 Pemberley Invest LLC | P-115 Pemigewasset Invest | P-116 Pennhurst Invest LLC | P-117 Pepperwood Invest LLC | P-118 Pinney Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12783 | 17-12790 | 17-12800 | 18-10296 | 17-12804 | 17-12808 |
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | 500,000 | - | 21,500,000 | 800,000 | - |
| 40010 · Rent Revenue | - | - | - | 541,050 | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | 279 | - | - |
| **Total Income** | - | 500,000 | - | 22,041,329 | 800,000 | - |
| **Cost of Goods Sold** | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | 137,589 | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | 19,525,561 | 1,011,126 | - |
| 50030 · Closing Costs / Prorations | - | - | - | 802,994 | 75,938 | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| **Total 50000 · Cost of Goods Sold** | - | - | - | 20,466,144 | 1,087,064 | - |
| **Total COGS** | - | - | - | 20,466,144 | 1,087,064 | - |
| **Gross Profit** | - | 500,000 | - | 1,575,185 | (287,064) | - |
| **Expense** | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | 10,354 | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| **Total 61700 · Information Technology** | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 98 | - | 49 | 149 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | 4,300 | - | 11,854 | - | - |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | 191 | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | 1,635 | - |
| 71000 · U.S. Trustee Fees | 9,750 | 975 | 650 | 10,412 | 975 | 1,300 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| **Total 72000 · Prof Fees - Bankruptcy** | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 10,550 | 6,173 | 1,450 | 33,661 | 3,559 | 2,100 |
| **Net Ordinary Income** | (10,550) | 493,827 | (1,450) | 1,541,525 | (290,623) | (2,100) |
| **Other Income/Expense** | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - |
| **Net Income** | (10,550) | 493,827 | (1,450) | 1,541,525 | (290,623) | (2,100) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-119 Pinova Invest LLC | P-120 Quarterpost Invest LLC | P-121 Red Woods Invest LLC | P-122 Ridgecrest Invest LLC | P-123 Riley Creek Invest LLC | P-124 Rising Sun Invest LLC |
|---|---|---|---|---|---|---|
| | 17-12812 | 17-12816 | 17-12824 | 17-12821 | 17-12826 | 17-12828 |
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | 5,950,000 | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - |
| **Total Income** | - | 5,950,000 | - | - | - | - |
| **Cost of Goods Sold** | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | 5,225,722 | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | 336,159 | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 5,561,880 | - | - | - | - |
| **Total COGS** | - | 5,561,880 | - | - | - | - |
| **Gross Profit** | - | 388,120 | - | - | - | - |
| **Expense** | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 149 | 49 | - | - | 49 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - |
| 65000 · Outside Services | - | 1,920 | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | (10) | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | 7,864 | 473 | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 5,200 | 2,600 | 650 | 9,750 | 1,625 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | | | | | | |
| 81140 · Board Fees | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 1,450 | 15,923 | 3,922 | 1,450 | 10,550 | 2,474 |
| **Net Ordinary Income** | (1,450) | 372,197 | (3,922) | (1,450) | (10,550) | (2,474) |
| **Other Income/Expense** | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - |
| **Net Income** | (1,450) | 372,197 | (3,922) | (1,450) | (10,550) | (2,474) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-125 Sachs Bridge Invest LLC | P-126 Sagebrook Invest LLC | P-127 Seven Stars Invest LLC | P-128 Silk City Invest LLC | P-129 Silver Maple Invest LLC | P-138 Silverthorne Invest LLC | P-139 Springline Invest LLC |
|---|---|---|---|---|---|---|---|
| | 18-10297 | 17-12830 | 17-12832 | 17-12834 | 17-12836 | 17-12582 | 17-12585 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | 825,000 | - | 250,000 | - | 8,500,000 | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| Total Income | 825,000 | - | 250,000 | - | 8,500,000 | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | 522,321 | - | 342,626 | - | 7,900,432 | - | - |
| 50030 · Closing Costs / Prorations | 61,745 | - | 22,523 | - | 398,947 | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 584,066 | - | 365,149 | - | 8,299,379 | - | - |
| Total COGS | 584,066 | - | 365,149 | - | 8,299,379 | - | - |
| **Gross Profit** | 240,934 | - | (115,149) | - | 200,621 | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | 149 | 49 | 149 | - | - | 100 | 149 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - | 101 |
| Total 68000 · Professional Fee Ord Course | 4,455 | 10,898 | 780 | - | - | 705 | 795 |
| 71000 · U.S. Trustee Fees | 1,300 | 975 | 975 | 15,890 | 6,825 | 650 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 6,704 | 12,722 | 2,704 | 16,690 | 7,625 | 2,255 | 2,495 |
| Net Ordinary Income | 234,230 | (12,722) | (117,853) | (16,690) | 192,996 | (2,255) | (2,495) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - | - |
| **Net Income** | 234,230 | (12,722) | (117,853) | (16,690) | 192,996 | (2,255) | (2,495) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-140 Springvale Invest LLC | P-141 Squaretop Invest LLC | P-142 Stayman Invest LLC | P-143 Steele Hill Invest LLC | P-144 Stepstone Invest LLC | P-145 Strawberry Fields Invest | P-146 Sturmer Pippin Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12585 | 17-12589 | 17-12594 | 17-12598 | 17-12606 | 17-12613 | 17-12629 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | 165,000 | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| Total Income | - | - | - | 165,000 | - | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | 144,388 | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | 13,623 | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | 158,011 | - | - | - |
| Total COGS | - | - | - | 158,011 | - | - | - |
| **Gross Profit** | - | - | - | 6,989 | - | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | 6,094 | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | 49 | - | - | 49 | 149 | - | 9,164 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | 280 |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | 75 | - | - | - |
| 71000 · U.S. Trustee Fees | 1,300 | 28,168 | 650 | 975 | 650 | 650 | 5,850 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| Total Expense | 8,243 | 28,968 | 1,450 | 1,899 | 1,599 | 1,450 | 16,094 |
| **Net Ordinary Income** | (8,243) | (28,968) | (1,450) | 5,090 | (1,599) | (1,450) | (16,094) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | - | - | - | - | - | - |
| **Net Income** | (8,243) | (28,968) | (1,450) | 5,090 | (1,599) | (1,450) | (16,094) |

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-147 Summerfree Invest LLC | P-150 Thornbury Farm Invest LLC | P-152 Thunder Basin Invest LLC | P-155 Vallecito Invest LLC | P-156 Varga Invest LLC | P-157 Wetterhorn Invest LLC | P-158 White Birch Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12635 | 17-12651 | 17-12657 | 17-12675 | 17-12685 | 17-12693 | 17-12702 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | - | - | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | - | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| **Total Income** | - | - | - | - | - | - | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| **Total 50000 · Cost of Goods Sold** | - | - | - | - | - | - | - |
| **Total COGS** | - | - | - | - | - | - | - |
| **Gross Profit** | - | - | - | - | - | - | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| **Total 61700 · Information Technology** | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | 49 | 100 | - | 100 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | 421 | - | - | - | - | - | - |
| **Total 68000 · Professional Fee Ord Course** | 70 | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 17,241 | 2,600 | 650 | 650 | 9,750 | 650 | 9,750 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| **Total 72000 · Prof Fees - Bankruptcy** | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 800 | 800 |
| **Total Expense** | 18,532 | 3,449 | 1,499 | 1,550 | 10,550 | 1,550 | 10,550 |
| **Net Ordinary Income** | (18,532) | (3,449) | (1,499) | (1,550) | (10,550) | (1,550) | (10,550) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| **Net Other Income** | - | - | - | - | - | - | - |
| **Net Income** | (18,532) | (3,449) | (1,499) | (1,550) | (10,550) | (1,550) | (10,550) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-159 White Dome Invest LLC | P-164 Wildernest Invest LLC | P-165 Willow Grove Invest LLC | P-166 Winding Road Invest | P-167 Zestar Invest LLC | P-187 695 Buggy Circle, LLC | P-188 Deerfield Park Invest LLC |
|---|---|---|---|---|---|---|---|
| | 17-12709 | 17-12723 | 17-12732 | 17-12739 | 17-12792 | 18-10670 | 18-10673 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | 1,800,000 | 8,735,000 |
| 40010 · Rent Revenue | - | - | 3,000 | - | - | - | - |
| 40020 · Interest Revenue | - | - | - | - | - | 21 | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| **Total Income** | - | - | 3,000 | - | - | 1,800,021 | 8,735,000 |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | - | - | - | - | 8 | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | 1,636,389 | 6,694,877 |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | 134,682 | 505,830 |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | - | - | - | - | 1,771,079 | 7,200,707 |
| **Total COGS** | - | - | - | - | - | 1,771,079 | 7,200,707 |
| **Gross Profit** | - | - | 3,000 | - | - | 28,942 | 1,534,293 |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | 8 | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 100 | 49 | 679 | - | - | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | (668) | - |
| 63400 · Interest | - | - | - | 520,000 | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | 125 |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | - | - | - | - | - | - |
| 67005 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | - | (68) | - | - | - | 244 |
| Total 68000 · Professional Fee Ord Course | - | 1,045 | - | - | - | 3,828 | 5,001 |
| 71000 · U.S. Trustee Fees | 650 | 650 | 1,300 | 31,023 | 9,750 | 650 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 800 | 800 | 800 | 800 | 1,600 | 800 |
| **Total Expense** | 1,450 | 2,595 | 2,081 | 552,502 | 10,550 | 5,418 | 6,820 |
| **Net Ordinary Income** | (1,450) | (2,595) | 919 | (552,502) | (10,550) | 23,524 | 1,527,473 |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | - | - | 2,578 | - | - | 668 | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | 102,745 | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| **Net Other Income** | - | - | 2,578 | - | - | (102,077) | - |
| **Net Income** | (1,450) | (2,595) | 3,497 | (552,502) | (10,550) | (78,553) | 1,527,473 |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | P-207 Frog Rock Investments | P-048 Crossbeam Invest LLC | P-287 Kirkstead Inves Huron St. | Silverleaf Funding LLC | Summit Cut Investments LLC | Topchord Investments LLC | WCBL 1 |
|---|---|---|---|---|---|---|---|
| | 18-10733 | 17-12650 | 18-10675 | 17-12837 | 17-12640 | 17-12664 | 17-12754 |
| **Ordinary Income/Expense** | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | 650,671 | 30,000 | - | - | - |
| 40010 · Rent Revenue | 271 | - | - | - | - | 5,400 | - |
| 40020 · Interest Revenue | - | - | - | - | - | (182) | - |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | - | - | - | - | - |
| Total Income | 271 | - | 650,671 | 30,000 | - | 5,218 | - |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | 4,348 | - | - | - | - | 2,139 | - |
| 50020 · Cost of Sales Real Property | (1,742) | - | - | 160,174 | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | 6,596 | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | 2,606 | - | - | 166,770 | - | 2,139 | - |
| Total COGS | 2,606 | - | - | 166,770 | - | 2,139 | - |
| Gross Profit | (2,335) | - | 650,671 | (136,770) | - | 3,079 | - |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | 3 | - | - | - | - | 8 | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 149 | 49 | - | - | 149 | - |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | - | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | 1,175 | - |
| 67000 · Security | - | - | - | 35 | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | - | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | (420) | - | - | 216 | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | - | - | - | - | - | - |
| 71000 · U.S. Trustee Fees | 650 | 650 | 650 | 975 | 9,750 | 1,300 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | - | 800 | 699 | - | 800 | 800 | 800 |
| Total Expense | 233 | 1,599 | 1,399 | 1,226 | 10,550 | 3,432 | 1,450 |
| Net Ordinary Income | (2,568) | (1,599) | 649,972 | (137,996) | (10,550) | (352) | (1,450) |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | - | - | - |
| 85101 · Refund of Pre-Petition Expense | 1,120 | - | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | 1,120 | - | - | - | - | - | - |
| **Net Income** | (1,448) | (1,599) | 649,972 | (137,996) | (10,550) | (352) | (1,450) |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

| | WCBL 2 | Whiteacre Funding LLC | WMIF 1 | WMIF 2 | WMIF 3 | WMIF 3a | WMIF 4 |
|---|---|---|---|---|---|---|---|
| | 17-12758 | 17-12713 | 17-12768 | 17-12772 | 17-12776 | 17-12780 | 17-12784 |
| Ordinary Income/Expense | | | | | | | |
| Income | | | | | | | |
| 40005 · Sales Proceeds / Note Payoff | - | - | - | - | - | - | - |
| 40010 · Rent Revenue | - | 94,815 | 3,795 | - | - | - | 27,574 |
| 40020 · Interest Revenue | - | 22,000 | 45,051 | 7,500 | 16,177 | - | 3,355 |
| 40022 · Structured Settlement Income | - | - | - | - | - | - | - |
| 40090 · Other Revenue | - | - | 300 | - | - | - | - |
| Total Income | - | 116,815 | 49,146 | 7,500 | 16,177 | - | 30,929 |
| Cost of Goods Sold | | | | | | | |
| 50000 · Cost of Goods Sold | | | | | | | |
| 50010 · Rental Property Cost Operations | - | 22,519 | - | - | - | - | - |
| 50020 · Cost of Sales Real Property | - | - | - | - | - | - | - |
| 50030 · Closing Costs / Prorations | - | - | - | - | - | - | - |
| 50040 · Structured Settlement Costs | - | - | - | - | - | - | - |
| Total 50000 · Cost of Goods Sold | - | 22,519 | - | - | - | - | - |
| Total COGS | - | 22,519 | - | - | - | - | - |
| Gross Profit | - | 94,296 | 49,146 | 7,500 | 16,177 | - | 30,929 |
| Expense | | | | | | | |
| 60020 · Media Consulting | - | - | - | - | - | - | - |
| 60400 · Bank Charges | - | - | - | - | - | - | - |
| 60500 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 60600 · Equipment Lease | - | - | - | - | - | - | - |
| 61700 · Information Technology | | | | | | | |
| 61701 · IT - Software | - | - | - | - | - | - | - |
| 61700 · Information Technology - Other | - | - | - | - | - | - | - |
| Total 61700 · Information Technology | - | - | - | - | - | - | - |
| 61800 · License and Filing Fees | - | 49 | - | - | - | - | 100 |
| 61850 · Meals and Entertainment | - | - | - | - | - | - | - |
| 61870 · Moving | - | - | - | - | - | - | - |
| 62500 · Employee Benefits | - | - | - | - | - | - | - |
| 63300 · Insurance | - | 4,342 | - | - | - | - | - |
| 63400 · Interest | - | - | - | - | - | - | - |
| 63401 · Int Expense - BK DIP financing | - | - | - | - | - | - | - |
| 64800 · Office Expense | - | - | - | - | - | - | - |
| 64900 · Office Supplies | - | - | - | - | - | - | - |
| 65000 · Outside Services | - | - | - | - | - | - | - |
| 65100 · Parking | - | - | - | - | - | - | - |
| 66000 · Payroll-Salaries and Wages | - | - | - | - | - | - | - |
| 66005 · Payroll-Service Fees | - | - | - | - | - | - | - |
| 66015 · Payroll-Employer Taxes | - | - | - | - | - | - | - |
| 66020 · Independent Contractors | - | - | - | - | - | - | - |
| 66030 · Postage and Delivery | - | - | - | - | - | - | - |
| 66800 · Rent Expense | - | - | - | - | - | - | - |
| 66900 · Repairs and Maintenance | - | - | - | - | - | - | - |
| 67000 · Security | - | 375 | - | - | - | - | - |
| 67050 · Storage | - | - | - | - | - | - | - |
| 67100 · Telephone and Internet Expense | - | - | - | - | - | - | - |
| 67110 · Title Searches | - | - | 1,880 | - | - | - | - |
| 67200 · Travel | - | - | - | - | - | - | - |
| 67210 · Travel / Relocation allowance | - | - | - | - | - | - | - |
| 67400 · Utilities | - | 5,890 | - | - | - | - | - |
| Total 68000 · Professional Fee Ord Course | - | 37,665 | 1,364 | 4,798 | - | - | 1,383 |
| 71000 · U.S. Trustee Fees | 650 | 2,275 | 2,275 | 650 | 650 | 325 | 650 |
| 72000 · Prof Fees - Bankruptcy Related | | | | | | | |
| 72010 · Legal - Bankruptcy | - | - | - | - | - | - | - |
| 72030 · Consulting - Bankruptcy | - | - | - | - | - | - | - |
| 72050 · Creditor's Committee Fees Expen | - | - | - | - | - | - | - |
| Total 72000 · Prof Fees - Bankruptcy | - | - | - | - | - | - | - |
| 72100 · DIP Loan Origination Fee | - | - | - | - | - | - | - |
| 81140 · Board Fees | - | - | - | - | - | - | - |
| 83000 · Tax Expense | 800 | 11,584 | 3,426 | 800 | 800 | 800 | 800 |
| Total Expense | 1,450 | 62,180 | 8,945 | 6,248 | 1,450 | 1,125 | 2,933 |
| Net Ordinary Income | (1,450) | 32,116 | 40,202 | 1,253 | 14,727 | (1,125) | 27,996 |
| Other Income/Expense | | | | | | | |
| 85100 · (Gain) / Loss loan payoff/sale | - | - | - | - | (13,710) | (26,745) | (6,168) |
| 85101 · Refund of Pre-Petition Expense | - | 3,132 | - | - | - | - | - |
| 85000 · Write off uncollectible rents | - | - | - | - | - | - | - |
| 85001 · Charitable Contribution | - | - | - | - | - | - | - |
| Net Other Income | - | 3,132 | - | - | (13,710) | (26,745) | (6,168) |
| Net Income | (1,450) | 35,248 | 40,202 | 1,253 | 1,017 | (27,870) | 21,828 |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Profit & Loss by Debtor**
December 4, 2017 through June 30, 2018

7:18 AM
08/05/2018
Accrual Basis

| | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40005 · Sales Proceeds / Note Payoff | 93,820,284 |
| 40010 · Rent Revenue | 1,285,505 |
| 40020 · Interest Revenue | 142,473 |
| 40022 · Structured Settlement Income | 84,075 |
| 40090 · Other Revenue | 334,278 |
| **Total Income** | 95,666,615 |
| **Cost of Goods Sold** | |
| 50000 · Cost of Goods Sold | |
| 50010 · Rental Property Cost Operations | 283,780 |
| 50020 · Cost of Sales Real Property | 83,293,944 |
| 50030 · Closing Costs / Prorations | 5,124,175 |
| 50040 · Structured Settlement Costs | 1,232 |
| **Total 50000 · Cost of Goods Sold** | 88,703,131 |
| **Total COGS** | 88,703,131 |
| **Gross Profit** | 6,963,484 |
| **Expense** | |
| 60020 · Media Consulting | 333,170 |
| 60400 · Bank Charges | 18,561 |
| 60500 · Dues and Subscriptions | 13,859 |
| 60600 · Equipment Lease | 1,520 |
| 61700 · Information Technology | |
| 61701 · IT - Software | 22,857 |
| 61700 · Information Technology - Other | 262,920 |
| **Total 61700 · Information Technology** | 285,778 |
| 61800 · License and Filing Fees | 26,696 |
| 61850 · Meals and Entertainment | 1,344 |
| 61870 · Moving | 18,096 |
| 62500 · Employee Benefits | 179,099 |
| 63300 · Insurance | 86,800 |
| 63400 · Interest | 2,202,596 |
| 63401 · Int Expense - BK DIP financing | 2,375,009 |
| 64800 · Office Expense | 82,304 |
| 64900 · Office Supplies | 17,630 |
| 65000 · Outside Services | 31,117 |
| 65100 · Parking | 39,322 |
| 66000 · Payroll-Salaries and Wages | 4,230,994 |
| 66005 · Payroll-Service Fees | 5,570 |
| 66015 · Payroll-Employer Taxes | 355,369 |
| 66020 · Independent Contractors | 6,000 |
| 66030 · Postage and Delivery | 25,883 |
| 66800 · Rent Expense | 432,889 |
| 66900 · Repairs and Maintenance | 62,827 |
| 67000 · Security | 3,101 |
| 67050 · Storage | 7,201 |
| 67100 · Telephone and Internet Expense | 63,079 |
| 67110 · Title Searches | 80,370 |
| 67200 · Travel | 36,453 |
| 67210 · Travel / Relocation allowance | 70,240 |
| 67400 · Utilities | 23,136 |
| Total 68000 · Professional Fee Ord Course | 1,189,543 |
| 71000 · U.S. Trustee Fees | 1,592,787 |
| 72000 · Prof Fees - Bankruptcy Related | |
| 72010 · Legal - Bankruptcy | 20,195,064 |
| 72030 · Consulting - Bankruptcy | 11,284,531 |
| 72050 · Creditor's Committee Fees Expen | 23,881 |
| **Total 72000 · Prof Fees - Bankruptcy** | 31,503,476 |
| 72100 · DIP Loan Origination Fee | 1,500,000 |
| 81140 · Board Fees | 522,059 |
| 83000 · Tax Expense | 390,839 |
| **Total Expense** | 47,814,716 |
| **Net Ordinary Income** | (40,851,232) |
| **Other Income/Expense** | |
| 85100 · (Gain) / Loss loan payoff/sale | (46,623) |
| 85101 · Refund of Pre-Petition Expense | 40,840 |
| 85000 · Write off uncollectible rents | 103,595 |
| 85001 · Charitable Contribution | 250 |
| **Net Other Income** | (109,629) |
| **Net Income** | **(40,960,860)** |

MOR-2 P&L filing to Jun30

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | | 1. Woodbridge Group LLC | Bellflower Funding LLC | Brise Soleil Investments LLC | Carbondale Glen Sweetgrass LLC | Holding Companies |
|---|---|---|---|---|---|---|
| **Debtor: Notes** | | | | | | |
| **Case No.:** | **1.** | 17-12560 | 18-10507 | 17-12762 | 17-12564 | Various |
| | | 1. Woodbridge Group LLC | Total Bellflower Funding LLC | Total Brise Soleil Investments LLC | Total Carbondale Glen Sweetgrass LLC | Holding Companies |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 · Cash | | 37,516,159 | - | - | - | - |
| **Total Checking/Savings** | **2.** | 37,516,159 | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 · Vendor Deposits | | 23,046 | - | - | - | - |
| 11510 · Property Manager Advance | | - | - | - | - | - |
| 14010 · Due From Shapiro | | | | | | |
| 14020 · Prepaid Expenses | | 7,500 | - | - | - | - |
| 14025 · Professional Retainers | | 254,801 | - | - | - | - |
| Total Other Current Assets | | 285,347 | - | - | - | - |
| **Total Current Assets** | | 37,801,506 | - | - | - | - |
| Fixed Assets | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | | 9,638 | - | - | - | - |
| Total 15000 · Furniture and Equipment | | 9,638 | - | - | - | - |
| **Total Fixed Assets** | | 9,638 | - | - | - | - |
| Other Assets | | | | | | |
| 18000 · Property / Loan Investment | **3.** | - | 1,200,000 | 195,000 | 160,000 | - |
| 18050 · Property proceeds/notepayoff | | - | (509,534) | - | (1,362,759) | - |
| 18100 · Pre-Pet Capitalized Improvement | | - | 132 | 11,310 | 1,181,525 | - |
| 18200 · Post Pet Capitalized Improvemen | **4.** | | | | | |
| 18210 · Post-Petition Construction | | 2,382 | 1,023 | 1,043 | - | - |
| 18230 · Post-Pet Property Taxes | | - | 47,993 | 2,658 | 7,455 | - |
| 18240 · Post-Pet Insurance | | 7,536 | 18,574 | 253 | 5,454 | - |
| 18250 · Post-Pet Interest | | - | - | - | - | - |
| 18260 · Post-Pet Utilities Costs | | 203 | 878 | - | 1,830 | - |
| 18270 · Post-Pet Other Costs | | 60 | 9,557 | 3,366 | 6,495 | - |
| 18280 · Rental Property major improvements | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | **4.** | 10,181 | 78,024 | 7,319 | 21,234 | - |
| 18300 · Structured Settlements | **5.** | 1,893 | - | - | - | - |
| **Total Other Assets** | | 12,074 | 768,622 | 213,629 | - | - |
| **TOTAL ASSETS** | | 37,823,218 | 768,622 | 213,629 | - | - |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 · Accounts Payable | **6.** | 13,612,606 | 650 | 325 | 650 | 44,574 |
| **Total Accounts Payable** | | 13,612,606 | 650 | 325 | 650 | 44,574 |
| Other Current Liabilities | | | | | | |
| 20110 · Pre-Petition AP Scheduled | | 11,578,057 | - | - | 479 | - |
| 20115 · Misc Current Liability/Payable | | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | | - | - | - | - | - |
| 24000 · Payroll Liabilities | | 71,150 | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | | (8,316,512) | (676,946) | 9,935 | (905,358) | 222,506 |
| 24500 · DIP Lender Note Payable | **7.** | 60,898,947 | - | - | - | - |
| **Total Other Current Liabilities** | | 64,231,642 | (676,946) | 9,935 | (904,879) | 222,506 |
| **Total Current Liabilities** | | 77,844,248 | (676,296) | 10,260 | (904,229) | 267,080 |
| Long Term Liabilities | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | **8.** | 317,570,964 | 1,200,132 | 206,310 | 1,341,525 | - |
| 25250 · Due to Noteholders | **8.** | | | | | |
| 25300 · Due to Unitholders | **8.** | | | | | |
| **Total Long Term Liabilities** | | 317,570,964 | 1,200,132 | 206,310 | 1,341,525 | - |
| **Total Liabilities** | | 395,415,212 | 523,836 | 216,570 | 437,296 | 267,080 |
| Equity | | | | | | |
| 30000 · Opening Balance Equity | **9.** | (306,906,961) | - | - | (479) | - |
| 32000 · Retained Earnings | **9.** | (7,962,610) | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | (5,568,552) | | | | |
| Net Income/(Loss): Post Petition Current Period | | (37,153,872) | 244,787 | (2,941) | (436,817) | (267,080) |
| **Total Equity** | | (357,591,994) | 244,787 | (2,941) | (437,296) | (267,080) |
| **TOTAL LIABILITIES & EQUITY** | | 37,823,218 | 768,622 | 213,629 | - | - |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | Inactive Property Companies | Ironsides Investments LLC | Under Debtor Control | P-001 215 North 12th St LLC | P-002 Addison Park Invest LLC | P-003 Anchorpoint Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | Various | 17-12714 | Non-Debtor | 17-12561 | 17-12563 | 17-12566 |
| **Case No.:** | Total Inactive Property Companies | Total Ironsides Investments LLC | Total Non-Debtor Under Debtor Control | P-001 215 North 12th St LLC | P-002 Addison Park Invest LLC | P-003 Anchorpoint Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | 14,884 | - | 6,382 |
| 14010 - Due From Shapiro | | | | | | |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | 14,884 | - | 6,382 |
| **Total Current Assets** | - | - | - | 14,884 | - | 6,382 |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | - | 1,290,000 | - | 1,000,000 | 18,200,000 | 753,000 |
| 18050 - Property proceeds/notepayoff | - | - | - | (1,097,036) | - | - |
| 18100 - Pre-Pet Capitalized Improvement | - | - | - | 53,785 | 4,179,941 | 20,212 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 4,950 | - | 1,900 | - | 4,063,958 | - |
| 18230 - Post-Pet Property Taxes | - | 16,403 | - | 23,453 | 108,658 | 18,428 |
| 18240 - Post-Pet Insurance | - | 15,903 | - | 1,736 | - | 2,272 |
| 18250 - Post-Pet Interest | - | - | - | - | - | - |
| 18260 - Post-Pet Utilities Costs | - | - | - | 2,511 | 1,199 | 92 |
| 18270 - Post-Pet Other Costs | 749 | 3,149 | - | 667 | 4,946 | 4,282 |
| 18280 - Rental Property major improvements | | | | | | |
| Total 18200 - Post Pet Capitalized Improvemen | 5,699 | 35,455 | 1,900 | 28,367 | 4,178,762 | 25,074 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 5,699 | 1,325,455 | 1,900 | (14,884) | 26,558,702 | 798,286 |
| **TOTAL ASSETS** | 5,699 | 1,325,455 | 1,900 | - | 26,558,702 | 804,668 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 - Accounts Payable | 2,925 | 361 | - | 975 | 606,225 | 650 |
| **Total Accounts Payable** | 2,925 | 361 | - | 975 | 606,225 | 650 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | - | - | - | 2,217 | 4,567 | 20,212 |
| 20115 - Misc Current Liability/Payable | - | - | - | - | - | - |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | 9,774 | - | 3,430 |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | 10,374 | 35,793 | 73,100 | (735,986) | 4,944,010 | (2,671) |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 10,374 | 35,793 | 73,100 | (723,996) | 4,948,576 | 20,972 |
| **Total Current Liabilities** | 13,299 | 36,154 | 73,100 | (723,021) | 5,554,801 | 21,622 |
| **Long Term Liabilities** | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | - | 1,290,000 | - | 1,053,785 | 21,052,124 | 773,212 |
| 25250 - Due to Noteholders | | | | | | |
| 25300 - Due to Unitholders | | | | | | |
| **Total Long Term Liabilities** | - | 1,290,000 | - | 1,053,785 | 21,052,124 | 773,212 |
| **Total Liabilities** | 13,299 | 1,326,154 | 73,100 | 330,764 | 26,606,925 | 794,834 |
| **Equity** | | | | | | |
| 30000 - Opening Balance Equity | - | - | - | (1,076) | (4,567) | (19,727) |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | 9,140 | | (8,816) |
| Net Income/(Loss): Post Petition Current Period | (7,600) | (699) | (71,200) | (338,828) | (43,657) | 38,378 |
| **Total Equity** | (7,600) | (699) | (71,200) | (330,764) | (48,223) | 9,834 |
| **TOTAL LIABILITIES & EQUITY** | 5,699 | 1,325,455 | 1,900 | - | 26,558,702 | 804,668 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-004 Arborvitae Invest LLC | P-005 Archivolt Invest LLC | P-006 Arlington Ridge Inves LLC | P-007 Arrowpoint Invest LLC | P-008 Baleroy Invest LLC | P-009 Bay Village Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12572 | 17-12574 | 17-12576 | 17-12578 | 17-12580 | 17-12604 |
| | P-004 Arborvitae Invest LLC | P-005 Archivolt Invest LLC | P-006 Arlington Ridge Inves LLC | P-007 Arrowpoint Invest LLC | P-008 Baleroy Invest LLC | P-009 Bay Village Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | | | | | | |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 96,000 | - | 6,300,000 | 611,000 | 1,434,400 | 8,900,000 |
| 18050 · Property proceeds/notepayoff | - | - | | | | |
| 18100 · Pre-Pet Capitalized Improvement | 9,872 | - | 6,183,009 | 44,074 | 82,502 | 2,301,696 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | 1,031,466 | - | - | 590,987 |
| 18230 · Post-Pet Property Taxes | 2,195 | - | 38,601 | 13,866 | 8,355 | 55,033 |
| 18240 · Post-Pet Insurance | 126 | - | 59,963 | 126 | - | 502 |
| 18250 · Post-Pet Interest | - | - | | - | - | - |
| 18260 · Post-Pet Utilities Costs | - | - | 1,519 | - | 3,444 | 74 |
| 18270 · Post-Pet Other Costs | 1,683 | - | - | 1,683 | 3,977 | - |
| 18280 · Rental Property major improvements | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | 4,005 | - | 1,131,548 | 15,675 | 15,777 | 646,596 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 109,877 | - | 13,614,557 | 670,749 | 1,532,678 | 11,848,292 |
| **TOTAL ASSETS** | 109,877 | - | 13,614,557 | 670,749 | 1,532,678 | 11,848,292 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 325 | 325 | 5,543 | 325 | 748 | 15,420 |
| **Total Accounts Payable** | 325 | 325 | 5,543 | 325 | 748 | 15,420 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | - | 958 | 258 | 1,083 | 260 |
| 20115 · Misc Current Liability/Payable | - | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 5,130 | 1,163 | 1,746,302 | 16,898 | 17,290 | 692,974 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 5,130 | 1,163 | 1,747,259 | 17,156 | 18,373 | 693,235 |
| **Total Current Liabilities** | 5,455 | 1,488 | 1,752,803 | 17,481 | 19,121 | 708,654 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 105,872 | - | 11,873,262 | 655,074 | 1,516,578 | 11,150,448 |
| 25250 · Due to Noteholders | | | | | | |
| 25300 · Due to Unitholders | | | | | | |
| **Total Long Term Liabilities** | 105,872 | - | 11,873,262 | 655,074 | 1,516,578 | 11,150,448 |
| **Total Liabilities** | 111,327 | 1,488 | 13,626,065 | 672,555 | 1,535,699 | 11,859,102 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | - | (958) | (258) | (1,083) | (260) |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (1,450) | (1,488) | (10,550) | (1,548) | (1,938) | (10,550) |
| **Total Equity** | (1,450) | (1,488) | (11,508) | (1,806) | (3,021) | (10,810) |
| **TOTAL LIABILITIES & EQUITY** | 109,877 | - | 13,614,557 | 670,749 | 1,532,678 | 11,848,292 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-010 Bear Brook Invest LLC | P-011 Beech Creek Invest LLC | P-012 Bishop White Invest LLC | P-013 Black Bass Invest LLC | P-014 Black Locust Invest LLC | P-015 Bluff Point Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12610 | 17-12616 | 17-12623 | 17-12641 | 17-12648 | 17-12722 |
| | P-010 Bear Brook Invest LLC | P-011 Beech Creek Invest LLC | P-012 Bishop White Invest LLC | P-013 Black Bass Invest LLC | P-014 Black Locust Invest LLC | P-015 Bluff Point Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | | | | | | |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 · Property / Loan Investment | 90,000 | 1,472,500 | 35,000,000 | 110,000 | 125,000 | 13,200,000 |
| 18050 · Property proceeds/notepayoff | - | | | | | |
| 18100 · Pre-Pet Capitalized Improvement | 5,811 | 465,906 | 533,212 | 6,372 | 9,705 | 1,537,161 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | | 174,971 | - | 15,959 | 291,427 |
| 18230 · Post-Pet Property Taxes | 2,195 | 8,150 | 73,377 | 2,658 | 2,658 | 80,667 |
| 18240 · Post-Pet Insurance | 126 | 7,786 | 502 | 126 | 273 | 13,986 |
| 18250 · Post-Pet Interest | - | | 106,250 | - | | - |
| 18260 · Post-Pet Utilities Costs | - | 2,365 | - | - | - | 139 |
| 18270 · Post-Pet Other Costs | 1,683 | 4,356 | 1,750 | 1,983 | 2,007 | 1,995 |
| 18280 · Rental Property major improvements | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | 4,005 | 22,657 | 356,849 | 4,767 | 20,897 | 388,213 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 99,816 | 1,961,063 | 35,890,061 | 121,139 | 155,602 | 15,125,374 |
| **TOTAL ASSETS** | **99,816** | **1,961,063** | **35,890,061** | **121,139** | **155,602** | **15,125,374** |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 · Accounts Payable | 325 | 860 | 180,009 | 325 | 650 | 3,791 |
| **Total Accounts Payable** | 325 | 860 | 180,009 | 325 | 650 | 3,791 |
| Other Current Liabilities | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | 5,389 | 22,431 | - | - | 20,399 |
| 20115 · Misc Current Liability/Payable | - | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | | | | | |
| 24400 · Due (to)/from Group or affiliat | 5,130 | 26,685 | 18,305,920 | 5,941 | 22,122 | 398,541 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 5,130 | 32,074 | 18,328,351 | 5,941 | 22,122 | 418,940 |
| **Total Current Liabilities** | 5,455 | 32,934 | 18,508,360 | 6,266 | 22,772 | 422,732 |
| Long Term Liabilities | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 95,811 | 1,935,863 | 18,492,249 | 116,372 | 134,705 | 14,726,442 |
| 25250 · Due to Noteholders | | | | | | |
| 25300 · Due to Unitholders | | | | | | |
| **Total Long Term Liabilities** | 95,811 | 1,935,863 | 18,492,249 | 116,372 | 134,705 | 14,726,442 |
| **Total Liabilities** | 101,266 | 1,968,797 | 37,000,609 | 122,638 | 157,477 | 15,149,174 |
| Equity | | | | | | |
| 30000 · Opening Balance Equity | - | (5,389) | (22,431) | - | - | (20,399) |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (1,450) | (2,344) | (1,088,116) | (1,499) | (1,875) | (3,400) |
| **Total Equity** | (1,450) | (7,733) | (1,110,548) | (1,499) | (1,875) | (23,799) |
| **TOTAL LIABILITIES & EQUITY** | **99,816** | **1,961,063** | **35,890,061** | **121,139** | **155,602** | **15,125,374** |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-016 Bowman Invest LLC | P-017 Bramley Invest LLC | P-019 Broadsands Invest LLC | P-020 Brynderwen Invest LLC | P-021 Cablestay Invest LLC | P-022 Cannington Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12753 | 17-12769 | 17-12777 | 17-12793 | 17-12798 | 17-12803 |
| | P-016 Bowman Invest LLC | P-017 Bramley Invest LLC | P-019 Broadsands Invest LLC | P-020 Brynderwen Invest LLC | P-021 Cablestay Invest LLC | P-022 Cannington Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | 90,000 | 500,000 | 345,000 | - | 4,000,000 | 4,850,000 |
| 18050 - Property proceeds/notepayoff | - | - | - | - | (10,638,871) | - |
| 18100 - Pre-Pet Capitalized Improvement | 4,432 | 57,140 | 23,790 | - | 5,897,792 | 2,993,667 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | - | - | - | - | 561,943 | 27,543 |
| 18230 - Post-Pet Property Taxes | 1,733 | 7,854 | 2,199 | - | 46,791 | 58,285 |
| 18240 - Post-Pet Insurance | 126 | 126 | 126 | - | 1,169 | 15,169 |
| 18250 - Post-Pet Interest | - | - | - | - | - | - |
| 18260 - Post-Pet Utilities Costs | - | - | - | - | 4,401 | 2,991 |
| 18270 - Post-Pet Other Costs | 1,713 | 9,841 | 5,629 | - | 126,775 | 9,606 |
| 18280 - Rental Property major improvements | | | | | | |
| Total 18200 - Post Pet Capitalized Improvemen | 3,573 | 17,821 | 7,955 | - | 741,079 | 113,593 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 98,005 | 574,961 | 376,745 | - | - | 7,957,260 |
| **TOTAL ASSETS** | 98,005 | 574,961 | 376,745 | - | - | 7,957,260 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 - Accounts Payable | 325 | 325 | 325 | 325 | 4,875 | 6,626 |
| **Total Accounts Payable** | 325 | 325 | 325 | 325 | 4,875 | 6,626 |
| **Other Current Liabilities** | | | | | | |
| 20110 - Pre-Petition AP Scheduled | - | - | - | - | 744 | 3,847 |
| 20115 - Misc Current Liability/Payable | - | - | - | - | 137,042 | - |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | 4,847 | 18,946 | 9,229 | 1,174 | (13,433,233) | 113,267 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 4,847 | 18,946 | 9,229 | 1,174 | (13,295,447) | 117,114 |
| **Total Current Liabilities** | 5,172 | 19,271 | 9,554 | 1,499 | (13,290,572) | 123,740 |
| **Long Term Liabilities** | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 94,432 | 557,140 | 368,790 | - | 9,767,560 | 7,839,667 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 94,432 | 557,140 | 368,790 | - | 9,767,560 | 7,839,667 |
| **Total Liabilities** | 99,604 | 576,411 | 378,344 | 1,499 | (3,523,012) | 7,963,407 |
| **Equity** | | | | | | |
| 30000 - Opening Balance Equity | - | - | - | - | (744) | (3,847) |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (1,599) | (1,450) | (1,599) | (1,499) | 3,523,756 | (2,300) |
| **Total Equity** | (1,599) | (1,450) | (1,599) | (1,499) | 3,523,012 | (6,147) |
| **TOTAL LIABILITIES & EQUITY** | 98,005 | 574,961 | 376,745 | - | - | 7,957,260 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-023 Carbondale Glen Lot A-5 | P-024 Carbondale Glen Lot D-22 | P-025 Carbondale Glen Lot E-24 | P-026 Carbondale Glen Lot GV-13 | P-027 Carbondale Glen Lot L-2 | P-028 Carbondale Glen Lot SD-14 |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12807 | 17-12809 | 17-12811 | 17-12813 | 18-10284 | 17-12817 |
| | P-023 Carbondale Glen Lot A-5 | P-024 Carbondale Glen Lot D-22 | P-025 Carbondale Glen Lot E-24 | P-026 Carbondale Glen Lot GV-13 | P-027 Carbondale Glen Lot L-2 | P-028 Carbondale Glen Lot SD-14 |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | | | | | | |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 650,000 | 80,000 | 90,000 | 95,000 | 120,000 | 105,000 |
| 18050 · Property proceeds/notepayoff | - | (1,103,221) | - | - | - | - |
| 18100 · Pre-Pet Capitalized Improvement | 101,463 | 1,005,321 | 12,433 | 10,811 | 11,700 | 8,043 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | 750 | - | - | 750 | - |
| 18230 · Post-Pet Property Taxes | 15,022 | 10,551 | 2,658 | 2,658 | 2,658 | 733 |
| 18240 · Post-Pet Insurance | 126 | - | 126 | 126 | 126 | 126 |
| 18250 · Post-Pet Interest | - | - | - | - | - | - |
| 18260 · Post-Pet Utilities Costs | - | 3,966 | - | - | - | - |
| 18270 · Post-Pet Other Costs | 1,683 | 2,633 | 1,683 | 1,683 | 3,385 | 1,713 |
| 18280 · Rental Property major improvements | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | 16,831 | 17,900 | 4,467 | 4,467 | 6,919 | 2,572 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 768,294 | - | 106,900 | 110,278 | 138,619 | 115,615 |
| **TOTAL ASSETS** | **768,294** | **-** | **106,900** | **110,278** | **138,619** | **115,615** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 325 | 737 | 325 | 325 | 325 | 325 |
| **Total Accounts Payable** | 325 | 737 | 325 | 325 | 325 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | 307 | - | - | - | - |
| 20115 · Misc Current Liability/Payable | - | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 18,126 | (826,455) | 5,592 | 5,592 | 7,819 | 3,767 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 18,126 | (826,148) | 5,592 | 5,592 | 7,819 | 3,767 |
| **Total Current Liabilities** | 18,451 | (825,411) | 5,917 | 5,917 | 8,144 | 4,092 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 751,463 | 1,085,321 | 102,433 | 105,811 | 131,700 | 113,043 |
| 25250 · Due to Noteholders | | | | | | |
| 25300 · Due to Unitholders | | | | | | |
| **Total Long Term Liabilities** | 751,463 | 1,085,321 | 102,433 | 105,811 | 131,700 | 113,043 |
| **Total Liabilities** | 769,914 | 259,910 | 108,350 | 111,728 | 139,844 | 117,135 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | (307) | - | - | - | - |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (1,620) | (259,603) | (1,450) | (1,450) | (1,225) | (1,520) |
| **Total Equity** | (1,620) | (259,910) | (1,450) | (1,450) | (1,225) | (1,520) |
| **TOTAL LIABILITIES & EQUITY** | **768,294** | **-** | **106,900** | **110,278** | **138,619** | **115,615** |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-029 Carbondale Glen Lot SD-23 | P-030 Carbondale Glen Mes Lot19 | P-031 Carbondale Glen River Mes | P-032 Carbondale Gl Sunda Ponds | P-036 Carbondale Peaks Lot L-1 | P-037 Carbondale Spruce 101 |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12815 | 17-12819 | 17-12820 | 17-12822 | 18-10286 | 17-12568 |
| | P-029 Carbondale Glen Lot SD-23 | P-030 Carbondale Glen Mes Lot19 | P-031 Carbondale Glen River Mes | P-032 Carbondale Gl Sunda Ponds | P-036 Carbondale Peaks Lot L-1 | P-037 Carbondale Spruce 101 |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | 6,926 |
| 14010 · Due From Shapiro | | | | | | |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | 6,926 |
| **Total Current Assets** | - | - | - | - | - | 6,926 |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 115,000 | 105,000 | 1,350,000 | 820,000 | 550,000 | 750,000 |
| 18050 · Property proceeds/notepayoff | - | | | | | |
| 18100 · Pre-Pet Capitalized Improvement | 7,954 | 13,061 | 4,059,013 | 63,375 | 207,236 | 86,822 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | 76,784 | - | - | - |
| 18230 · Post-Pet Property Taxes | 733 | 3,391 | 16,247 | 5,865 | 3,648 | 17,095 |
| 18240 · Post-Pet Insurance | 126 | 273 | 5,963 | 126 | 290 | 1,270 |
| 18250 · Post-Pet Interest | - | - | - | - | - | - |
| 18260 · Post-Pet Utilities Costs | - | - | 14,254 | - | 1,873 | 121 |
| 18270 · Post-Pet Other Costs | 1,713 | 1,713 | 16,417 | 13,704 | 6,150 | 4,558 |
| 18280 · Rental Property major improvements | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | 2,572 | 5,377 | 129,665 | 19,696 | 11,962 | 23,043 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 125,526 | 123,438 | 5,538,678 | 903,071 | 769,198 | 859,865 |
| **TOTAL ASSETS** | **125,526** | **123,438** | **5,538,678** | **903,071** | **769,198** | **866,792** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 325 | 325 | 3,132 | 325 | 1,285 | 650 |
| **Total Accounts Payable** | 325 | 325 | 3,132 | 325 | 1,285 | 650 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | - | 25,067 | - | 75 | - |
| 20115 · Misc Current Liability/Payable | - | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | 10,663 |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 3,797 | 6,602 | 131,933 | 21,246 | 13,642 | 14,910 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 3,797 | 6,602 | 157,000 | 21,246 | 13,717 | 25,574 |
| **Total Current Liabilities** | 4,122 | 6,927 | 160,132 | 21,571 | 15,002 | 26,224 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 122,954 | 118,061 | 5,405,783 | 883,375 | 757,236 | 836,822 |
| 25250 · Due to Noteholders | | | | | | |
| 25300 · Due to Unitholders | | | | | | |
| **Total Long Term Liabilities** | 122,954 | 118,061 | 5,405,783 | 883,375 | 757,236 | 836,822 |
| **Total Liabilities** | 127,076 | 124,988 | 5,565,915 | 904,946 | 772,238 | 863,046 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | - | (25,067) | - | (75) | 518 |
| 32000 · Retained Earnings | | | | | | |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | 9,057 |
| Net Income/(Loss): Post Petition Current Period | (1,550) | (1,550) | (2,170) | (1,875) | (2,965) | (5,828) |
| **Total Equity** | (1,550) | (1,550) | (27,237) | (1,875) | (3,040) | 3,746 |
| **TOTAL LIABILITIES & EQUITY** | **125,526** | **123,438** | **5,538,678** | **903,071** | **769,198** | **866,792** |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | | P-038 Carbondale Sundanc Lot 15 | P-039 Carbondale Sundanc Lot 16 | P-040 Castle Pines Invest LLC | P-041 Centershot Invest LLC | P-042 Chaplin Invest LLC | P-043 Chestnut Invest LLC |
|---|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | | |
| **Case No.:** | | 17-12569 | 17-12570 | 17-12581 | 17-12586 | 17-12592 | 17-12603 |
| | | P-038 Carbondale Sundanc Lot 15 | P-039 Carbondale Sundanc Lot 16 | P-040 Castle Pines Invest LLC | P-041 Centershot Invest LLC | P-042 Chaplin Invest LLC | P-043 Chestnut Invest LLC |
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| Total 10000 · Cash | | - | - | - | - | - | - |
| **Total Checking/Savings** | | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | | |
| 11500 · Vendor Deposits | | - | - | - | - | - | - |
| 11510 · Property Manager Advance | | - | - | - | - | - | - |
| 14010 · Due From Shapiro | | | | | | | |
| 14020 · Prepaid Expenses | | - | - | - | - | - | - |
| 14025 · Professional Retainers | | - | - | - | - | - | - |
| **Total Other Current Assets** | | - | - | - | - | - | - |
| **Total Current Assets** | | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | | |
| 15000 · Furniture and Equipment | | | | | | | |
| 15110 · Office Equipment | | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | | - | - | - | - | - | - |
| **Total Fixed Assets** | | - | - | - | - | - | - |
| **Other Assets** | | | | | | | |
| 18000 · Property / Loan Investment | | 105,000 | 105,000 | 100,000 | 1,400,000 | 100,000 | 5,312,447 |
| 18050 · Property proceeds/notepayoff | | - | - | - | (2,290,736) | - | - |
| 18100 · Pre-Pet Capitalized Improvement | | 9,419 | 10,069 | 9,731 | 865,717 | 10,121 | 2,071,803 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | | |
| 18210 · Post-Petition Construction | | - | - | - | 2,942 | - | 46,269 |
| 18230 · Post-Pet Property Taxes | | 733 | 733 | - | 17,531 | 2,658 | 65,317 |
| 18240 · Post-Pet Insurance | | 126 | 126 | 126 | 502 | 273 | 12,107 |
| 18250 · Post-Pet Interest | | - | - | - | - | - | - |
| 18260 · Post-Pet Utilities Costs | | - | - | - | 293 | - | 487 |
| 18270 · Post-Pet Other Costs | | 2,463 | 2,953 | 1,683 | 3,750 | 1,781 | 598 |
| 18280 · Rental Property major improvements | | | | | | | |
| Total 18200 · Post Pet Capitalized Improvemen | | 3,322 | 3,812 | 1,809 | 25,019 | 4,712 | 124,778 |
| 18300 · Structured Settlements | | - | - | - | - | - | - |
| **Total Other Assets** | | 117,741 | 118,881 | 111,540 | - | 114,833 | 7,509,028 |
| **TOTAL ASSETS** | | **117,741** | **118,881** | **111,540** | **-** | **114,833** | **7,509,028** |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |
| 20000 · Accounts Payable | | 325 | 325 | 325 | 975 | 325 | 9,345 |
| **Total Accounts Payable** | | 325 | 325 | 325 | 975 | 325 | 9,345 |
| **Other Current Liabilities** | | | | | | | |
| 20110 · Pre-Petition AP Scheduled | | - | - | - | 123 | - | 315 |
| 20115 · Misc Current Liability/Payable | | - | - | - | - | - | - |
| 20120 · Tenant Deposit & Prepaid Rent | | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | | 4,447 | 4,187 | 2,934 | 26,193 | 5,837 | 222,005 |
| 24500 · DIP Lender Note Payable | | - | - | - | (1,388,470) | - | - |
| **Total Other Current Liabilities** | | 4,447 | 4,187 | 2,934 | (1,362,155) | 5,837 | 222,320 |
| **Total Current Liabilities** | | 4,772 | 4,512 | 3,259 | (1,361,180) | 6,162 | 231,665 |
| **Long Term Liabilities** | | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | | 114,419 | 115,069 | 109,731 | 2,265,717 | 110,121 | 7,375,428 |
| 25250 · Due to Noteholders | | | | | | | |
| 25300 · Due to Unitholders | | | | | | | |
| **Total Long Term Liabilities** | | 114,419 | 115,069 | 109,731 | 2,265,717 | 110,121 | 7,375,428 |
| **Total Liabilities** | | 119,191 | 119,581 | 112,990 | 904,537 | 116,283 | 7,607,093 |
| **Equity** | | | | | | | |
| 30000 · Opening Balance Equity | | - | - | - | (123) | - | (315) |
| 32000 · Retained Earnings | | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | | |
| Net Income/(Loss): Post Petition Current Period | | (1,450) | (700) | (1,450) | (904,414) | (1,450) | (97,750) |
| **Total Equity** | | (1,450) | (700) | (1,450) | (904,537) | (1,450) | (98,065) |
| **TOTAL LIABILITIES & EQUITY** | | **117,741** | **118,881** | **111,540** | **-** | **114,833** | **7,509,028** |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-044 Chestnut Ridge Invest LLC | P-045 Clover Basin Invest LLC | P-046 Coffee Creek Invest LLC | P-047 Craven Invest LLC | P-049 Crowfield Invest LLC | P-050 Crystal Woods Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12614 | 17-12621 | 17-12627 | 17-12636 | 17-12660 | 17-12676 |
| | P-044 Chestnut Ridge Invest LLC | P-045 Clover Basin Invest LLC | P-046 Coffee Creek Invest LLC | P-047 Craven Invest LLC | P-049 Crowfield Invest LLC | P-050 Crystal Woods Invest LLC |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| Total Checking/Savings | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | | | | | | |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| Total Other Current Assets | - | - | - | - | - | - |
| Total Current Assets | - | - | - | - | - | - |
| Fixed Assets | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| Total Fixed Assets | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 - Property / Loan Investment | 4,700,000 | 3,500,000 | 90,000 | 8,725,000 | 5,200,000 | 125,000 |
| 18050 - Property proceeds/notepayoff | - | (8,461,478) | | (9,100,969) | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 2,145,536 | 4,918,467 | 9,436 | 236,732 | 1,390,049 | 9,670 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 484,211 | 21,131 | - | 50,169 | 972,086 | - |
| 18230 - Post-Pet Property Taxes | 28,914 | 6,801 | 2,658 | 52,749 | 62,463 | 2,658 |
| 18240 - Post-Pet Insurance | - | 557 | 126 | 502 | 6,275 | 126 |
| 18250 - Post-Pet Interest | - | | | 24,068 | - | |
| 18260 - Post-Pet Utilities Costs | 647 | 7,073 | - | | 1,160 | - |
| 18270 - Post-Pet Other Costs | 500 | 7,448 | 1,783 | 11,750 | - | 1,683 |
| 18280 - Rental Property major improvements | | | | | | |
| Total 18200 - Post Pet Capitalized Improvemen | 514,272 | 43,011 | 4,567 | 139,237 | 1,041,984 | 4,467 |
| 18300 - Structured Settlements | | - | | - | - | |
| Total Other Assets | 7,359,808 | - | 104,003 | - | 7,632,033 | 139,137 |
| **TOTAL ASSETS** | 7,359,808 | - | 104,003 | - | 7,632,033 | 139,137 |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 - Accounts Payable | 82,859 | 9,596 | 325 | 57,906 | 144,913 | 325 |
| Total Accounts Payable | 82,859 | 9,596 | 325 | 57,906 | 144,913 | 325 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | - | 6,999 | - | 4,000 | 14,328 | - |
| 20115 - Misc Current Liability/Payable | - | - | - | 180,000 | - | - |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | 566,401 | (8,873,891) | 5,692 | (4,478,521) | 1,052,838 | 5,641 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| Total Other Current Liabilities | 566,401 | (8,866,892) | 5,692 | (4,294,521) | 1,067,166 | 5,641 |
| Total Current Liabilities | 649,260 | (8,857,296) | 6,017 | (4,236,616) | 1,212,079 | 5,966 |
| Long Term Liabilities | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 6,714,923 | 8,384,664 | 99,436 | 4,953,732 | 6,441,956 | 134,670 |
| 25250 - Due to Noteholders | | | | | | |
| 25300 - Due to Unitholders | | | | | | |
| Total Long Term Liabilities | 6,714,923 | 8,384,664 | 99,436 | 4,953,732 | 6,441,956 | 134,670 |
| Total Liabilities | 7,364,183 | (472,632) | 105,453 | 717,116 | 7,654,035 | 140,636 |
| Equity | | | | | | |
| 30000 - Opening Balance Equity | - | (6,999) | - | (4,000) | (14,328) | - |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (4,375) | 479,631 | (1,450) | (713,116) | (7,674) | (1,499) |
| Total Equity | (4,375) | 472,632 | (1,450) | (717,116) | (22,002) | (1,499) |
| **TOTAL LIABILITIES & EQUITY** | 7,359,808 | - | 104,003 | - | 7,632,033 | 139,137 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-051 Daleville Invest LLC | P-052 Derbyshire Invest LLC | P-053 Diamond Cove Invest LLC | P-054 Dixville Notch Invest LLC | P-055 Dogwood Valley Invest LLC | P-056 Dollis Brook Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12687 | 17-12696 | 17-12705 | 17-12716 | 17-12727 | 17-12735 |
| | P-051 Daleville Invest LLC | P-052 Derbyshire Invest LLC | P-053 Diamond Cove Invest LLC | P-054 Dixville Notch Invest LLC | P-055 Dogwood Valley Invest LLC | P-056 Dollis Brook Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 90,500 | 1,017,450 | 38,282,208 | 150,000 | 110,000 | 1,000,000 |
| 18050 · Property proceeds/notepayoff | - | - | - | - | - | - |
| 18100 · Pre-Pet Capitalized Improvement | 14,276 | 34,195 | 372,318 | 9,591 | 9,665 | 170,557 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | 465,269 | - | 24,703 | 17,291 |
| 18230 · Post-Pet Property Taxes | 2,658 | 6,323 | 253,045 | 3,351 | 2,658 | 24,961 |
| 18240 · Post-Pet Insurance | 126 | 3,552 | 7,034 | 126 | 126 | 1,865 |
| 18250 · Post-Pet Interest | - | | | | | |
| 18260 · Post-Pet Utilities Costs | - | 2,408 | 17,543 | - | - | 3,850 |
| 18270 · Post-Pet Other Costs | 5,006 | 6,055 | 3,516 | 1,683 | 1,683 | 2,383 |
| 18280 · Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 7,790 | 18,338 | 746,407 | 5,160 | 29,170 | 50,350 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 112,566 | 1,069,983 | 39,400,933 | 164,751 | 148,835 | 1,220,907 |
| **TOTAL ASSETS** | **112,566** | **1,069,983** | **39,400,933** | **164,751** | **148,835** | **1,220,907** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 325 | 764 | 40,754 | 325 | 325 | 724 |
| **Total Accounts Payable** | 325 | 764 | 40,754 | 325 | 325 | 724 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | 664 | 14,756 | - | - | 358 |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 8,915 | 20,248 | 3,692,039 | 6,285 | 30,720 | 1,991 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 8,915 | 20,912 | 3,706,795 | 6,285 | 30,720 | 2,349 |
| **Total Current Liabilities** | 9,240 | 21,676 | 3,747,548 | 6,610 | 31,045 | 3,073 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 104,776 | 1,051,645 | 35,705,358 | 159,591 | 119,665 | 1,170,557 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 104,776 | 1,051,645 | 35,705,358 | 159,591 | 119,665 | 1,170,557 |
| **Total Liabilities** | 114,016 | 1,073,321 | 39,452,906 | 166,201 | 150,710 | 1,173,630 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | (664) | (14,756) | - | - | (358) |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (1,450) | (2,674) | (37,218) | (1,450) | (1,875) | 47,635 |
| **Total Equity** | (1,450) | (3,338) | (51,974) | (1,450) | (1,875) | 47,277 |
| **TOTAL LIABILITIES & EQUITY** | **112,566** | **1,069,983** | **39,400,933** | **164,751** | **148,835** | **1,220,907** |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-057 Donnington Invest LLC | P-059 Doubleleaf Invest LLC | P-060 Drawspan Invest LLC | P-061 Eldredge Invest LLC | P-062 Elstar Invest LLC | P-063 Emerald Lake Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12744 | 17-12755 | 17-12767 | 17-12775 | 17-12782 | 17-12788 |
| | Total P-057 Donnington Investments | P-059 Doubleleaf Invest LLC | P-060 Drawspan Invest LLC | P-061 Eldredge Invest LLC | P-062 Elstar Invest LLC | P-063 Emerald Lake Invest LLC |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | 18,973 | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | 18,973 | - | - | - | - | - |
| **Total Current Assets** | 18,973 | - | - | - | - | - |
| Fixed Assets | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 - Property / Loan Investment | 5,750,000 | 1,285,000 | 1,035,000 | 5,625,000 | 7,220,000 | 6,700,000 |
| 18050 - Property proceeds/notepayoff | (610,000) | - | - | - | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 796,787 | 629,559 | 904,712 | 3,795,996 | 1,446,625 | 1,938,531 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 750 | - | 414,812 | 1,007,449 | 1,136,704 | 3,150 |
| 18230 - Post-Pet Property Taxes | 119,856 | 8,084 | 13,162 | 67,557 | 85,227 | 82,532 |
| 18240 - Post-Pet Insurance | 1,142 | 1,293 | 54 | 24,678 | 502 | 21,797 |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | 1,099 | - | 2,283 | 1,713 | 1,690 | - |
| 18270 - Post-Pet Other Costs | 10,578 | 3,200 | 5,675 | 1,773 | - | 1,060 |
| 18280 - Rental Property major improvemen | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 133,425 | 12,577 | 435,985 | 1,103,169 | 1,224,123 | 108,538 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 6,070,212 | 1,927,136 | 2,375,697 | 10,524,165 | 9,890,748 | 8,747,069 |
| **TOTAL ASSETS** | 6,089,185 | 1,927,136 | 2,375,697 | 10,524,165 | 9,890,748 | 8,747,069 |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 - Accounts Payable | 975 | 650 | 975 | 2,838 | 25,285 | 650 |
| **Total Accounts Payable** | 975 | 650 | 975 | 2,838 | 25,285 | 650 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 46 | - | 938 | 798 | 403 | - |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | 17,185 | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | (464,894) | 13,751 | 522,392 | 1,178,199 | 1,220,602 | (49,507) |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (447,662) | 13,751 | 523,330 | 1,178,998 | 1,221,005 | (49,507) |
| **Total Current Liabilities** | (446,687) | 14,401 | 524,305 | 1,181,835 | 1,246,290 | (48,857) |
| Long Term Liabilities | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 6,546,787 | 1,914,559 | 1,859,129 | 9,299,154 | 8,655,411 | 8,638,531 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 6,546,787 | 1,914,559 | 1,859,129 | 9,299,154 | 8,655,411 | 8,638,531 |
| **Total Liabilities** | 6,100,100 | 1,928,960 | 2,383,434 | 10,480,989 | 9,901,701 | 8,589,674 |
| Equity | | | | | | |
| 30000 - Opening Balance Equity | 479 | - | (938) | (798) | (403) | - |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | 2,746 | - | - | - | - | 39,495 |
| Net Income/(Loss): Post Petition Current Period | (14,139) | (1,824) | (6,799) | 43,975 | (10,550) | 117,900 |
| **Total Equity** | (10,914) | (1,824) | (7,737) | 43,176 | (10,953) | 157,395 |
| **TOTAL LIABILITIES & EQUITY** | 6,089,185 | 1,927,136 | 2,375,697 | 10,524,165 | 9,890,748 | 8,747,069 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-064 Fieldpoint Invest LLC | P-065 Franconia Notch Inves LLC | P-066 Gateshead Invest LLC | P-067 Glenn Rich Invest LLC | P-068 Goose Rocks Invest LLC | P-069 Goosebrook Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12794 | 17-12797 | 17-12794 | 17-12602 | 17-12611 | 17-12617 |
| | P-064 Fieldpoint Invest LLC | P-065 Franconia Notch Inves LLC | P-066 Gateshead Invest LLC | P-067 Glenn Rich Invest LLC | P-068 Goose Rocks Invest LLC | P-069 Goosebrook Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | 6,663 | - | 63,851 | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | 6,663 | - | 63,851 | - | - | - |
| **Total Current Assets** | 6,663 | - | 63,851 | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | 800,000 | 100,000 | 2,000,000 | 120,000 | 6,750,000 | 4,000,000 |
| 18050 - Property proceeds/notepayoff | (884,029) | - | (2,287,089) | - | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 21,346 | 9,397 | 183,613 | 17,253 | 8,594,949 | 1,063,533 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 13,914 | - | - | - | 1,714,945 | 1,269,629 |
| 18230 - Post-Pet Property Taxes | 16,433 | 2,658 | 44,651 | 2,641 | 54,425 | 25,032 |
| 18240 - Post-Pet Insurance | 10,547 | 273 | 23,905 | 126 | 14,687 | 23,441 |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | 290 | - | 5,021 | - | 854 | 1,265 |
| 18270 - Post-Pet Other Costs | - | 1,683 | 1,859 | 1,968 | 19,380 | 98 |
| 18280 - Rental Property major improvemens | 21,499 | - | 25,108 | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 62,683 | 4,614 | 100,545 | 4,735 | 1,804,290 | 1,319,465 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | - | 114,011 | (2,931) | 141,988 | 17,149,240 | 6,382,997 |
| **TOTAL ASSETS** | 6,663 | 114,011 | 60,920 | 141,988 | 17,149,240 | 6,382,997 |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 - Accounts Payable | 1,625 | 325 | 17,094 | 325 | 29,605 | 1,950 |
| **Total Accounts Payable** | 1,625 | 325 | 17,094 | 325 | 29,605 | 1,950 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 4,100 | - | 3,727 | - | 1,142 | 2,526 |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | 5,510 | - | 18,451 | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | (752,246) | 5,788 | (1,642,103) | 5,909 | 2,567,422 | 1,414,812 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (742,637) | 5,788 | (1,619,925) | 5,909 | 2,568,564 | 1,417,339 |
| **Total Current Liabilities** | (741,012) | 6,113 | (1,602,831) | 6,234 | 2,598,169 | 1,419,289 |
| Long Term Liabilities | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 806,346 | 109,397 | 2,183,613 | 137,253 | 14,540,620 | 4,973,860 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 806,346 | 109,397 | 2,183,613 | 137,253 | 14,540,620 | 4,973,860 |
| **Total Liabilities** | 65,334 | 115,510 | 580,782 | 143,487 | 17,138,789 | 6,393,149 |
| Equity | | | | | | |
| 30000 - Opening Balance Equity | (4,002) | - | (4,125) | - | (1,142) | (2,526) |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | 7,143 | - | 16,969 | - | - | - |
| Net Income/(Loss): Post Petition Current Period | (61,812) | (1,499) | (532,706) | (1,499) | 11,593 | (7,625) |
| **Total Equity** | (58,671) | (1,499) | (519,862) | (1,499) | 10,450 | (10,151) |
| **TOTAL LIABILITIES & EQUITY** | 6,663 | 114,011 | 60,920 | 141,988 | 17,149,240 | 6,382,997 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | | P-070 Graeme Park Invest LLC | P-071 Grand Midway Invest LLC | P-072 Gravenstein Invest LLC | P-073 Green Gables Invest LLC | P-074 Grenadier Invest LLC | P-075 Grumblethorpe Invest LLC |
|---|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | | |
| **Case No.:** | | 17-12622 | 17-12628 | 17-12632 | 17-12637 | 17-12643 | 17-12649 |
| | | P-070 Graeme Park Invest LLC | P-071 Grand Midway Invest LLC | P-072 Gravenstein Invest LLC | P-073 Green Gables Invest LLC | P-074 Grenadier Invest LLC | P-075 Grumblethorpe Invest LLC |
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| Total 10000 - Cash | | - | - | - | - | - | - |
| **Total Checking/Savings** | | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | | |
| 11500 - Vendor Deposits | | - | - | - | - | - | - |
| 11510 - Property Manager Advance | | - | - | - | - | - | - |
| 14010 - Due From Shapiro | | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | | - | - | - | - | - | - |
| 14025 - Professional Retainers | | - | - | - | - | - | - |
| **Total Other Current Assets** | | - | - | - | - | - | - |
| **Total Current Assets** | | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | | |
| 15000 - Furniture and Equipment | | | | | | | |
| 15110 - Office Equipment | | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | | - | - | - | - | - | - |
| **Total Fixed Assets** | | - | - | - | - | - | - |
| **Other Assets** | | | | | | | |
| 18000 - Property / Loan Investment | | 9,500,000 | 36,000,000 | 4,750,000 | 10,250,000 | 100,000 | 120,000 |
| 18050 - Property proceeds/notepayoff | | - | | | | - | |
| 18100 - Pre-Pet Capitalized Improvement | | 185,062 | 615,069 | 2,597,224 | 274,761 | 5,656 | 5,565 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | | |
| 18210 - Post-Petition Construction | | 325,085 | 1,055,175 | 1,741,018 | 753,158 | - | - |
| 18230 - Post-Pet Property Taxes | | 55,114 | 323,919 | 27,344 | 61,665 | 733 | 2,658 |
| 18240 - Post-Pet Insurance | | 11,564 | 502 | - | 259 | 126 | 273 |
| 18250 - Post-Pet Interest | | | | | | | |
| 18260 - Post-Pet Utilities Costs | | 3,579 | - | 748 | 7,060 | - | - |
| 18270 - Post-Pet Other Costs | | 1,520 | 596 | 49 | 1,600 | 1,743 | 1,683 |
| 18280 - Rental Property major improvemen | | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | | 396,861 | 1,380,192 | 1,769,159 | 823,742 | 2,602 | 4,614 |
| 18300 - Structured Settlements | | - | | | | - | |
| **Total Other Assets** | | 10,081,923 | 37,995,262 | 9,116,382 | 11,348,504 | 108,258 | 130,179 |
| **TOTAL ASSETS** | | 10,081,923 | 37,995,262 | 9,116,382 | 11,348,504 | 108,258 | 130,179 |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |
| 20000 - Accounts Payable | | 1,855 | 627,441 | 231,650 | 206,477 | 325 | 325 |
| **Total Accounts Payable** | | 1,855 | 627,441 | 231,650 | 206,477 | 325 | 325 |
| **Other Current Liabilities** | | | | | | | |
| 20110 - Pre-Petition AP Scheduled | | 7,516 | 45,000 | 504 | 101,305 | - | - |
| 20115 - Misc Current Liability/Payable | | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | | - | | | | - | |
| 24400 - Due (to)/from Group or affiliat | | 449,633 | 27,964,345 | 1,636,872 | 761,672 | 3,827 | 5,888 |
| 24500 - DIP Lender Note Payable | | - | | | | - | |
| **Total Other Current Liabilities** | | 457,149 | 28,009,345 | 1,637,377 | 862,977 | 3,827 | 5,888 |
| **Total Current Liabilities** | | 459,004 | 28,636,786 | 1,869,026 | 1,069,454 | 4,152 | 6,213 |
| **Long Term Liabilities** | | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | | 9,634,534 | 10,545,231 | 7,265,618 | 10,412,312 | 105,656 | 125,565 |
| 25250 - Due to Noteholders | | - | - | - | - | - | - |
| 25300 - Due to Unitholders | | - | - | - | - | - | - |
| **Total Long Term Liabilities** | | 9,634,534 | 10,545,231 | 7,265,618 | 10,412,312 | 105,656 | 125,565 |
| **Total Liabilities** | | 10,093,538 | 39,182,017 | 9,134,644 | 11,481,766 | 109,808 | 131,778 |
| **Equity** | | | | | | | |
| 30000 - Opening Balance Equity | | (7,516) | (45,000) | (504) | (101,305) | - | - |
| 32000 - Retained Earnings | | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | | |
| Net Income/(Loss): Post Petition Current Period | | (4,099) | (1,141,756) | (17,758) | (31,958) | (1,550) | (1,599) |
| **Total Equity** | | (11,615) | (1,186,756) | (18,262) | (133,263) | (1,550) | (1,599) |
| **TOTAL LIABILITIES & EQUITY** | | 10,081,923 | 37,995,262 | 9,116,382 | 11,348,504 | 108,258 | 130,179 |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-076 Hackmatack Invest LLC | P-077 Haffenburg Invest LLC | P-078 Haralson Invest LLC | P-080 Harringworth Invest, LLC | P-081 Hawthorne Invest LLC | P-082 Hazelpoint Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12653 | 17-12659 | 17-12663 | 17-12669 | 18-10291 | 17-12674 |
| | P-076 Hackmatack Invest LLC | P-077 Haffenburg Invest LLC | P-078 Haralson Invest LLC | P-080 Harringworth Invest, LLC | P-081 Hawthorne Invest LLC | P-082 Hazelpoint Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | 47,393 | - |
| **Total Checking/Savings** | - | - | - | - | 47,393 | - |
| Other Current Assets | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| Total Other Current Assets | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | 47,393 | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 · Property / Loan Investment | 575,000 | - | 160,000 | - | 2,080,000 | - |
| 18050 · Property proceeds/notepayoff | - | - | - | - | - | - |
| 18100 · Pre-Pet Capitalized Improvement | 55,235 | - | 6,414 | - | 1,050 | - |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | - | - | - | - |
| 18230 · Post-Pet Property Taxes | 3,603 | - | 4,044 | - | 13,088 | - |
| 18240 · Post-Pet Insurance | - | - | 126 | - | 8,974 | - |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | 2,174 | - | - | - | 522 | - |
| 18270 · Post-Pet Other Costs | 4,251 | 100 | 1,783 | 100 | 6,831 | 98 |
| 18280 · Rental Property major improvemen | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 10,028 | 100 | 5,954 | 100 | 29,416 | 98 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 640,263 | 100 | 172,368 | 100 | 2,110,466 | 98 |
| **TOTAL ASSETS** | 640,263 | 100 | 172,368 | 100 | 2,157,859 | 98 |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 · Accounts Payable | 536 | 325 | 325 | 325 | 699 | 325 |
| **Total Accounts Payable** | 536 | 325 | 325 | 325 | 699 | 325 |
| Other Current Liabilities | | | | | | |
| 20110 · Pre-Petition AP Scheduled | 763 | - | - | - | 1,050 | - |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 12,506 | 900 | 7,079 | 1,323 | 40,634 | 1,223 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 13,269 | 900 | 7,079 | 1,323 | 41,684 | 1,223 |
| **Total Current Liabilities** | 13,805 | 1,225 | 7,404 | 1,648 | 42,383 | 1,548 |
| Long Term Liabilities | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 630,235 | - | 166,414 | - | 2,081,050 | - |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 630,235 | - | 166,414 | - | 2,081,050 | - |
| **Total Liabilities** | 644,040 | 1,225 | 173,818 | 1,648 | 2,123,433 | 1,548 |
| Equity | | | | | | |
| 30000 · Opening Balance Equity | (763) | - | - | - | 2,128 | - |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | 12,307 | |
| Net Income/(Loss): Post Petition Current Period | (3,014) | (1,125) | (1,450) | (1,548) | 19,991 | (1,450) |
| **Total Equity** | (3,777) | (1,125) | (1,450) | (1,548) | 34,427 | (1,450) |
| **TOTAL LIABILITIES & EQUITY** | 640,263 | 100 | 172,368 | 100 | 2,157,859 | 98 |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-084 Heilbron Manor Invest LLC | P-085 Hollyline Owners LLC | P-086 Hornbeam Invest LLC | P-087 Idared Invest LLC | P-088 Imperial Aly Invest LLC | P-092 Lenni Heights Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12681 | 17-12688 | 17-12694 | 17-12701 | 17-12708 | 17-12720 |
| | P-084 Heilbron Manor Invest LLC | P-085 Hollyline Owners LLC | P-086 Hornbeam Invest LLC | P-087 Idared Invest LLC | P-088 Imperial Aly Invest LLC | P-092 Lenni Heights Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | 6,300,000 | 1,499,000 | 9,500,000 | 118,500 | 7,600,000 | 165,000 |
| 18050 - Property proceeds/notepayoff | - | - | - | - | - | (178,040) |
| 18100 - Pre-Pet Capitalized Improvement | 379,039 | 540,914 | 1,939,734 | 9,421 | 300,354 | 7,186 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 276,110 | 18,231 | 1,042,699 | - | 152,468 | - |
| 18230 - Post-Pet Property Taxes | 37,819 | 19,149 | 36,044 | 2,531 | 50,261 | 4,044 |
| 18240 - Post-Pet Insurance | 16,169 | 625 | 502 | 126 | - | 126 |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | 815 | 19 | 1,624 | - | - | - |
| 18270 - Post-Pet Other Costs | 6,575 | 3,298 | - | 2,068 | 525 | 1,683 |
| 18280 - Rental Property major improvemens | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 337,487 | 41,322 | 1,080,869 | 4,725 | 203,255 | 5,854 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 7,016,526 | 2,081,236 | 12,520,603 | 132,646 | 8,103,609 | - |
| **TOTAL ASSETS** | **7,016,526** | **2,081,236** | **12,520,603** | **132,646** | **8,103,609** | **-** |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 - Accounts Payable | 19,070 | 1,550 | 14,960 | 325 | 975 | 325 |
| **Total Accounts Payable** | 19,070 | 1,550 | 14,960 | 325 | 975 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 5,312 | - | 544 | - | 4,631 | - |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | 333,489 | 41,547 | 1,108,368 | 5,850 | 259,880 | (86,166) |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 338,801 | 41,547 | 1,108,912 | 5,850 | 264,511 | (86,166) |
| **Total Current Liabilities** | 357,870 | 43,097 | 1,123,872 | 6,175 | 265,486 | (85,841) |
| **Long Term Liabilities** | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 6,668,168 | 2,039,914 | 11,404,575 | 127,921 | 7,845,504 | 172,186 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 6,668,168 | 2,039,914 | 11,404,575 | 127,921 | 7,845,504 | 172,186 |
| **Total Liabilities** | 7,026,038 | 2,083,011 | 12,528,447 | 134,096 | 8,110,990 | 86,345 |
| **Equity** | | | | | | |
| 30000 - Opening Balance Equity | (5,312) | - | (544) | - | (4,631) | - |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (4,200) | (1,775) | (7,300) | (1,450) | (2,750) | (86,345) |
| **Total Equity** | (9,512) | (1,775) | (7,844) | (1,450) | (7,381) | (86,345) |
| **TOTAL LIABILITIES & EQUITY** | **7,016,526** | **2,081,236** | **12,520,603** | **132,646** | **8,103,609** | **-** |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-093 Lilac Meadow Invest LLC | P-094 Lilac Valley Invest LLC | P-095 Lincolnshire Invest LLC | P-096 Lonetree Invest LLC | P-097 Longbourn Invest LLC | P-098 Mason Run Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12728 | 18-10292 | 17-12733 | 17-12740 | 17-12746 | 17-12751 |
| | P-093 Lilac Meadow Invest LLC | P-094 Lilac Valley Invest LLC | P-095 Lincolnshire Invest LLC | P-096 Lonetree Invest LLC | P-097 Longbourn Invest LLC | P-098 Mason Run Invest LLC |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| Fixed Assets | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 - Property / Loan Investment | 9,000,000 | 555,000 | 3,100,000 | 135,000 | 2,990,000 | 2,600,000 |
| 18050 - Property proceeds/notepayoff | - | (736,639) | - | - | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 1,835,373 | 168,862 | 1,890,878 | 9,931 | 2,322,285 | 1,348,961 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 946,214 | - | 38,549 | - | 683,468 | 134,128 |
| 18230 - Post-Pet Property Taxes | 55,008 | 6,896 | 40,436 | 3,351 | 37,502 | 32,222 |
| 18240 - Post-Pet Insurance | - | 1,448 | - | 273 | 16,230 | 10,421 |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | 934 | 771 | 680 | - | 1,664 | 2,336 |
| 18270 - Post-Pet Other Costs | - | 3,662 | - | 100 | 40,907 | 10,648 |
| 18280 - Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 1,002,156 | 12,777 | 79,665 | 3,724 | 779,771 | 189,755 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 11,837,529 | - | 5,070,543 | 148,655 | 6,092,056 | 4,138,716 |
| **TOTAL ASSETS** | 11,837,529 | - | 5,070,543 | 148,655 | 6,092,056 | 4,138,716 |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 - Accounts Payable | 160,839 | 2,494 | 696 | 325 | 15,790 | 3,975 |
| **Total Accounts Payable** | 160,839 | 2,494 | 696 | 325 | 15,790 | 3,975 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 516 | - | 36,269 | - | 249 | 17,311 |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | | | | | | |
| 24400 - Due (to)/from Group or affiliat | 1,372,166 | (618,169) | 81,218 | 4,849 | 943,513 | 245,594 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 1,372,682 | (618,169) | 117,487 | 4,849 | 943,762 | 262,905 |
| **Total Current Liabilities** | 1,533,521 | (615,675) | 118,183 | 5,174 | 959,552 | 266,880 |
| Long Term Liabilities | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 10,312,149 | 723,862 | 4,990,878 | 144,931 | 5,143,352 | 3,891,572 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 10,312,149 | 723,862 | 4,990,878 | 144,931 | 5,143,352 | 3,891,572 |
| **Total Liabilities** | 11,845,670 | 108,187 | 5,109,061 | 150,105 | 6,102,904 | 4,158,452 |
| Equity | | | | | | |
| 30000 - Opening Balance Equity | (516) | - | (36,269) | - | (249) | (17,311) |
| 32000 - Retained Earnings | | | | | | |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (7,625) | (108,187) | (2,249) | (1,450) | (10,599) | (2,425) |
| **Total Equity** | (8,141) | (108,187) | (38,518) | (1,450) | (10,848) | (19,736) |
| **TOTAL LIABILITIES & EQUITY** | 11,837,529 | - | 5,070,543 | 148,655 | 6,092,056 | 4,138,716 |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-099 Massabesic Invest LLC | P-100 Melody Lane Invest LLC | P-101 Merrimack Valley Invest | P-102 Mineola Invest LLC | P-103 Monadnock Invest LLC | P-104 Moravian Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 18-10293 | 17-12757 | 17-12665 | 17-12673 | 17-12682 | 17-12690 |
| | P-099 Massabesic Invest LLC | P-100 Melody Lane Invest LLC | P-101 Merrimack Valley Invest | P-102 Mineola Invest LLC | P-103 Monadnock Invest LLC | P-104 Moravian Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | 765,000 | 100,000 | 120,000 | 120,000 | 160,000 | 1,342,500 |
| 18050 - Property proceeds/notepayoff | (867,761) | - | - | - | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 94,212 | 10,228 | 20,824 | 5,367 | 9,976 | 46,918 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | 148 | - | - | - | - | - |
| 18230 - Post-Pet Property Taxes | 2,145 | 2,658 | 2,751 | 2,658 | 3,351 | 7,951 |
| 18240 - Post-Pet Insurance | - | 126 | 126 | 126 | 273 | 9,676 |
| 18250 - Post-Pet Interest | - | - | - | - | - | - |
| 18260 - Post-Pet Utilities Costs | 906 | - | - | - | - | 1,894 |
| 18270 - Post-Pet Other Costs | 5,349 | 1,683 | 1,691 | 1,683 | 1,683 | 3,258 |
| 18280 - Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 8,549 | 4,467 | 4,568 | 4,467 | 5,307 | 22,779 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | - | 114,695 | 145,392 | 129,834 | 175,283 | 1,412,197 |
| **TOTAL ASSETS** | - | 114,695 | 145,392 | 129,834 | 175,283 | 1,412,197 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 - Accounts Payable | 325 | 325 | 325 | 325 | 325 | 788 |
| **Total Accounts Payable** | 325 | 325 | 325 | 325 | 325 | 788 |
| **Other Current Liabilities** | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 308 | - | - | - | - | 380 |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | (730,962) | 5,692 | 6,019 | 5,741 | 6,432 | 24,149 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (730,654) | 5,692 | 6,019 | 5,741 | 6,432 | 24,529 |
| **Total Current Liabilities** | (730,329) | 6,017 | 6,344 | 6,066 | 6,757 | 25,316 |
| **Long Term Liabilities** | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 859,212 | 110,228 | 140,824 | 125,367 | 169,976 | 1,388,957 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 859,212 | 110,228 | 140,824 | 125,367 | 169,976 | 1,388,957 |
| **Total Liabilities** | 128,883 | 116,245 | 147,168 | 131,433 | 176,733 | 1,414,273 |
| **Equity** | | | | | | |
| 30000 - Opening Balance Equity | (308) | - | - | - | - | (380) |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (128,575) | (1,550) | (1,776) | (1,599) | (1,450) | (1,696) |
| **Total Equity** | (128,883) | (1,550) | (1,776) | (1,599) | (1,450) | (2,076) |
| **TOTAL LIABILITIES & EQUITY** | - | 114,695 | 145,392 | 129,834 | 175,283 | 1,412,197 |

MOR-3 Bal Sheet June 2018

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-105 Mountain Spring Invest | P-106 Mt. Holly Invest LLC | P-107 Mutsu Invest LLC | P-108 Newville Invest LLC | P-109 Old Carbon Invest LLC | P-110 Old Maitland Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12698 | 17-12707 | 17-12719 | 17-12734 | 17-12743 | 17-12752 |
| | P-105 Mountain Spring Invest | P-106 Mt. Holly Invest LLC | P-107 Mutsu Invest LLC | P-108 Newville Invest LLC | P-109 Old Carbon Invest LLC | P-110 Old Maitland Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 3,600,000 | 125,000 | 140,000 | 137,500 | 110,000 | 7,500,000 |
| 18050 · Property proceeds/notepayoff | - | | | | - | |
| 18100 · Pre-Pet Capitalized Improvement | 439,769 | 16,550 | 13,678 | 11,558 | 5,690 | 723,571 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | 20,210 | - | - | - | - | 236,265 |
| 18230 · Post-Pet Property Taxes | 54,422 | 2,971 | 2,658 | 3,351 | 2,658 | 14,702 |
| 18240 · Post-Pet Insurance | 126 | 253 | 126 | - | 126 | 59,517 |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | - | 158 | - | - | - | 2,102 |
| 18270 · Post-Pet Other Costs | 6,556 | 1,414 | 2,463 | 2,090 | 1,683 | 400 |
| 18280 · Rental Property major improvemens | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 81,314 | 4,796 | 5,247 | 5,441 | 4,467 | 312,985 |
| 18300 · Structured Settlements | - | | | | | - |
| **Total Other Assets** | 4,121,083 | 146,346 | 158,925 | 154,499 | 120,157 | 8,536,556 |
| **TOTAL ASSETS** | 4,121,083 | 146,346 | 158,925 | 154,499 | 120,157 | 8,536,556 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 650 | 325 | 325 | 732 | 325 | 1,250 |
| **Total Accounts Payable** | 650 | 325 | 325 | 732 | 325 | 1,250 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | 275 | - | - | - | - | 1,108 |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 83,863 | 6,347 | 6,372 | 6,208 | 5,641 | 279,265 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 84,138 | 6,347 | 6,372 | 6,208 | 5,641 | 280,373 |
| **Total Current Liabilities** | 84,788 | 6,672 | 6,697 | 6,940 | 5,966 | 281,623 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 4,038,719 | 141,550 | 153,678 | 149,058 | 115,690 | 8,223,571 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 4,038,719 | 141,550 | 153,678 | 149,058 | 115,690 | 8,223,571 |
| **Total Liabilities** | 4,123,507 | 148,222 | 160,375 | 155,998 | 121,656 | 8,505,194 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | (275) | - | - | - | - | (1,108) |
| 32000 · Retained Earnings | | | | | | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (2,149) | (1,876) | (1,450) | (1,499) | (1,499) | 32,470 |
| **Total Equity** | (2,424) | (1,876) | (1,450) | (1,499) | (1,499) | 31,362 |
| **TOTAL LIABILITIES & EQUITY** | 4,121,083 | 146,346 | 158,925 | 154,499 | 120,157 | 8,536,556 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-111 Owl Ridge Invest LLC | P-112 Papirovka Invest LLC | P-113 Pawtuckaway Invest LLC | P-114 Pemberley Invest LLC | P-115 Pemigewasset Invest | P-116 Pennhurst Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12763 | 17-12774 | 17-12783 | 17-12790 | 17-12800 | 18-10296 |
| | P-111 Owl Ridge Invest LLC | P-112 Papirovka Invest LLC | P-113 Pawtuckaway Invest LLC | P-114 Pemberley Invest LLC | P-115 Pemigewasset Invest | P-116 Pennhurst Invest LLC |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | 98,821 |
| **Total Checking/Savings** | - | - | - | - | - | 98,821 |
| Other Current Assets | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | 98,821 |
| Fixed Assets | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 - Property / Loan Investment | 95,000 | 185,000 | 13,500,000 | 1,660,000 | 150,000 | 19,525,000 |
| 18050 - Property proceeds/notepayoff | - | | | | - | (19,615,874) |
| 18100 - Pre-Pet Capitalized Improvement | 12,802 | 11,156 | 3,705,710 | 1,284,482 | 9,839 | 452 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | - | - | 1,687,045 | 20,666 | - | - |
| 18230 - Post-Pet Property Taxes | 2,658 | 4,044 | 82,457 | 20,948 | 3,351 | 82,094 |
| 18240 - Post-Pet Insurance | 126 | 126 | - | - | 273 | - |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | - | - | 673 | 1,083 | - | 8,328 |
| 18270 - Post-Pet Other Costs | 1,713 | 1,683 | 1,390 | 5,619 | 1,683 | - |
| 18280 - Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 4,497 | 5,854 | 1,771,564 | 48,315 | 5,307 | 90,422 |
| 18300 - Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | 112,299 | 202,010 | 18,977,274 | 2,992,797 | 165,146 | - |
| **TOTAL ASSETS** | **112,299** | **202,010** | **18,977,274** | **2,992,797** | **165,146** | **98,821** |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 - Accounts Payable | 325 | 325 | 232,375 | 7,275 | 325 | 10,087 |
| **Total Accounts Payable** | 325 | 325 | 232,375 | 7,275 | 325 | 10,087 |
| Other Current Liabilities | | | | | | |
| 20110 - Pre-Petition AP Scheduled | - | - | - | 1,385 | - | 452 |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | 5,722 | 6,979 | 1,758,582 | (452,787) | 6,432 | (21,017,390) |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 5,722 | 6,979 | 1,758,582 | (451,402) | 6,432 | (21,016,939) |
| **Total Current Liabilities** | 6,047 | 7,304 | 1,990,957 | (444,127) | 6,757 | (21,006,851) |
| Long Term Liabilities | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 107,802 | 196,156 | 16,996,867 | 2,944,482 | 159,839 | 19,525,452 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 107,802 | 196,156 | 16,996,867 | 2,944,482 | 159,839 | 19,525,452 |
| **Total Liabilities** | 113,849 | 203,460 | 18,987,824 | 2,500,355 | 166,596 | (1,481,399) |
| Equity | | | | | | |
| 30000 - Opening Balance Equity | - | - | - | (1,385) | - | 38,696 |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | 90,663 |
| Net Income/(Loss): Post Petition Current Period | (1,550) | (1,450) | (10,550) | 493,827 | (1,450) | 1,450,862 |
| **Total Equity** | (1,550) | (1,450) | (10,550) | 492,442 | (1,450) | 1,580,221 |
| **TOTAL LIABILITIES & EQUITY** | **112,299** | **202,010** | **18,977,274** | **2,992,797** | **165,146** | **98,821** |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-117 Pepperwood Invest LLC | P-118 Pinney Invest LLC | P-119 Pinova Invest LLC | P-120 Quarterpost Invest LLC | P-121 Red Woods Invest LLC | P-122 Ridgecrest Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12804 | 17-12808 | 17-12812 | 17-12816 | 17-12824 | 17-12821 |
| | P-117 Pepperwood Invest LLC | P-118 Pinney Invest LLC | P-119 Pinova Invest LLC | P-120 Quarterpost Invest LLC | P-121 Red Woods Invest LLC | P-122 Ridgecrest Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 - Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 - Vendor Deposits | - | - | - | - | - | - |
| 11510 - Property Manager Advance | - | - | - | - | - | - |
| 14010 - Due From Shapiro | - | - | - | - | - | - |
| 14020 - Prepaid Expenses | - | - | - | - | - | - |
| 14025 - Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 - Furniture and Equipment | | | | | | |
| 15110 - Office Equipment | - | - | - | - | - | - |
| Total 15000 - Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 - Property / Loan Investment | 814,500 | 1,800,000 | 300,000 | 1,285,000 | - | 100,000 |
| 18050 - Property proceeds/notepayoff | (1,011,126) | - | - | (5,227,012) | - | - |
| 18100 - Pre-Pet Capitalized Improvement | 189,609 | 1,390,506 | 16,752 | 3,921,766 | 215,457 | 10,375 |
| 18200 - Post Pet Capitalized Improvemen | | | | | | |
| 18210 - Post-Petition Construction | - | 102,927 | - | 27 | - | - |
| 18230 - Post-Pet Property Taxes | 2,317 | 22,777 | 6,586 | 7,134 | 81,445 | 2,658 |
| 18240 - Post-Pet Insurance | 28 | 8,587 | 126 | 2,766 | - | 126 |
| 18250 - Post-Pet Interest | | | | | | |
| 18260 - Post-Pet Utilities Costs | 1,739 | 2,106 | - | 3,195 | - | - |
| 18270 - Post-Pet Other Costs | 2,934 | 4,506 | 1,683 | 7,126 | 225 | 1,683 |
| 18280 - Rental Property major improvemen | - | - | - | - | - | - |
| Total 18200 - Post Pet Capitalized Improvemen | 7,017 | 140,853 | 8,396 | 20,246 | 81,670 | 4,467 |
| 18300 - Structured Settlements | - | | | | | |
| **Total Other Assets** | - | 3,331,359 | 325,148 | - | 297,127 | 114,842 |
| **TOTAL ASSETS** | - | 3,331,359 | 325,148 | - | 297,127 | 114,842 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 - Accounts Payable | 650 | 650 | 325 | 5,500 | 650 | 325 |
| **Total Accounts Payable** | 650 | 650 | 325 | 5,500 | 650 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 - Pre-Petition AP Scheduled | 2,148 | 2,145 | - | 1,031 | - | - |
| 20115 - Misc Current Liability/Payable | | | | | | |
| 20120 - Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 - Payroll Liabilities | - | - | - | - | - | - |
| 24400 - Due (to)/from Group or affiliat | (710,679) | 142,342 | 9,521 | (5,584,463) | 300,399 | 5,592 |
| 24500 - DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (708,531) | 144,486 | 9,521 | (5,583,432) | 300,399 | 5,592 |
| **Total Current Liabilities** | (707,881) | 145,136 | 9,846 | (5,577,932) | 301,049 | 5,917 |
| **Long Term Liabilities** | | | | | | |
| 25200 - Due to / (from) Funds/Holdco | 1,000,652 | 3,190,467 | 316,752 | 5,206,766 | - | 110,375 |
| 25250 - Due to Noteholders | - | - | - | - | - | - |
| 25300 - Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 1,000,652 | 3,190,467 | 316,752 | 5,206,766 | - | 110,375 |
| **Total Liabilities** | 292,771 | 3,335,603 | 326,598 | (371,166) | 301,049 | 116,292 |
| **Equity** | | | | | | |
| 30000 - Opening Balance Equity | (2,148) | (2,145) | - | (1,031) | - | - |
| 32000 - Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (290,623) | (2,100) | (1,450) | 372,197 | (3,922) | (1,450) |
| **Total Equity** | (292,771) | (4,245) | (1,450) | 371,166 | (3,922) | (1,450) |
| **TOTAL LIABILITIES & EQUITY** | - | 3,331,359 | 325,148 | - | 297,127 | 114,842 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-123 Riley Creek Invest LLC | P-124 Rising Sun Invest LLC | P-125 Sachs Bridge Invest LLC | P-126 Sagebrook Invest LLC | P-127 Seven Stars Invest LLC | P-128 Silk City Invest LLC |
|---|---|---|---|---|---|---|
| Debtor: | | | | | | |
| Case No.: | 17-12826 | 17-12828 | 18-10297 | 17-12830 | 17-12832 | 17-12834 |
| | P-123 Riley Creek Invest LLC | P-124 Rising Sun Invest LLC | P-125 Sachs Bridge Invest LLC | P-126 Sagebrook Invest LLC | P-127 Seven Stars Invest LLC | P-128 Silk City Invest LLC |
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Checking/Savings | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| Total Checking/Savings | - | - | - | - | - | - |
| Other Current Assets | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| Total Other Current Assets | - | - | - | - | - | - |
| Total Current Assets | - | - | - | - | - | - |
| Fixed Assets | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| Total Fixed Assets | - | - | - | - | - | - |
| Other Assets | | | | | | |
| 18000 · Property / Loan Investment | 7,760,000 | 3,000,000 | 3,000,000 | 5,925,000 | 300,000 | 2,950,000 |
| 18050 · Property proceeds/notepayoff | - | - | (522,321) | - | (342,626) | - |
| 18100 · Pre-Pet Capitalized Improvement | 3,400,578 | 431,922 | 173,856 | 1,245,094 | 25,305 | 1,295,429 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | 1,702,326 | 76,678 | - | 24,287 | - | 1,987,817 |
| 18230 · Post-Pet Property Taxes | 91,661 | 18,554 | 50,750 | 35,511 | 11,555 | 34,042 |
| 18240 · Post-Pet Insurance | 1,012 | 2,189 | 126 | 6,648 | 126 | 7,678 |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | 3,603 | 53 | - | 44 | - | 3,559 |
| 18270 · Post-Pet Other Costs | 13,823 | 10,266 | 45,529 | 4,050 | 6,450 | 12,645 |
| 18280 · Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 1,812,425 | 107,741 | 96,406 | 70,540 | 18,131 | 2,045,740 |
| 18300 · Structured Settlements | | | | | | |
| Total Other Assets | 12,973,003 | 3,539,663 | 2,747,940 | 7,240,634 | 810 | 6,291,169 |
| **TOTAL ASSETS** | **12,973,003** | **3,539,663** | **2,747,940** | **7,240,634** | **810** | **6,291,169** |
| **LIABILITIES & EQUITY** | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | | | | | |
| 20000 · Accounts Payable | 73,483 | 650 | 1,450 | 4,525 | 650 | 112,840 |
| Total Accounts Payable | 73,483 | 650 | 1,450 | 4,525 | 650 | 112,840 |
| Other Current Liabilities | | | | | | |
| 20110 · Pre-Petition AP Scheduled | 29,542 | 10,195 | 16,888 | 10,810 | 780 | 362 |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | | | | | |
| 24400 · Due to/from Group or affiliat | 1,773,630 | 164,710 | (661,595) | 78,737 | (207,292) | 2,021,934 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| Total Other Current Liabilities | 1,803,172 | 174,905 | (644,707) | 89,547 | (206,512) | 2,022,296 |
| Total Current Liabilities | 1,876,655 | 175,555 | (643,257) | 94,072 | (205,862) | 2,135,136 |
| Long Term Liabilities | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 11,136,440 | 3,376,777 | 3,173,856 | 7,170,094 | 325,305 | 4,173,085 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| Total Long Term Liabilities | 11,136,440 | 3,376,777 | 3,173,856 | 7,170,094 | 325,305 | 4,173,085 |
| Total Liabilities | 13,013,095 | 3,552,332 | 2,530,599 | 7,264,166 | 119,443 | 6,308,221 |
| Equity | | | | | | |
| 30000 · Opening Balance Equity | (29,542) | (10,195) | (16,888) | (10,810) | (780) | (362) |
| 32000 · Retained Earnings | | | | | | |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | (10,550) | (2,474) | 234,230 | (12,722) | (117,853) | (16,690) |
| Total Equity | (40,092) | (12,669) | 217,341 | (23,532) | (118,633) | (17,052) |
| **TOTAL LIABILITIES & EQUITY** | **12,973,003** | **3,539,663** | **2,747,940** | **7,240,634** | **810** | **6,291,169** |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-129 Silver Maple Invest LLC | P-138 Silverthorne Invest LLC | P-139 Springline Invest LLC | P-140 Springvale Invest LLC | P-141 Squaretop Invest LLC | P-142 Stayman Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12836 | 17-12582 | 17-12585 | 18-10298 | 17-12589 | 17-12594 |
| | P-129 Silver Maple Invest LLC | P-138 Silverthorne Invest LLC | P-139 Springline Invest LLC | P-140 Springvale Invest LLC | P-141 Squaretop Invest LLC | P-142 Stayman Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| **15000 · Furniture and Equipment** | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 6,500,000 | 1,150,000 | 1,100,000 | 2,750,000 | 8,400,000 | 90,000 |
| 18050 · Property proceeds/notepayoff | (7,900,432) | - | | | | |
| 18100 · Pre-Pet Capitalized Improvement | 1,107,975 | 24,237 | 41,063 | - | 9,706,501 | 7,790 |
| **18200 · Post Pet Capitalized Improvemen** | | | | | | |
| 18210 · Post-Petition Construction | 244,644 | 1,500 | 1,200 | 750 | 3,467,583 | - |
| 18230 · Post-Pet Property Taxes | 39,932 | 15,783 | 15,783 | 22,302 | 52,822 | 2,658 |
| 18240 · Post-Pet Insurance | 7,614 | 126 | 126 | 126 | 75,370 | 126 |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | | 213 | 105 | | 4,534 | |
| 18270 · Post-Pet Other Costs | 268 | 82 | 82 | 35,381 | 500 | 1,683 |
| 18280 · Rental Property major improvements | | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 292,457 | 17,704 | 17,296 | 58,559 | 3,600,808 | 4,467 |
| 18300 · Structured Settlements | - | | | | | |
| **Total Other Assets** | - | 1,191,941 | 1,158,359 | 2,808,559 | 21,707,309 | 102,257 |
| **TOTAL ASSETS** | - | 1,191,941 | 1,158,359 | 2,808,559 | 21,707,309 | 102,257 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 15,500 | 1,825 | 1,525 | 650 | 499,264 | 325 |
| **Total Accounts Payable** | 15,500 | 1,825 | 1,525 | 650 | 499,264 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | 70 | - | - | 709 | - |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | (7,814,094) | 18,134 | 18,267 | 66,152 | 3,148,437 | 5,592 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (7,814,094) | 18,204 | 18,267 | 66,152 | 3,149,145 | 5,592 |
| **Total Current Liabilities** | (7,798,594) | 20,029 | 19,792 | 66,802 | 3,648,409 | 5,917 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 7,605,598 | 1,174,237 | 1,141,063 | 2,750,000 | 18,088,577 | 97,790 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 7,605,598 | 1,174,237 | 1,141,063 | 2,750,000 | 18,088,577 | 97,790 |
| **Total Liabilities** | (192,996) | 1,194,266 | 1,160,855 | 2,816,802 | 21,736,986 | 103,707 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | (70) | - | - | (709) | - |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | 192,996 | (2,255) | (2,495) | (8,243) | (28,968) | (1,450) |
| **Total Equity** | 192,996 | (2,325) | (2,495) | (8,243) | (29,677) | (1,450) |
| **TOTAL LIABILITIES & EQUITY** | - | 1,191,941 | 1,158,359 | 2,808,559 | 21,707,309 | 102,257 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-143 Steele Hill Invest LLC | P-144 Stepstone Invest LLC | P-145 Strawberry Fields Invest | P-146 Sturmer Pippin Invest LLC | P-147 Summerfree Invest LLC | P-150 Thornbury Farm Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12598 | 17-12606 | 17-12613 | 17-12629 | 17-12635 | 17-12651 |
| | P-143 Steele Hill Invest LLC | P-144 Stepstone Invest LLC | P-145 Strawberry Fields Invest | P-146 Sturmer Pippin Invest LLC | P-147 Summerfree Invest LLC | P-150 Thornbury Farm Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 125,000 | 110,000 | 122,500 | 90,000,000 | 3,300,000 | 4,925,000 |
| 18050 · Property proceeds/notepayoff | (144,388) | - | - | - | - | - |
| 18100 · Pre-Pet Capitalized Improvement | 15,808 | 9,099 | 7,505 | 3,792,036 | 2,674,882 | 3,077,002 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | - | 169,480 | 1,890,209 | 183,924 |
| 18230 · Post-Pet Property Taxes | 1,485 | 2,658 | - | 538,049 | 22,240 | 54,299 |
| 18240 · Post-Pet Insurance | 126 | 126 | 126 | - | 1,508 | 802 |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | - | - | - | 29,577 | 3,816 | - |
| 18270 · Post-Pet Other Costs | 1,968 | 1,683 | 1,683 | 46,389 | 3,082 | 500 |
| 18280 · Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 3,580 | 4,467 | 1,809 | 783,495 | 1,920,856 | 239,525 |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | - | 123,566 | 131,814 | 94,575,531 | 7,895,737 | 8,241,527 |
| **TOTAL ASSETS** | - | 123,566 | 131,814 | 94,575,531 | 7,895,737 | 8,241,527 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 650 | 325 | 325 | 29,503 | 304,932 | 975 |
| **Total Accounts Payable** | 650 | 325 | 325 | 29,503 | 304,932 | 975 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | - | - | 39,571 | 25,799 | 1,112,938 |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | | | | | |
| 24400 · Due (to)/from Group or affiliat | (146,548) | 5,741 | 2,934 | 835,058 | 2,122,797 | 282,940 |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | (146,548) | 5,741 | 2,934 | 874,629 | 2,148,596 | 1,395,878 |
| **Total Current Liabilities** | (145,898) | 6,066 | 3,259 | 904,132 | 2,453,528 | 1,396,853 |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 140,808 | 119,099 | 130,005 | 93,727,064 | 5,486,541 | 7,961,061 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 140,808 | 119,099 | 130,005 | 93,727,064 | 5,486,541 | 7,961,061 |
| **Total Liabilities** | (5,090) | 125,165 | 133,264 | 94,631,196 | 7,940,069 | 9,357,914 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | - | - | (39,571) | (25,799) | (1,112,938) |
| 32000 · Retained Earnings | | | | | | |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | |
| Net Income/(Loss): Post Petition Current Period | 5,090 | (1,599) | (1,450) | (16,094) | (18,532) | (3,449) |
| **Total Equity** | 5,090 | (1,599) | (1,450) | (55,665) | (44,332) | (1,116,387) |
| **TOTAL LIABILITIES & EQUITY** | - | 123,566 | 131,814 | 94,575,531 | 7,895,737 | 8,241,527 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | | P-152 Thunder Basin Invest LLC | P-155 Vallecito Invest LLC | P-156 Varga Invest LLC | P-157 Wetterhorn Invest LLC | P-158 White Birch Invest LLC | P-159 White Dome Invest LLC |
|---|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | | |
| **Case No.:** | | 17-12657 | 17-12675 | 17-12685 | 17-12693 | 17-12702 | 17-12709 |
| | | P-152 Thunder Basin Invest LLC | P-155 Vallecito Invest LLC | P-156 Varga Invest LLC | P-157 Wetterhorn Invest LLC | P-158 White Birch Invest LLC | P-159 White Dome Invest LLC |
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| **Checking/Savings** | | | | | | | |
| Total 10000 · Cash | | - | - | - | - | - | - |
| **Total Checking/Savings** | | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | | |
| 11500 · Vendor Deposits | | - | - | - | - | - | - |
| 11510 · Property Manager Advance | | - | - | - | - | - | - |
| 14010 · Due From Shapiro | | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | | - | - | - | - | - | - |
| 14025 · Professional Retainers | | - | - | - | - | - | - |
| **Total Other Current Assets** | | - | - | - | - | - | - |
| **Total Current Assets** | | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | | |
| 15000 · Furniture and Equipment | | | | | | | |
| 15110 · Office Equipment | | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | | - | - | - | - | - | - |
| **Total Fixed Assets** | | - | - | - | - | - | - |
| **Other Assets** | | | | | | | |
| 18000 · Property / Loan Investment | | 200,000 | 105,000 | 13,549,000 | 95,000 | 3,100,000 | 750,000 |
| 18050 · Property proceeds/notepayoff | | - | - | - | - | - | - |
| 18100 · Pre-Pet Capitalized Improvement | | 9,851 | 13,878 | 6,889,210 | 15,051 | 2,350,831 | 54,794 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | | |
| 18210 · Post-Petition Construction | | - | - | 1,680,992 | - | 1,887,239 | - |
| 18230 · Post-Pet Property Taxes | | 4,044 | 2,658 | 165,224 | 2,658 | 35,867 | 18,488 |
| 18240 · Post-Pet Insurance | | 126 | 273 | - | 126 | 25,873 | 273 |
| 18250 · Post-Pet Interest | | - | - | - | - | - | - |
| 18260 · Post-Pet Utilities Costs | | - | - | 1,236 | - | 406 | - |
| 18270 · Post-Pet Other Costs | | 1,683 | 1,683 | 598 | 1,683 | - | 1,683 |
| 18280 · Rental Property major improvemens | | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | | 5,854 | 4,614 | 1,848,050 | 4,467 | 1,949,385 | 20,444 |
| 18300 · Structured Settlements | | - | - | - | - | - | - |
| **Total Other Assets** | | 215,705 | 123,492 | 22,286,260 | 114,518 | 7,400,216 | 825,238 |
| **TOTAL ASSETS** | | 215,705 | 123,492 | 22,286,260 | 114,518 | 7,400,216 | 825,238 |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| **Accounts Payable** | | | | | | | |
| 20000 · Accounts Payable | | 325 | 325 | 180,147 | 325 | 187,675 | 325 |
| **Total Accounts Payable** | | 325 | 325 | 180,147 | 325 | 187,675 | 325 |
| **Other Current Liabilities** | | | | | | | |
| 20110 · Pre-Petition AP Scheduled | | - | 70 | 423 | - | 20 | - |
| 20115 · Misc Current Liability/Payable | | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | | 7,028 | 5,839 | 2,346,196 | 5,692 | 1,838,472 | 21,569 |
| 24500 · DIP Lender Note Payable | | - | - | - | - | - | - |
| **Total Other Current Liabilities** | | 7,028 | 5,909 | 2,346,619 | 5,692 | 1,838,492 | 21,569 |
| **Total Current Liabilities** | | 7,353 | 6,234 | 2,526,766 | 6,017 | 2,026,167 | 21,894 |
| **Long Term Liabilities** | | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | | 209,851 | 118,878 | 19,770,467 | 110,051 | 5,384,619 | 804,794 |
| 25250 · Due to Noteholders | | - | - | - | - | - | - |
| 25300 · Due to Unitholders | | - | - | - | - | - | - |
| **Total Long Term Liabilities** | | 209,851 | 118,878 | 19,770,467 | 110,051 | 5,384,619 | 804,794 |
| **Total Liabilities** | | 217,204 | 125,112 | 22,297,233 | 116,068 | 7,410,786 | 826,688 |
| **Equity** | | | | | | | |
| 30000 · Opening Balance Equity | | - | (70) | (423) | - | (20) | - |
| 32000 · Retained Earnings | | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | | | | | |
| Net Income/(Loss): Post Petition Current Period | | (1,499) | (1,550) | (10,550) | (1,550) | (10,550) | (1,450) |
| **Total Equity** | | (1,499) | (1,620) | (10,973) | (1,550) | (10,570) | (1,450) |
| **TOTAL LIABILITIES & EQUITY** | | 215,705 | 123,492 | 22,286,260 | 114,518 | 7,400,216 | 825,238 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | P-164 Wildernest Invest LLC | P-165 Willow Grove Invest LLC | P-166 Winding Road Invest | P-167 Zestar Invest LLC | P-187 695 Buggy Circle, LLC | P-188 Deerfield Park Invest LLC |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12723 | 17-12732 | 17-12739 | 17-12792 | 17-12714 | 17-12714 |
| | P-164 Wildernest Invest LLC | P-165 Willow Grove Invest LLC | P-166 Winding Road Invest | P-167 Zestar Invest LLC | P-187 695 Buggy Circle LLC | P-188 Deerfield Park Invest LLC |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | 100,000 | 9,820,000 | 14,550,000 | 2,800,000 | 1,375,000 | 4,500,000 |
| 18050 · Property proceeds/notepayoff | - | - | - | - | (1,676,920) | (6,694,877) |
| 18100 · Pre-Pet Capitalized Improvement | 2,187,820 | - | 5,479,972 | 1,341,926 | 301,159 | 2,160,812 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | 2,950 | 48,423 | 3,054,149 | 1,606,282 | - | 7,150 |
| 18230 · Post-Pet Property Taxes | 5,349 | 58,970 | 88,897 | 44,480 | - | - |
| 18240 · Post-Pet Insurance | - | 6,981 | 71,331 | 13,631 | 754 | (2,898) |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | 1,785 | 2,134 | - | 386 | 7 | - |
| 18270 · Post-Pet Other Costs | 3,183 | 1,250 | 600 | 3,182 | - | 29,813 |
| 18280 · Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | 13,267 | 117,758 | 3,214,977 | 1,667,961 | 761 | 34,065 |
| 18300 · Structured Settlements | | | | | | |
| **Total Other Assets** | 2,301,087 | 9,937,758 | 23,244,949 | 5,809,887 | - | - |
| **TOTAL ASSETS** | 2,301,087 | 9,937,758 | 23,244,949 | 5,809,887 | - | - |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 555 | 1,373 | 270,871 | 130,042 | 325 | 325 |
| **Total Accounts Payable** | 555 | 1,373 | 270,871 | 130,042 | 325 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | 1,295 | 378 | 1,308 | 1,686 | - | - |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 15,306 | 112,887 | 3,526,958 | 2,051,367 | (1,661,122) | (8,188,610) |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 16,601 | 113,266 | 3,528,266 | 2,053,053 | (1,661,122) | (8,188,610) |
| **Total Current Liabilities** | 17,156 | 114,639 | 3,799,138 | 2,183,095 | (1,660,797) | (8,188,285) |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | 2,287,820 | 9,820,000 | 19,999,621 | 3,639,028 | 1,676,159 | 6,660,812 |
| 25250 · Due to Noteholders | - | - | - | - | - | - |
| 25300 · Due to Unitholders | - | - | - | - | - | - |
| **Total Long Term Liabilities** | 2,287,820 | 9,820,000 | 19,999,621 | 3,639,028 | 1,676,159 | 6,660,812 |
| **Total Liabilities** | 2,304,976 | 9,934,639 | 23,798,759 | 5,822,123 | 15,362 | (1,527,473) |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | (1,295) | (378) | (1,308) | (1,686) | 63,191 | - |
| 32000 · Retained Earnings | - | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | - | 750 | - | - | (73,813) | 1,535,293 |
| Net Income/(Loss): Post Petition Current Period | (2,595) | 2,747 | (552,502) | (10,550) | (4,740) | (7,820) |
| **Total Equity** | (3,890) | 3,119 | (553,810) | (12,236) | (15,362) | 1,527,473 |
| **TOTAL LIABILITIES & EQUITY** | 2,301,087 | 9,937,758 | 23,244,949 | 5,809,887 | - | - |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | Debtor: | P-207 Frog Rock Investments | P-048 Crossbeam Invest LLC | P-287 Kirkstead Inves Huron St. | Silverleaf Funding LLC | Summit Cut Investments LLC | Topchord Investments LLC |
|---|---|---|---|---|---|---|---|
| | Case No.: | 17-12714 | 17-12650 | 18-10675 | 17-12837 | 17-12640 | 17-12664 |
| | | P-207 Frog Rock Investments | P-208 Crossbeam Investments | P-287 Kirkstead Inves Huron St. | Total Silverleaf Funding LLC | Total Summit Cut Investments LLC | Total Topchord Investments LLC |
| **ASSETS** | | | | | | | |
| Current Assets | | | | | | | |
| Checking/Savings | | | | | | | |
| Total 10000 · Cash | | - | - | - | (0) | - | - |
| **Total Checking/Savings** | | - | - | - | (0) | - | - |
| Other Current Assets | | | | | | | |
| 11500 · Vendor Deposits | | - | - | - | - | - | - |
| 11510 · Property Manager Advance | | - | - | - | - | - | 1,000 |
| 14010 · Due From Shapiro | | 500,000 | - | - | - | - | - |
| 14020 · Prepaid Expenses | | - | - | - | - | - | - |
| 14025 · Professional Retainers | | - | - | - | - | - | - |
| **Total Other Current Assets** | | 500,000 | - | - | - | - | 1,000 |
| **Total Current Assets** | | 500,000 | - | - | (0) | - | 1,000 |
| Fixed Assets | | | | | | | |
| 15000 · Furniture and Equipment | | | | | | | |
| 15110 · Office Equipment | | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | | - | - | - | - | - | - |
| **Total Fixed Assets** | | - | - | - | - | - | - |
| Other Assets | | | | | | | |
| 18000 · Property / Loan Investment | | 7,125,000 | - | - | 835,000 | 18,900,000 | 1,533,333 |
| 18050 · Property proceeds/notepayoff | | (7,125,000) | - | - | (160,174) | - | - |
| 18100 · Pre-Pet Capitalized Improvement | | - | - | - | 15,215 | 1,468,218 | 172,281 |
| 18200 · Post Pet Capitalized Improvemen | | | | | | | |
| 18210 · Post-Petition Construction | | - | 8,000 | - | 12,430 | 561,402 | 1,942 |
| 18230 · Post-Pet Property Taxes | | - | - | - | 13,226 | 109,920 | 31,926 |
| 18240 · Post-Pet Insurance | | - | - | - | 57,543 | 12,743 | 4,559 |
| 18250 · Post-Pet Interest | | | | | | | |
| 18260 · Post-Pet Utilities Costs | | - | - | - | 1,785 | 2,828 | 894 |
| 18270 · Post-Pet Other Costs | | - | 1,800 | - | 7,906 | - | 615 |
| 18280 · Rental Property major improvements | | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | | - | 9,800 | - | 92,889 | 686,893 | 39,937 |
| 18300 · Structured Settlements | | - | - | - | - | - | - |
| **Total Other Assets** | | - | 9,800 | - | 782,930 | 21,055,111 | 1,745,551 |
| **TOTAL ASSETS** | | 500,000 | 9,800 | - | 782,930 | 21,055,111 | 1,746,551 |
| **LIABILITIES & EQUITY** | | | | | | | |
| Liabilities | | | | | | | |
| Current Liabilities | | | | | | | |
| Accounts Payable | | | | | | | |
| 20000 · Accounts Payable | | 325 | 8,325 | 374 | 1,053 | 28,518 | 650 |
| **Total Accounts Payable** | | 325 | 8,325 | 374 | 1,053 | 28,518 | 650 |
| Other Current Liabilities | | | | | | | |
| 20110 · Pre-Petition AP Scheduled | | - | - | - | 10,157 | 19,520 | 880 |
| 20115 · Misc Current Liability/Payable | | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | | (6,855,607) | 3,074 | (650,346) | 84,874 | 788,107 | 40,218 |
| 24500 · DIP Lender Note Payable | | - | - | - | - | - | - |
| **Total Other Current Liabilities** | | (6,855,607) | 3,074 | (650,346) | 95,031 | 807,627 | 41,098 |
| **Total Current Liabilities** | | (6,855,282) | 11,399 | (649,972) | 96,084 | 836,145 | 41,748 |
| Long Term Liabilities | | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | | 7,125,000 | - | - | 835,000 | 20,249,036 | 1,705,614 |
| 25250 · Due to Noteholders | | - | - | - | - | - | - |
| 25300 · Due to Unitholders | | - | - | - | - | - | - |
| **Total Long Term Liabilities** | | 7,125,000 | - | - | 835,000 | 20,249,036 | 1,705,614 |
| **Total Liabilities** | | 269,718 | 11,399 | (649,972) | 931,084 | 21,085,181 | 1,747,362 |
| Equity | | | | | | | |
| 30000 · Opening Balance Equity | | 5,036 | - | - | (10,157) | (19,520) | (460) |
| 32000 · Retained Earnings | | 226,694 | - | - | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | (3,657) | - | - | (136,770) | - | 942 |
| Net Income/(Loss): Post Petition Current Period | | 2,209 | (1,599) | 649,972 | (1,226) | (10,550) | (1,294) |
| **Total Equity** | | 230,282 | (1,599) | 649,972 | (148,153) | (30,070) | (812) |
| **TOTAL LIABILITIES & EQUITY** | | 500,000 | 9,800 | - | 782,930 | 21,055,111 | 1,746,551 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | WCBL 1 | WCBL 2 | Whiteacre Funding LLC | WMIF 1 | WMIF 2 | WMIF 3 |
|---|---|---|---|---|---|---|
| **Debtor:** | | | | | | |
| **Case No.:** | 17-12754 | 17-12758 | 17-12713 | 17-12768 | 17-12772 | 17-12776 |
| | WCBL 1 | WCBL 2 | Total Whiteacre Funding LLC | Total WMIF 1 | Total WMIF 2 | Total WMIF 3 |
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| Total 10000 · Cash | - | - | - | - | - | - |
| **Total Checking/Savings** | - | - | - | - | - | - |
| **Other Current Assets** | | | | | | |
| 11500 · Vendor Deposits | - | - | - | - | - | - |
| 11510 · Property Manager Advance | - | - | - | - | - | - |
| 14010 · Due From Shapiro | - | - | - | - | - | - |
| 14020 · Prepaid Expenses | - | - | - | - | - | - |
| 14025 · Professional Retainers | - | - | - | - | - | - |
| **Total Other Current Assets** | - | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | - | - |
| **Fixed Assets** | | | | | | |
| 15000 · Furniture and Equipment | | | | | | |
| 15110 · Office Equipment | - | - | - | - | - | - |
| Total 15000 · Furniture and Equipment | - | - | - | - | - | - |
| **Total Fixed Assets** | - | - | - | - | - | - |
| **Other Assets** | | | | | | |
| 18000 · Property / Loan Investment | - | - | 3,895,000 | 2,091,500 | - | 483,000 |
| 18050 · Property proceeds/notepayoff | - | - | - | (710,896) | - | (243,000) |
| 18100 · Pre-Pet Capitalized Improvement | - | - | 33,258 | - | - | - |
| 18200 · Post Pet Capitalized Improvemen | | | | | | |
| 18210 · Post-Petition Construction | - | - | 5,714 | - | - | - |
| 18230 · Post-Pet Property Taxes | - | - | 124,114 | 36,563 | - | - |
| 18240 · Post-Pet Insurance | - | - | 116,990 | 14,292 | - | - |
| 18250 · Post-Pet Interest | | | | | | |
| 18260 · Post-Pet Utilities Costs | - | - | 27,311 | - | - | - |
| 18270 · Post-Pet Other Costs | - | - | 20,548 | 6,661 | 916 | - |
| 18280 · Rental Property major improvements | - | - | - | - | - | - |
| Total 18200 · Post Pet Capitalized Improvemen | - | - | 294,677 | 57,516 | 916 | - |
| 18300 · Structured Settlements | - | - | - | - | - | - |
| **Total Other Assets** | - | - | 4,222,935 | 1,438,120 | 916 | 240,000 |
| **TOTAL ASSETS** | - | - | 4,222,935 | 1,438,120 | 916 | 240,000 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 20000 · Accounts Payable | 325 | 325 | 2,713 | 2,426 | 325 | 325 |
| **Total Accounts Payable** | 325 | 325 | 2,713 | 2,426 | 325 | 325 |
| **Other Current Liabilities** | | | | | | |
| 20110 · Pre-Petition AP Scheduled | - | 6,249 | 3,654 | - | - | - |
| 20115 · Misc Current Liability/Payable | | | | | | |
| 20120 · Tenant Deposit & Prepaid Rent | - | - | - | - | - | - |
| 24000 · Payroll Liabilities | - | - | - | - | - | - |
| 24400 · Due (to)/from Group or affiliat | 785 | (5,124) | 290,309 | (696,057) | 253 | (259,289) |
| 24500 · DIP Lender Note Payable | - | - | - | - | - | - |
| **Total Other Current Liabilities** | 785 | 1,125 | 293,962 | (696,057) | 253 | (259,289) |
| **Total Current Liabilities** | 1,110 | 1,450 | 296,676 | (693,632) | 578 | (258,964) |
| **Long Term Liabilities** | | | | | | |
| 25200 · Due to / (from) Funds/Holdco | (701,857) | - | 3,895,000 | (19,709,052) | (66,740,616) | (269,136,320) |
| 25250 · Due to Noteholders | - | - | - | 12,378,102 | 42,706,218 | 220,175,655 |
| 25300 · Due to Unitholders | 702,197 | - | - | 9,422,500 | 24,033,484 | 49,440,612 |
| **Total Long Term Liabilities** | 340 | - | 3,895,000 | 2,091,550 | (914) | 479,947 |
| **Total Liabilities** | 1,450 | 1,450 | 4,191,676 | 1,397,918 | (337) | 220,983 |
| **Equity** | | | | | | |
| 30000 · Opening Balance Equity | - | - | (3,654) | - | - | 18,000 |
| 32000 · Retained Earnings | - | - | (335) | - | - | - |
| Retained Earnings/(Losses): Post-Pet Prior Period | | | 6,708 | | | 2,467 |
| Net Income/(Loss): Post Petition Current Period | (1,450) | (1,450) | 28,540 | 40,202 | 1,253 | (1,450) |
| **Total Equity** | (1,450) | (1,450) | 31,259 | 40,202 | 1,253 | 19,017 |
| **TOTAL LIABILITIES & EQUITY** | - | - | 4,222,935 | 1,438,120 | 916 | 240,000 |

**DIP Woodbridge Group of Companies, LLC**
**Balance Sheet by Property Company**
As of June 30, 218

| | Debtor: | WMIF 3a | WMIF 4 | TOTAL |
|---|---|---|---|---|
| | Case No.: | 17-12780 | 17-12784 | |
| | | Total WMIF 3a | Total WMIF 4 | TOTAL |
| **ASSETS** | | | | |
| Current Assets | | | | |
| Checking/Savings | | | | |
| Total 10000 · Cash | | - | - | 37,662,374 |
| **Total Checking/Savings** | | - | - | 37,662,374 |
| Other Current Assets | | | | |
| 11500 · Vendor Deposits | | - | - | 23,046 |
| 11510 · Property Manager Advance | | - | - | 118,680 |
| 14010 · Due From Shapiro | | - | - | 500,000 |
| 14020 · Prepaid Expenses | | - | - | 7,500 |
| 14025 · Professional Retainers | | - | - | 254,801 |
| **Total Other Current Assets** | | - | - | 904,027 |
| **Total Current Assets** | | - | - | 38,566,401 |
| Fixed Assets | | | | |
| 15000 · Furniture and Equipment | | | | |
| 15110 · Office Equipment | | - | - | 9,638 |
| Total 15000 · Furniture and Equipment | | - | - | 9,638 |
| **Total Fixed Assets** | | - | - | 9,638 |
| Other Assets | | | | |
| 18000 · Property / Loan Investment | | 970,000 | 580,000 | 605,845,838 |
| 18050 · Property proceeds/notepayoff | | (970,000) | (577,081) | (93,049,888) |
| 18100 · Pre-Pet Capitalized Improvement | | - | - | 139,086,511 |
| 18200 · Post Pet Capitalized Improvemen | | | | |
| 18210 · Post-Petition Construction | | - | - | 42,353,921 |
| 18230 · Post-Pet Property Taxes | | - | 9,103 | 4,769,132 |
| 18240 · Post-Pet Insurance | | - | 1,474 | 895,125 |
| 18250 · Post-Pet Interest | | | | 130,318 |
| 18260 · Post-Pet Utilities Costs | | - | - | 218,918 |
| 18270 · Post-Pet Other Costs | | - | - | 788,863 |
| 18280 · Rental Property major improvements | | - | - | 46,607 |
| Total 18200 · Post Pet Capitalized Improvemen | | - | 10,577 | 49,202,884 |
| 18300 · Structured Settlements | | - | - | 1,893 |
| **Total Other Assets** | | - | 13,496 | 701,087,238 |
| **TOTAL ASSETS** | | - | 13,496 | 739,663,276 |
| **LIABILITIES & EQUITY** | | | | |
| Liabilities | | | | |
| Current Liabilities | | | | |
| Accounts Payable | | | | |
| 20000 · Accounts Payable | | 325 | 325 | 18,357,956 |
| **Total Accounts Payable** | | 325 | 325 | 18,357,956 |
| Other Current Liabilities | | | | |
| 20110 · Pre-Petition AP Scheduled | | - | - | 13,265,082 |
| 20115 · Misc Current Liability/Payable | | | | 317,042 |
| 20120 · Tenant Deposit & Prepaid Rent | | - | - | 65,013 |
| 24000 · Payroll Liabilities | | - | - | 71,150 |
| 24400 · Due (to)/from Group or affiliat | | (942,513) | (696,086) | - |
| 24500 · DIP Lender Note Payable | | - | - | 59,510,477 |
| **Total Other Current Liabilities** | | (942,513) | (696,086) | 73,228,764 |
| **Total Current Liabilities** | | (942,188) | (695,761) | 91,586,719 |
| Long Term Liabilities | | | | |
| 25200 · Due to / (from) Funds/Holdco | | (334,011,266) | (310,702,543) | - |
| 25250 · Due to Noteholders | | 256,037,976 | 247,121,021 | 778,418,972 |
| 25300 · Due to Unitholders | | 78,943,348 | 64,157,951 | 226,700,092 |
| **Total Long Term Liabilities** | | 970,058 | 576,429 | 1,005,119,064 |
| **Total Liabilities** | | 27,870 | (119,332) | 1,096,705,783 |
| Equity | | | | |
| 30000 · Opening Balance Equity | | - | 111,000 | (308,345,396) |
| 32000 · Retained Earnings | | - | 0 | (7,736,251) |
| Retained Earnings/(Losses): Post-Pet Prior Period | | (26,745) | (1,573) | (4,086,246) |
| Net Income/(Loss): Post Petition Current Period | | (1,125) | 23,401 | (36,874,615) |
| **Total Equity** | | (27,870) | 132,828 | (357,042,507) |
| **TOTAL LIABILITIES & EQUITY** | | - | 13,496 | 739,663,276 |

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**　　　Case No. 17-12560 (KJC)
(Jointly Administered)　　　　　　　　　　　　　　　　Reporting Period: 06/30/2018

**Notes to the 06/30/2018 Balance Sheets**

Note 1.　Each column in the financial statements represents the financial activities for one Debtor affiliate. For internal tracking purposes, each property or asset (loan) has been assigned a unique property number, shown as P-XXX. Debtor entities that have more then one property or asset attributed to them will not have a unique property identifier in the column heading, as there is more than one property or asset accounted for through that Debtor.

Note 2.　Cash shown on the balance sheet of any of the property companies represents the amount held by the property manager in joint accounts that they control.

Note 3.　The Debtors' representatives are conducting an exhaustive search and analysis to establish the existence and cost of the assets of the Debtor companies. When assets are discovered and ownership established, they are recorded at their purchase price or note face value to the "Properties/Loan Investment" account. Estimates are sometimes used.

Note 4.　Capitalized improvements are recorded based on cost and have been broken into pre and post filing. Pre-petition improvements were recorded based on pre-petition records of the Debtor and have generally not been verified. Current expenditures towards properties held for sale are recorded as post-petition capitalized improvements. All costs associated with performing or non-performing loans are capitalized.

Note 5.　A small part of the Debtor's business was to purchase annuities at a discount. Very little related documentation has been identified, though they are believed to exist. Research about the value and existence of structured settlements is ongoing.

Note 6.　Post-Petition Accounts Payable are generally paid within one to two weeks of entry into the payables system. Some invoices appear aged due to their having been submitted late or because their payment was delayed waiting for approval. Post Petition Accounts Payable are broken out between accrued professional fees and payables from operations on MOR-4. Pre-Petition payables were not historically recorded and have been tabulated based on invoices found. Such amounts are likely to change.

Note 7.　The Debtors' DIP loan had a drawn $59,510,476.62 balance as of June 30, 2018, which includes loan origination fees of $1.5M plus legal expenses deducted from the initial draw. During the month of June the Debtor paid off the last of short term loans it had been carrying, leaving the DIP loan as it's only remaining note payable.

Note 8.　The amounts recorded in the books for intercompany loans from fund entities prior to the filing have been ignored herein because they did not accurately reflect monies transferred, nor the amounts reflected on the face of the intercompany notes. Instead, the payable from each property company herein reflects the actual costs incurred to acquire, maintain, and service the properties or loans. A balancing entry has been recorded at Woodbridge Group to reflect the difference between amounts received by the consolidated business from note and unit investors, and amounts identified to date as having been spent on properties/loans. As additional costs are identified, this intercompany loan at the Group level is expected to decrease.

Note 9.　Equity: The Debtors' operations have been recorded and their balance sheets reconstructed in the post-petition period so that the balance in Opening Equity would represent the estimated difference between amounts borrowed or invested (by fund and unit holders) and the cost of assets acquired with lender or investor funds. In June 2018 the balances in Opening Equity and Property/Loan were increased to add to the balance sheet the value of REO properties that were sold during the month.

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12 17-12560 (KJC)
Reporting Period: 06/30/2018

### STATUS OF POSTPETITION TAXES

All taxes paid, other than real property taxes, relate to the Woodbridge Group of Companies, LLC

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid* | Date Paid* | 964.29 or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | None | $ 43,300 | $ 43,300 | various | EFT | $ - |
| FICA-Employee | None | 12,789 | 12,789 | various | EFT | - |
| FICA-Employer | None | 11,878 | 11,878 | various | EFT | - |
| Unemployment | None | 3 | 3 | various | EFT | - |
| Income | None | - | - | n/a | n/a | - |
| Other | None | - | - | n/a | n/a | - |
| Total Federal Taxes | | $ 67,969 | $ 67,969 | | | $ - |
| **State and Local** | | | | | | |
| Withholding | None | $ 16,937 | $ 16,937 | n/a | n/a | $ - |
| Sales | None | - | - | n/a | n/a | - |
| Excise | None | - | - | n/a | n/a | - |
| Unemployment | None | 34 | 34 | n/a | n/a | - |
| State Disability Insurance | None | 984 | 984 | n/a | n/a | - |
| Real Property Taxes - Property Level Entities | None | 36,517 | 36,517 | n/a | n/a | - |
| Personal Property Taxes | None | - | - | | | - |
| Other | None | - | - | n/a | n/a | - |
| Total State and Local | None | 54,473 | 54,473 | n/a | n/a | - |
| **Total Taxes** | | $ 122,442 | $ 122,442 | | | $ - |

### SUMMARY OF UNPAID POSTPETITION DEBTS

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,289,668 | 1,174,138 | 77,247 | (1,432) | (6,068) | $ 5,533,553 |
| Accrued Professional Fees | 3,385,346 | 4,614,002 | 185,790 | 1,217,790 | 3,421,476 | $ 12,824,403 |
| Total Post Petition Accounts Payable** | 7,675,014 | 5,788,139 | 263,037 | 1,216,358 | 3,415,407 | $ 18,357,956 |
| | | | | | | |
| DIP Lender Note Payable | 59,510,477 | - | - | - | - | $ 59,510,477 |
| Payable to Noteholders*** | TBD | TBD | TBD | TBD | TBD | TBD |
| | | | | | | |
| | | | | | | |
| **Total Postpetition Debts** | $ 67,185,491 | $ 5,788,139 | $ 263,037 | $ 1,216,358 | $ 3,415,407 | $ 77,868,432 |

* The Debtor uses a payroll company. The entire amount required for payroll and taxes is paid by EFT on the payroll pay date.

** Aged Accounts Payable are due to invoices being submitted late, being held for lack of approval to pay, or submitted late due to required court

*** Payables to Noteholders cannot be determined at this time due to lack of reliable data.

FORM MOR-4
(04/07)

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**

(Jointly Administered)

Case No. 17-12560 (KJC)

Reporting Period: 06/30/2018

### ACCOUNTS RECEIVABLE RECONCILIATION AND AGING*

**Woodbridge Group**

| Accounts Receivable Reconciliation* | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | n/a |
| + Amounts billed during the period | n/a |
| - Amounts collected during the period | n/a |
| - Amounts assumed by buyer on sold properties | n/a |
| Total Accounts Receivable at the end of the reporting period | $          - |

| Accounts Receivable Aging* | Amount |
|---|---|
| 0 - 30 days old | n/a |
| 31 - 60 days old | n/a |
| 61 - 90 days old | n/a |
| 91+ days old | n/a |
| Total Accounts Receivable | $          - |
| Amount considered uncollectible (Bad Debt) | n/a |
| Accounts Receivable (Net) | n/a |
| Miscellaneous Receivables | $          - |

* Woodbridge Group does not have sales, customer billing, or traditional accounts receivable. Amounts owing from property tennants are tracked by independent property managers who keep their own books and manage the rental properties using their separate bank accounts.

MOR-5a

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

## DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 1 | Woodbridge Group of Companies, LLC | 17-12560 | No | No | Yes | Note 1. | No |
| 2 | 215 North 12th Street, LLC | 17-12561 | No | No | Yes | Note 1. | No |
| 3 | Addison Park Investments, LLC | 17-12563 | No | No | Yes | Note 1. | No |
| 4 | Anchorpoint Investments, LLC | 17-12566 | No | No | Yes | Note 1. | No |
| 5 | Arborvitae Investments, LLC | 17-12572 | No | No | Yes | Note 1. | No |
| 6 | Archivolt Investments, LLC | 17-12574 | No | No | Yes | Note 1. | No |
| 7 | Arlington Ridge Investments, LLC | 17-12576 | No | No | Yes | Note 1. | No |
| 8 | Arrowpoint Investments, LLC | 17-12578 | No | No | Yes | Note 1. | No |
| 9 | Baleroy Investments, LLC | 17-12580 | No | No | Yes | Note 1. | No |
| 10 | Basswood Holding, LLC | 17-12600 | No | No | Yes | Note 1. | No |
| 11 | Bay Village Investments, LLC | 17-12604 | No | No | Yes | Note 1. | No |
| 12 | Bear Brook Investments, LLC | 17-12610 | No | No | Yes | Note 1. | No |
| 13 | Beech Creek Investments, LLC | 17-12616 | No | No | Yes | Note 1. | No |
| 14 | Bishop White Investments, LLC | 17-12623 | No | No | Yes | Note 1. | No |
| 15 | Black Bass Investments, LLC | 17-12641 | No | No | Yes | Note 1. | No |
| 16 | Black Locust Investments, LLC | 17-12648 | No | No | Yes | Note 1. | No |
| 17 | Bluff Point Investments, LLC | 17-12722 | No | No | Yes | Note 1. | No |
| 18 | Bowman Investments, LLC | 17-12753 | No | No | Yes | Note 1. | No |
| 19 | Bramley Investments, LLC | 17-12769 | No | No | Yes | Note 1. | No |
| 20 | Brise Soleil Investments, LLC | 17-12762 | No | No | Yes | Note 1. | No |
| 21 | Broadsands Investments, LLC | 17-12777 | No | No | Yes | Note 1. | No |
| 22 | Brynderwen Investments, LLC | 17-12793 | No | No | Yes | Note 1. | No |
| 23 | Cablestay Investments, LLC | 17-12798 | No | No | Yes | Note 1. | No |
| 24 | Cannington Investments, LLC | 17-12803 | No | No | Yes | Note 1. | No |
| 25 | Carbondale Doocy, LLC | 17-12805 | No | No | Yes | Note 1. | No |
| 26 | Carbondale Glen Lot A-5, LLC | 17-12807 | No | No | Yes | Note 1. | No |
| 27 | Carbondale Glen Lot D-22, LLC | 17-12809 | No | No | Yes | Note 1. | No |
| 28 | Carbondale Glen Lot E-24, LLC | 17-12811 | No | No | Yes | Note 1. | No |
| 29 | Carbondale Glen Lot GV-13, LLC | 17-12813 | No | No | Yes | Note 1. | No |
| 30 | Carbondale Glen Lot SD-14, LLC | 17-12817 | No | No | Yes | Note 1. | No |
| 31 | Carbondale Glen Lot SD-23, LLC | 17-12815 | No | No | Yes | Note 1. | No |
| 32 | Carbondale Glen Mesa Lot 19, LLC | 17-12819 | No | No | Yes | Note 1. | No |
| 33 | Carbondale Glen River Mesa, LLC | 17-12820 | No | No | Yes | Note 1. | No |
| 34 | Carbondale Glen Sundance Ponds, LLC | 17-12822 | No | No | Yes | Note 1. | No |
| 35 | Carbondale Glen Sweetgrass Vista, LLC | 17-12564 | No | No | Yes | Note 1. | No |
| 36 | Carbondale Spruce 101, LLC | 17-12568 | No | No | Yes | Note 1. | No |
| 37 | Carbondale Sundance Lot 15, LLC | 17-12569 | No | No | Yes | Note 1. | No |
| 38 | Carbondale Sundance Lot 16, LLC | 17-12570 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

### DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 39 | Castle Pines Investments, LLC | 17-12581 | No | No | Yes | Note 1. | No |
| 40 | Centershot Investments, LLC | 17-12586 | No | No | Yes | Note 1. | No |
| 41 | Chaplin Investments, LLC | 17-12592 | No | No | Yes | Note 1. | No |
| 42 | Chestnut Investments, LLC | 17-12603 | No | No | Yes | Note 1. | No |
| 43 | Chestnut Ridge Investments, LLC | 17-12614 | No | No | Yes | Note 1. | No |
| 44 | Clover Basin Investments, LLC | 17-12621 | No | No | Yes | Note 1. | No |
| 45 | Coffee Creek Investments, LLC | 17-12627 | No | No | Yes | Note 1. | No |
| 46 | Craven Investments, LLC | 17-12636 | No | No | Yes | Note 1. | No |
| 47 | Crossbeam Investments, LLC | 17-12650 | No | No | Yes | Note 1. | No |
| 48 | Crowfield Investments, LLC | 17-12660 | No | No | Yes | Note 1. | No |
| 49 | Crystal Valley Holdings, LLC | 17-12666 | No | No | Yes | Note 1. | No |
| 50 | Crystal Woods Investments, LLC | 17-12676 | No | No | Yes | Note 1. | No |
| 51 | Cuco Settlement, LLC | 17-12679 | No | No | Yes | Note 1. | No |
| 52 | Daleville Investments, LLC | 17-12687 | No | No | Yes | Note 1. | No |
| 53 | Derbyshire Investments, LLC | 17-12696 | No | No | Yes | Note 1. | No |
| 54 | Diamond Cove Investments, LLC | 17-12705 | No | No | Yes | Note 1. | No |
| 55 | Dixville Notch Investments, LLC | 17-12716 | No | No | Yes | Note 1. | No |
| 56 | Dogwood Valley Investments, LLC | 17-12727 | No | No | Yes | Note 1. | No |
| 57 | Dollis Brook Investments, LLC | 17-12735 | No | No | Yes | Note 1. | No |
| 58 | Donnington Investments, LLC | 17-12744 | No | No | Yes | Note 1. | No |
| 59 | Doubleleaf Investments, LLC | 17-12755 | No | No | Yes | Note 1. | No |
| 60 | Drawspan Investments, LLC | 17-12767 | No | No | Yes | Note 1. | No |
| 61 | Eldredge Investments, LLC | 17-12775 | No | No | Yes | Note 1. | No |
| 62 | Elstar Investments, LLC | 17-12782 | No | No | Yes | Note 1. | No |
| 63 | Emerald Lake Investments, LLC | 17-12788 | No | No | Yes | Note 1. | No |
| 64 | Fieldpoint Investments, LLC | 17-12794 | No | No | Yes | Note 1. | No |
| 65 | Franconia Notch Investments, LLC | 17-12797 | No | No | Yes | Note 1. | No |
| 66 | Gateshead Investments, LLC | 17-12597 | No | No | Yes | Note 1. | No |
| 67 | Glenn Rich Investments, LLC | 17-12602 | No | No | Yes | Note 1. | No |
| 68 | Goose Rocks Investments, LLC | 17-12611 | No | No | Yes | Note 1. | No |
| 69 | Goosebrook Investments, LLC | 17-12617 | No | No | Yes | Note 1. | No |
| 70 | Graeme Park Investments, LLC | 17-12622 | No | No | Yes | Note 1. | No |
| 71 | Grand Midway Investments, LLC | 17-12628 | No | No | Yes | Note 1. | No |
| 72 | Gravenstein Investments, LLC | 17-12632 | No | No | Yes | Note 1. | No |
| 73 | Green Gables Investments, LLC | 17-12637 | No | No | Yes | Note 1. | No |
| 74 | Grenadier Investments, LLC | 17-12643 | No | No | Yes | Note 1. | No |
| 75 | Grumblethorpe Investments, LLC | 17-12649 | No | No | Yes | Note 1. | No |
| 76 | H11 Silk City Holding Company, LLC | 17-12833 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

### DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 77 | H12 White Birch Holding Company, LLC | 17-12699 | No | No | Yes | Note 1. | No |
| 78 | H13 Bay Village Holding Company, LLC | 17-12591 | No | No | Yes | Note 1. | No |
| 79 | H14 Dixville Notch Holding Company, LLC | 17-12712 | No | No | Yes | Note 1. | No |
| 80 | H15 Bear Brook Holding Company, LLC | 17-12607 | No | No | Yes | Note 1. | No |
| 81 | H16 Monadnock Holding Company, LLC | 17-12678 | No | No | Yes | Note 1. | No |
| 82 | H17 Pemigewasset Holding Company, LLC | 17-12799 | No | No | Yes | Note 1. | No |
| 83 | H19 Emerald Lake Holding Company, LLC | 17-12785 | No | No | Yes | Note 1. | No |
| 84 | H2 Arlington Ridge Holding Company, LLC | 17-12575 | No | No | Yes | Note 1. | No |
| 85 | H20 Bluff Point Holding Company, LLC | 17-12715 | No | No | Yes | Note 1. | No |
| 86 | H21 Summerfree Holding Company, LLC | 17-12631 | No | No | Yes | Note 1. | No |
| 87 | H22 Papirovka Holding Company, LLC | 17-12770 | No | No | Yes | Note 1. | No |
| 88 | H23 Pinova Holding Company, LLC | 17-12810 | No | No | Yes | Note 1. | No |
| 89 | H24 Stayman Holding Company, LLC | 17-12590 | No | No | Yes | Note 1. | No |
| 90 | H25 Elstar Holding Company, LLC | 17-12779 | No | No | Yes | Note 1. | No |
| 91 | H26 Gravenstein Holding Company, LLC | 17-12630 | No | No | Yes | Note 1. | No |
| 92 | H27 Grenadier Holding Company, LLC | 17-12642 | No | No | Yes | Note 1. | No |
| 93 | H28 Black Locust Holding Company, LLC | 17-12647 | No | No | Yes | Note 1. | No |
| 94 | H29 Zestar Holding Company, LLC | 17-12789 | No | No | Yes | Note 1. | No |
| 95 | H30 Silver Maple Holding Company, LLC | 17-12835 | No | No | Yes | Note 1. | No |
| 96 | H31 Addison Park Holding Company, LLC | 17-12562 | No | No | Yes | Note 1. | No |
| 97 | H32 Arborvitae Holding Company, LLC | 17-12567 | No | No | Yes | Note 1. | No |
| 98 | H35 Hornbeam Holding Company, LLC | 17-12691 | No | No | Yes | Note 1. | No |
| 99 | H36 Sturmer Pippin Holding Company, LLC | 17-12625 | No | No | Yes | Note 1. | No |
| 100 | H37 Idared Holding Company, LLC | 17-12697 | No | No | Yes | Note 1. | No |
| 101 | H38 Mutsu Holding Company, LLC | 17-12711 | No | No | Yes | Note 1. | No |
| 102 | H39 Haralson Holding Company, LLC | 17-12661 | No | No | Yes | Note 1. | No |
| 103 | H4 Pawtuckaway Holding Company, LLC | 17-12778 | No | No | Yes | Note 1. | No |
| 104 | H40 Bramley Holding Company, LLC | 17-12766 | No | No | Yes | Note 1. | No |
| 105 | H41 Grumblethorpe Holding Company, LLC | 17-12646 | No | No | Yes | Note 1. | No |
| 106 | H43 Lenni Heights Holding Company, LLC | 17-12717 | No | No | Yes | Note 1. | No |
| 107 | H44 Green Gables Holding Company, LLC | 17-12634 | No | No | Yes | Note 1. | No |
| 108 | H46 Beech Creek Holding Company, LLC | 17-12612 | No | No | Yes | Note 1. | No |
| 109 | H47 Summit Cut Holding Company, LLC | 17-12638 | No | No | Yes | Note 1. | No |
| 110 | H49 Bowman Holding Company, LLC | 17-12725 | No | No | Yes | Note 1. | No |
| 111 | H5 Chestnut Ridge Holding Company, LLC | 17-12608 | No | No | Yes | Note 1. | No |
| 112 | H51 Old Carbon Holding Company, LLC | 17-12738 | No | No | Yes | Note 1. | No |
| 113 | H52 Willow Grove Holding Company, LLC | 17-12729 | No | No | Yes | Note 1. | No |
| 114 | H53 Black Bass Holding Company, LLC | 17-12639 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

## DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 115 | H54 Seven Stars Holding Company, LLC | 17-12831 | No | No | Yes | Note 1. | No |
| 116 | H55 Old Maitland Holding Company, LLC | 17-12747 | No | No | Yes | Note 1. | No |
| 117 | H56 Craven Holding Company, LLC | 17-12633 | No | No | Yes | Note 1. | No |
| 118 | H58 Baleroy Holding Company, LLC | 17-12579 | No | No | Yes | Note 1. | No |
| 119 | H59 Rising Sun Holding Company, LLC | 17-12827 | No | No | Yes | Note 1. | No |
| 120 | H6 Lilac Meadow Holding Company, LLC | 17-12724 | No | No | Yes | Note 1. | No |
| 121 | H60 Moravian Holding Company, LLC | 17-12686 | No | No | Yes | Note 1. | No |
| 122 | H61 Grand Midway Holding Company, LLC | 17-12626 | No | No | Yes | Note 1. | No |
| 123 | H65 Thornbury Farm Holding Company, LLC | 17-12644 | No | No | Yes | Note 1. | No |
| 124 | H66 Heilbron Manor Holding Company, LLC | 17-12677 | No | No | Yes | Note 1. | No |
| 125 | H68 Graeme Park Holding Company, LLC | 17-12620 | No | No | Yes | Note 1. | No |
| 126 | H7 Dogwood Valley Holding Company, LLC | 17-12721 | No | No | Yes | Note 1. | No |
| 127 | H70 Bishop White Holding Company, LLC | 17-12619 | No | No | Yes | Note 1. | No |
| 128 | H74 Imperial Aly Holding Company, LLC | 17-12704 | No | No | Yes | Note 1. | No |
| 129 | H76 Diamond Cove Holding Company, LLC | 17-12700 | No | No | Yes | Note 1. | No |
| 130 | H8 Melody Lane Holding Company, LLC | 17-12756 | No | No | Yes | Note 1. | No |
| 131 | H9 Strawberry Fields Holding Company, LLC | 17-12609 | No | No | Yes | Note 1. | No |
| 132 | Hackmatack Investments, LLC | 17-12653 | No | No | Yes | Note 1. | No |
| 133 | Haffenburg Investments, LLC | 17-12659 | No | No | Yes | Note 1. | No |
| 134 | Haralson Investments, LLC | 17-12663 | No | No | Yes | Note 1. | No |
| 135 | Harringworth Investments, LLC | 17-12669 | No | No | Yes | Note 1. | No |
| 136 | Hazelpoint Investments, LLC | 17-12674 | No | No | Yes | Note 1. | No |
| 137 | Heilbron Manor Investments, LLC | 17-12681 | No | No | Yes | Note 1. | No |
| 138 | Hollyline Holdings, LLC | 17-12684 | No | No | Yes | Note 1. | No |
| 139 | Hollyline Owners, LLC | 17-12688 | No | No | Yes | Note 1. | No |
| 140 | Hornbeam Investments, LLC | 17-12694 | No | No | Yes | Note 1. | No |
| 141 | Idared Investments, LLC | 17-12701 | No | No | Yes | Note 1. | No |
| 142 | Imperial Aly Investments, LLC | 17-12708 | No | No | Yes | Note 1. | No |
| 143 | Ironsides Investments, LLC | 17-12714 | No | No | Yes | Note 1. | No |
| 144 | Lenni Heights Investments, LLC | 17-12720 | No | No | Yes | Note 1. | No |
| 145 | Lilac Meadow Investments, LLC | 17-12728 | No | No | Yes | Note 1. | No |
| 146 | Lincolnshire Investments, LLC | 17-12733 | No | No | Yes | Note 1. | No |
| 147 | Lonetree Investments, LLC | 17-12740 | No | No | Yes | Note 1. | No |
| 148 | Longbourn Investments, LLC | 17-12746 | No | No | Yes | Note 1. | No |
| 149 | M10 Gateshead Holding Company, LLC | 17-12593 | No | No | Yes | Note 1. | No |
| 150 | M11 Anchorpoint Holding Company, LLC | 17-12565 | No | No | Yes | Note 1. | No |
| 151 | M13 Cablestay Holding Company, LLC | 17-12795 | No | No | Yes | Note 1. | No |
| 152 | M14 Crossbeam Holding Company, LLC | 17-12645 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**                                                Case No. 17-12560 (KJC)
(Jointly Administered)                                                                       Reporting Period: 06/30/2018

**DEBTOR QUESTIONNAIRE**

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 153 | M15 Doubleleaf Holding Company, LLC | 17-12749 | No | No | Yes | Note 1. | No |
| 154 | M17 Lincolnshire Holding Company, LLC | 17-12730 | No | No | Yes | Note 1. | No |
| 155 | M19 Arrowpoint Holding Company, LLC | 17-12577 | No | No | Yes | Note 1. | No |
| 156 | M22 Drawspan Holding Company, LLC | 17-12764 | No | No | Yes | Note 1. | No |
| 157 | M24 Fieldpoint Holding Company, LLC | 17-12791 | No | No | Yes | Note 1. | No |
| 158 | M25 Centershot Holding Company, LLC | 17-12583 | No | No | Yes | Note 1. | No |
| 159 | M26 Archivolt Holding Company, LLC | 17-12573 | No | No | Yes | Note 1. | No |
| 160 | M27 Brise Soleil Holding Company, LLC | 17-12760 | No | No | Yes | Note 1. | No |
| 161 | M28 Broadsands Holding Company, LLC | 17-12773 | No | No | Yes | Note 1. | No |
| 162 | M29 Brynderwen Holding Company, LLC | 17-12781 | No | No | Yes | Note 1. | No |
| 163 | M31 Cannington Holding Company, LLC | 17-12801 | No | No | Yes | Note 1. | No |
| 164 | M32 Dollis Brook Holding Company, LLC | 17-12731 | No | No | Yes | Note 1. | No |
| 165 | M33 Harringworth Holding Company, LLC | 17-12667 | No | No | Yes | Note 1. | No |
| 166 | M34 Quarterpost Holding Company, LLC | 17-12814 | No | No | Yes | Note 1. | No |
| 167 | M36 Springline Holding Company, LLC | 17-12584 | No | No | Yes | Note 1. | No |
| 168 | M37 Topchord Holding Company, LLC | 17-12662 | No | No | Yes | Note 1. | No |
| 169 | M38 Pemberley Holding Company, LLC | 17-12787 | No | No | Yes | Note 1. | No |
| 170 | M39 Derbyshire Holding Company, LLC | 17-12692 | No | No | Yes | Note 1. | No |
| 171 | M40 Longbourn Holding Company, LLC | 17-12742 | No | No | Yes | Note 1. | No |
| 172 | M41 Silverthorne Holding Company, LLC | 17-12838 | No | No | Yes | Note 1. | No |
| 173 | M43 White Dome Holding Company, LLC | 17-12706 | No | No | Yes | Note 1. | No |
| 174 | M44 Wildernest Holding Company, LLC | 17-12718 | No | No | Yes | Note 1. | No |
| 175 | M45 Clover Basin Holding Company, LLC | 17-12618 | No | No | Yes | Note 1. | No |
| 176 | M46 Owl Ridge Holding Company, LLC | 17-12759 | No | No | Yes | Note 1. | No |
| 177 | M48 Vallecito Holding Company, LLC | 17-12670 | No | No | Yes | Note 1. | No |
| 178 | M49 Squaretop Holding Company, LLC | 17-12588 | No | No | Yes | Note 1. | No |
| 179 | M5 Stepstone Holding Company, LLC | 17-12601 | No | No | Yes | Note 1. | No |
| 180 | M50 Wetterhorn Holding Company, LLC | 17-12689 | No | No | Yes | Note 1. | No |
| 181 | M51 Coffee Creek Holding Company, LLC | 17-12624 | No | No | Yes | Note 1. | No |
| 182 | M53 Castle Pines Holding Company, LLC | 17-12571 | No | No | Yes | Note 1. | No |
| 183 | M54 Lonetree Holding Company, LLC | 17-12737 | No | No | Yes | Note 1. | No |
| 184 | M56 Haffenburg Holding Company, LLC | 17-12656 | No | No | Yes | Note 1. | No |
| 185 | M57 Ridgecrest Holding Company, LLC | 17-12818 | No | No | Yes | Note 1. | No |
| 186 | M60 Thunder Basin Holding Company, LLC | 17-12654 | No | No | Yes | Note 1. | No |
| 187 | M61 Mineola Holding Company, LLC | 17-12668 | No | No | Yes | Note 1. | No |
| 188 | M62 Sagebrook Holding Company, LLC | 17-12829 | No | No | Yes | Note 1. | No |
| 189 | M63 Crowfield Holding Company, LLC | 17-12655 | No | No | Yes | Note 1. | No |
| 190 | M67 Mountain Spring Holding Company, LLC | 17-12695 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

**DEBTOR QUESTIONNAIRE**

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 191 | M68 Goosebrook Holding Company, LLC | 17-12615 | No | No | Yes | Note 1. | No |
| 192 | M70 Pinney Holding Company, LLC | 17-12806 | No | No | Yes | Note 1. | No |
| 193 | M71 Eldredge Holding Company, LLC | 17-12771 | No | No | Yes | Note 1. | No |
| 194 | M72 Daleville Holding Company, LLC | 17-12683 | No | No | Yes | Note 1. | No |
| 195 | M73 Mason Run Holding Company, LLC | 17-12748 | No | No | Yes | Note 1. | No |
| 196 | M74 Varga Holding Company, LLC | 17-12680 | No | No | Yes | Note 1. | No |
| 197 | M75 Riley Creek Holding Company, LLC | 17-12825 | No | No | Yes | Note 1. | No |
| 198 | M76 Chaplin Holding Company, LLC | 17-12587 | No | No | Yes | Note 1. | No |
| 199 | M79 Chestnut Holding Company, LLC | 17-12595 | No | No | Yes | Note 1. | No |
| 200 | M80 Hazelpoint Holding Company, LLC | 17-12672 | No | No | Yes | Note 1. | No |
| 201 | M83 Mt. Holly Holding Company, LLC | 17-12703 | No | No | Yes | Note 1. | No |
| 202 | M85 Glenn Rich Holding Company, LLC | 17-12599 | No | No | Yes | Note 1. | No |
| 203 | M86 Steele Hill Holding Company, LLC | 17-12596 | No | No | Yes | Note 1. | No |
| 204 | M87 Hackmatack Hills Holding Company, LLC | 17-12652 | No | No | Yes | Note 1. | No |
| 205 | M88 Franconia Notch Holding Company, LLC | 17-12796 | No | No | Yes | Note 1. | No |
| 206 | M9 Donnington Holding Company, LLC | 17-12741 | No | No | Yes | Note 1. | No |
| 207 | M90 Merrimack Valley Holding Company, LLC | 17-12658 | No | No | Yes | Note 1. | No |
| 208 | M91 Newville Holding Company, LLC | 17-12726 | No | No | Yes | Note 1. | No |
| 209 | M92 Crystal Woods Holding Company, LLC | 17-12671 | No | No | Yes | Note 1. | No |
| 210 | M93 Goose Rocks Holding Company, LLC | 17-12605 | No | No | Yes | Note 1. | No |
| 211 | M94 Winding Road Holding Company, LLC | 17-12736 | No | No | Yes | Note 1. | No |
| 212 | M95 Pepperwood Holding Company, LLC | 17-12802 | No | No | Yes | Note 1. | No |
| 213 | M97 Red Wood Holding Company, LLC | 17-12823 | No | No | Yes | Note 1. | No |
| 214 | M99 Ironsides Holding Company, LLC | 17-12710 | No | No | Yes | Note 1. | No |
| 215 | Mason Run Investments, LLC | 17-12751 | No | No | Yes | Note 1. | No |
| 216 | Melody Lane Investments, LLC | 17-12757 | No | No | Yes | Note 1. | No |
| 217 | Merrimack Valley Investments, LLC | 17-12665 | No | No | Yes | Note 1. | No |
| 218 | Mineola Investments, LLC | 17-12673 | No | No | Yes | Note 1. | No |
| 219 | Monadnock Investments, LLC | 17-12682 | No | No | Yes | Note 1. | No |
| 220 | Moravian Investments, LLC | 17-12690 | No | No | Yes | Note 1. | No |
| 221 | Mountain Spring Investments, LLC | 17-12698 | No | No | Yes | Note 1. | No |
| 222 | Mt. Holly Investments, LLC | 17-12707 | No | No | Yes | Note 1. | No |
| 223 | Mutsu Investments, LLC | 17-12719 | No | No | Yes | Note 1. | No |
| 224 | Newville Investments, LLC | 17-12734 | No | No | Yes | Note 1. | No |
| 225 | Old Carbon Investments, LLC | 17-12743 | No | No | Yes | Note 1. | No |
| 226 | Old Maitland Investments, LLC | 17-12752 | No | No | Yes | Note 1. | No |
| 227 | Owl Ridge Investments, LLC | 17-12763 | No | No | Yes | Note 1. | No |
| 228 | Papirovka Investments, LLC | 17-12774 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

## DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 229 | Pawtuckaway Investments, LLC | 17-12783 | No | No | Yes | Note 1. | No |
| 230 | Pemberley Investments, LLC | 17-12790 | No | No | Yes | Note 1. | No |
| 231 | Pemigewasset Investments, LLC | 17-12800 | No | No | Yes | Note 1. | No |
| 232 | Pepperwood Investments, LLC | 17-12804 | No | No | Yes | Note 1. | No |
| 233 | Pinney Investments, LLC | 17-12808 | No | No | Yes | Note 1. | No |
| 234 | Pinova Investments, LLC | 17-12812 | No | No | Yes | Note 1. | No |
| 235 | Quarterpost Investments, LLC | 17-12816 | No | No | Yes | Note 1. | No |
| 236 | Red Woods Investments, LLC | 17-12824 | No | No | Yes | Note 1. | No |
| 237 | Ridgecrest Investments, LLC | 17-12821 | No | No | Yes | Note 1. | No |
| 238 | Riley Creek Investments, LLC | 17-12826 | No | No | Yes | Note 1. | No |
| 239 | Rising Sun Investments, LLC | 17-12828 | No | No | Yes | Note 1. | No |
| 240 | Sagebrook Investments, LLC | 17-12830 | No | No | Yes | Note 1. | No |
| 241 | Seven Stars Investments, LLC | 17-12832 | No | No | Yes | Note 1. | No |
| 242 | Silk City Investments, LLC | 17-12834 | No | No | Yes | Note 1. | No |
| 243 | Silver Maple Investments, LLC | 17-12836 | No | No | Yes | Note 1. | No |
| 244 | Silverleaf Funding, LLC | 17-12837 | No | No | Yes | Note 1. | No |
| 245 | Silverthorne Investments, LLC | 17-12582 | No | No | Yes | Note 1. | No |
| 246 | Springline Investments, LLC | 17-12585 | No | No | Yes | Note 1. | No |
| 247 | Squaretop Investments, LLC | 17-12589 | No | No | Yes | Note 1. | No |
| 248 | Stayman Investments, LLC | 17-12594 | No | No | Yes | Note 1. | No |
| 249 | Steele Hill Investments, LLC | 17-12598 | No | No | Yes | Note 1. | No |
| 250 | Stepstone Investments, LLC | 17-12606 | No | No | Yes | Note 1. | No |
| 251 | Strawberry Fields Investments, LLC | 17-12613 | No | No | Yes | Note 1. | No |
| 252 | Sturmer Pippin Investments, LLC | 17-12629 | No | No | Yes | Note 1. | No |
| 253 | Summerfree Investments, LLC | 17-12635 | No | No | Yes | Note 1. | No |
| 254 | Summit Cut Investments, LLC | 17-12640 | No | No | Yes | Note 1. | No |
| 255 | Thornbury Farm Investments, LLC | 17-12651 | No | No | Yes | Note 1. | No |
| 256 | Thunder Basin Investments, LLC | 17-12657 | No | No | Yes | Note 1. | No |
| 257 | Topchord Investments, LLC | 17-12664 | No | No | Yes | Note 1. | No |
| 258 | Vallecito Investments, LLC | 17-12675 | No | No | Yes | Note 1. | No |
| 259 | Varga Investments, LLC | 17-12685 | No | No | Yes | Note 1. | No |
| 260 | Wetterhorn Investments, LLC | 17-12693 | No | No | Yes | Note 1. | No |
| 261 | White Birch Investments, LLC | 17-12702 | No | No | Yes | Note 1. | No |
| 262 | White Dome Investments, LLC | 17-12709 | No | No | Yes | Note 1. | No |
| 263 | Whiteacre Funding, LLC | 17-12713 | No | No | Yes | Note 1. | No |
| 264 | Wildernest Investments, LLC | 17-12723 | No | No | Yes | Note 1. | No |
| 265 | Willow Grove Investments, LLC | 17-12732 | No | No | Yes | Note 1. | No |
| 266 | Winding Road Investments, LLC | 17-12739 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**

Case No. 17-12560 (KJC)

(Jointly Administered)

Reporting Period: 06/30/2018

## DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 267 | WMF Management, LLC | 17-12745 | No | No | Yes | Note 1. | No |
| 268 | Woodbridge Capital Investments, LLC | 17-12750 | No | No | Yes | Note 1. | No |
| 269 | Woodbridge Commercial Bridge Loan Fund 1, L | 17-12754 | No | No | Yes | Note 1. | No |
| 270 | Woodbridge Commercial Bridge Loan Fund 2, L | 17-12758 | No | No | Yes | Note 1. | No |
| 271 | Woodbridge Investments, LLC | 17-12761 | No | No | Yes | Note 1. | No |
| 272 | Woodbridge Mezzanine Fund 1, LLC | 17-12765 | No | No | Yes | Note 1. | No |
| 273 | Woodbridge Mortgage Investment Fund 1, LLC | 17-12768 | No | No | Yes | Note 1. | No |
| 274 | Woodbridge Mortgage Investment Fund 2, LLC | 17-12772 | No | No | Yes | Note 1. | No |
| 275 | Woodbridge Mortgage Investment Fund 3, LLC | 17-12776 | No | No | Yes | Note 1. | No |
| 276 | Woodbridge Mortgage Investment Fund 3A, LL | 17-12780 | No | No | Yes | Note 1. | No |
| 277 | Woodbridge Mortgage Investment Fund 4, LLC | 17-12784 | No | No | Yes | Note 1. | No |
| 278 | Woodbridge Structured Funding, LLC | 17-12786 | No | No | Yes | Note 1. | No |
| 279 | Zestar Investments, LLC | 17-12792 | No | No | Yes | Note 1. | No |
| | **SECOND ROUND FILERS: FILED 02/09/2018** | | | | | | |
| 280 | Carbondale Glen Lot L-2, LLC | 18-10284 | No | No | Yes | Note 1. | No |
| 281 | Carbondale Peaks Lot L-1, LLC | 18-10286 | No | No | Yes | Note 1. | No |
| 282 | H18 Massabesic Holding Company, LLC | 18-10287 | No | No | Yes | Note 1. | No |
| 283 | H33 Hawthorn Holding Company, LLC | 18-10288 | No | No | Yes | Note 1. | No |
| 284 | H50 Sachs Bridge Holding Company, LLC | 18-10289 | No | No | Yes | Note 1. | No |
| 285 | H64 Pennhurst Holding Company, LLC | 18-10290 | No | No | Yes | Note 1. | No |
| 286 | Hawthorn Investments, LLC | 18-10291 | No | No | Yes | Note 1. | No |
| 287 | Lilac Valley Investments, LLC | 18-10292 | No | No | Yes | Note 1. | No |
| 288 | Massabesic Investments, LLC | 18-10293 | No | No | Yes | Note 1. | No |
| 289 | M58 Springvale Holding Company, LLC | 18-10294 | No | No | Yes | Note 1. | No |
| 290 | M96 Lilac Valley Holding Company, LLC | 18-10295 | No | No | Yes | Note 1. | No |
| 291 | Pennhurst Investments, LLC | 18-10296 | No | No | Yes | Note 1. | No |
| 292 | Sachs Bridge Investments, LLC | 18-10297 | No | No | Yes | Note 1. | No |
| 293 | Springvale Investments, LLC | 18-10298 | No | No | Yes | Note 1. | No |
| | **THIRD ROUND FILERS: FILED 03/09/2018** | | | | | | |
| 294 | Bellflower Funding, LLC | 18-10507 | No | No | Yes | Note 1. | No |
| 295 | Wall 123, LLC | 18-10508 | No | No | Yes | Note 1. | No |
| | **FOURTH ROUND FILERS: FILED 03/23/2018** | | | | | | |
| 296 | 695 Buggy Circle, LLC | 18-10670 | No | No | Yes | Note 1. | No |
| 297 | Buggy Circle Holdings, LLC | 18-10672 | No | No | Yes | Note 1. | No |
| 298 | Deerfield Park Investments, LLC | 18-10673 | No | No | Yes | Note 1. | No |
| 299 | Kirkstead Investments, LLC | 18-10675 | No | No | Yes | Note 1. | No |
| 300 | M16 Kirkstead Holding Company, LLC | 18-10676 | No | No | Yes | Note 1. | No |
| 301 | H10 Deerfield Park Holding Company, LLC | 18-10674 | No | No | Yes | Note 1. | No |

MOR-5b

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

### DEBTOR QUESTIONNAIRE

| # | Name of Entity | Case # | 1) Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | 2) Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | 3) Have all postpetition tax returns been timely filed? If no, provide an explanation below. | 4) Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. * | 5) Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |
|---|---|---|---|---|---|---|---|
| 302 | Blazingstar Funding, LLC | 18-10671 | No | No | Yes | Note 1. | No |
| | **FIFTH ROUND FILERS: FILED 03/27/2018** | | | | | | |
| 303 | Frog Rock Investments, LLC | 18-10733 | No | No | Yes | Note 1. | No |
| 304 | M77 Frog Rock Holding Company, LLC | 18-10734 | No | No | Yes | Note 1. | No |
| 305 | Mount Washington Investments, LLC | 18-10736 | No | No | Yes | Note 1. | No |
| 306 | M89 Mount Washington Holding Company, LLC | 18-10735 | No | No | Yes | Note 1. | No |

\* The Debtor has the necessary and adequate workers comp insurance. The Debtor has liability and fire or builders risk insurance on all properties with structures. Properties with structures in California have earthquake insurance.

MOR-5b

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
Debtors

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

INSURANCE SCHEDULE

| Name of Debtor / Insured | Address | City | State | Zip | Term | Policy # | Effective Date | Expiration Date | Type of Insurance | Current Premium | Coverage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Topchord Investments, LLC | 831 Grand Ave | Carbondale | CO | 81601 | 1 year | O5XV366801 | 8/27/2017 | 8/27/2018 | Commercial | $ 6,839 | $ 2,443,251 |
| Gravenstein Investments, LLC | 24055 Hidden Ridge Rd | Hidden Hills | CA | 91302 | 1 year | HGB0129709 | 9/1/2017 | 9/1/2018 | Builders Risk | $ 28,080 | $ 8,000,000 |
| Gravenstein Investments, LLC | 24055 Hidden Ridge Rd | Hidden Hills | CA | 91302 | 1 year | SSE84015-00 | 9/1/2017 | 9/1/2018 | Earthquake | $ 13,194 | $ 8,000,000 |
| Cannington Investments, LLC | 1118 Tower Rd | Beverly Hills | CA | 90210 | 6 Months | HGB0129536 | 3/3/2018 | 9/3/2018 | CPL | $ 7,664 | $ 2,700,000 |
| Crowfield Investments, LLC | 1241 Loma Vista Dr. | Beverly Hills | CA | 90210 | 1 year | HGB0129885 | 9/5/2017 | 9/5/2018 | Builders Risk | $ 16,052 | $ 4,400,000 |
| Silk City Investments, LLC | 25210 Jim Bridger Rd | Hidden Hills | CA | 91302 | 1 year | ER10799478 | 9/5/2017 | 9/5/2018 | Builders Risk | $ 19,302 | $ 6,500,000 |
| Bay Village Investments, LLC | 1432 Tanager Way | Los Angeles | CA | 90069 | 1 year | ER10822049 | 9/11/2017 | 9/11/2018 | Builders Risk | $ 21,831 | $ 8,300,000 |
| Dollis Brook Investments, LLC | 38 Diamond A Ranch Road | Carbondale | CO | 81623 | 1 year | O5XV392501 | 9/15/2017 | 9/15/2018 | Commercial | $ 4,320 | $ 915,497 |
| Chestnut Investments, LLC | 10733 Stradella Court | Los Angeles | CA | 90077 | 1 year | HGB0129713 | 9/15/2017 | 9/15/2018 | Build Renovation | $ 17,696 | $ 3,800,000 |
| Diamond Cove Investments, LLC | 1 Electra Court | Los Angeles | CA | 90046 | 1 year | HGB0130053 | 9/18/2017 | 9/18/2018 | CPL | $ 22,089 | $ 5,000,000 |
| Sturmer Pippin Investments, LLC | 141 S Carolwood Dr | Holmby Hills | CA | 90024 | 1 year | HGB0130077 | 9/26/2017 | 9/26/2018 | CPL | $ 52,942 | $ 7,200,000 |
| Sturmer Pippin Investments, LLC | 141 S Carolwood Dr | Holmby Hills | CA | 90024 | 1 year | VSEQ311175 | 9/26/2017 | 9/26/2018 | Earthquake | $ 22,846 | $ 7,500,000 |
| Carbondale Glen Owners, LLC | 115 Midland Loop | Carbondale | CO | 81623 | 1 year | O5XT672001 | 9/28/2017 | 9/28/2018 | Commercial | $ 2,481 | $ 1,429,891 |
| Hornbeam Investments, LLC | 1484 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | ER10874495 | 9/26/2017 | 9/28/2018 | Builders Risk | $ 20,900 | $ 8,500,000 |
| Goose Rock Investments, LLC | 9127 Thrasher Ave | Los Angeles | CA | 90069 | 1 year | HGB0130308 | 10/13/2017 | 10/13/2018 | Builders Risk | $ 35,086 | $ 7,700,000 |
| Willow Grove Investments, LLC | 8124 W 3rdSt | Los Angeles | CA | 90048 | 1 year | 60630-43-22 | 10/21/2017 | 10/19/2018 | Commercial | $ 4,708 | $ 1,500,000 |
| Elstar Investments, LLC | 1520 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | ER10961177 | 10/20/2017 | 10/20/2018 | Builders Risk | $ 22,550 | $ 7,000,000 |
| Chestnut Ridge Investments, LLC | 10750 Chalon Rd | Los Angeles | CA | 90077 | 1 year | HGB0130163 | 10/21/2017 | 10/21/2018 | Build Renovation | $ 7,942 | $ 1,700,000 |
| Willow Grove Investments, LLC | 8124 W 3rdSt | Los Angeles | CA | 90048 | 1 year | D4-7500103002-S-01 | 10/21/2017 | 10/21/2018 | Earthquake | $ 6,358 | $ 1,500,000 |
| Carbondale Glen River Mesa, LLC | 918 Brookie | Carbondale | CO | 81623 | 1 year | 05-XQ8010-01 | 10/22/2017 | 10/22/2018 | Commercial | $ 2,592 | $ 3,000,000 |
| Summit Cut Investments, LLC | 375 & 385 Trousdale Pl. | Beverly Hills | CA | 90210 | 1 year | HGB0130533 | 11/9/2017 | 11/9/2018 | CPL | $ 5,527 | $ 1,400,000 |
| Pawtuckaway Investments, LLC | 1471 Forest Knoll | Los Angeles | CA | 90069 | 1 year | HGB0130645 | 11/12/2017 | 11/12/2018 | Builders Risk | $ 23,524 | $ 6,800,000 |
| Pawtuckaway Investments, LLC | 1471 Forest Knoll | Los Angeles | CA | 90069 | 1 year | SSE84616-00 | 11/12/2017 | 11/12/2018 | Earthquake | $ 14,742 | $ 6,900,000 |
| Lilac Meadow Investments, LLC | 9230 Robin Dr | Los Angeles | CA | 90069 | 1 year | HGB0130794 | 11/13/2017 | 11/13/2018 | Builders Risk (Step Up) | $ 24,881 | $ 7,500,000 |
| Lilac Meadow Investments, LLC | 9230 Robin Dr | Los Angeles | CA | 90069 | 1 year | PPL00004699-00 | 11/13/2017 | 11/13/2018 | Personal liability | $ 505 | $ 7,500,000 |
| Old Maitland Investments, LLC | 150 White Horse Springs Ln | Aspen | CO | 81611 | 1 year | 3AA154025 | 11/27/2017 | 11/27/2018 | Liability | $ 9,919 | $ 10,000,000 |
| Zestar Investments, LLC | Pines Lot 27 | Snowmass | CO | 81654 | 1 year | Pending | 11/29/2017 | 11/29/2018 | Builders Risk | $ 13,631 | $ 4,300,000 |
| Rising Sun Investments, LLC | 1307 N Fairfax | West Hollywood | CA | 90046 | 1 year | ATR/R/440000.01 | 12/5/2017 | 12/5/2018 | CPL | $ 1,609 | $ 252,000 |
| Rising Sun Investments, LLC | 1301 N Fairfax | West Hollywood | CA | 90046 | 1 year | ATR/R/439999.01 | 12/5/2017 | 12/5/2018 | CPL | $ 2,006 | $ 348,000 |
| Rising Sun Investments, LLC | 7909 Fountain Ave | West Hollywood | CA | 90046 | 1 year | ATR/R/440001.01 | 12/5/2017 | 12/5/2018 | CPL | $ 2,105 | $ 372,000 |
| Whiteacre Funding, LLC | State Rt 390 | Canadensis | PA | 18325 | 1 year | 12PRM023852-02 | 12/10/2017 | 12/10/2018 | Property and Liability | $ 20,653 | $ 4,330,462 |
| Emerald Lake Investments LLC | 4030 Longridge Ave | Sherman Oaks | CA | 91423 | 1 year | VSEQ313954 | 1/4/2018 | 1/4/2019 | Earthquake | $ 12,504 | $ 3,300,000 |
| Mason Run Investments, LLC | 1962 Stradella Rd | Los Angeles | CA | 90077 | 6 months | HGB0128865 | 7/6/2018 | 1/6/2019 | Vacant Dwelling | $ 4,249 | $ 1,000,000 |
| Summit Cut Investments, LLC | 375 & 385 Trousdale Pl. | Beverly Hills | CA | 90210 | 1 year | HGB0127095 | 1/19/2018 | 1/18/2019 | CPL | $ 6,673 | $ 3,000,000 |
| Carbondale Peaks Lot 1LLC | 90 Primrose Ln | Carbondale | CO | 81623 | 1 year | 05-XQ4037-01 | 2/15/2018 | 2/15/2019 | CPL | $ 300 | $ 200,000 |
| Whiteacre Funding, LLC | 709 S Alamo St | Refugio | TX | 78377 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 11,378 | $ 450,000 |
| Whiteacre Funding, LLC | 277 Broughton Lane | Villanova | PA | 19085 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 22,931 | $ 2,600,000 |
| Silverleaf Funding, LLC | 6502 S Marshfield Ave | Chicago | IL | 60636 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 2,536 | $ 275,000 |
| Silverleaf Funding, LLC | 15635 Dobson Ave. | Dolton | IL | 60419 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 1,220 | $ 125,000 |
| Silverleaf Funding, LLC | 603 Ridge Road | Homewood | IL | 60430 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 4,115 | $ 275,000 |
| Silverleaf Funding, LLC | 6657 Wabash | Chicago | IL | 60637 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 1,264 | $ 130,000 |
| Silverleaf Funding, LLC | 7017 South Stewart | Chicago | IL | 60621 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 1,878 | $ 200,000 |
| Silverleaf Funding, LLC | 1468 State Street | East St. Louis | IL | 62205 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 14,964 | $ 1,000,000 |
| Ironsides Investments, LLC | 8607 Honoapilani Hwy | Lahaina | HI | 96761 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property and Liability (Blanket - in red) | $ 124 | $ 3,500,000 |
| Bellflower Funding LLC | 6287 Memorial Dr | Stone Mountain | GA | 30083 | 1 year | 0799/REO702 Asset #130619 | 3/8/2018 | 2/22/2019 | Property And Liability | $ 5,180 | $ 600,000 |
| Bellflower Funding LLC | 50 W. 96th St | New York | Ny | 10025 | 1 year | 0799/REO702 Asset # 124297 | 3/8/2018 | 2/22/2019 | Property And Liability | $ 964 | $ 100,000 |
| Bellflower Funding LLC | 5 Ledyard ave | Cazenovia | NY | 13035 | 1 year | 0799/REO702 Asset # 124297 | 3/8/2018 | 2/22/2019 | Property And Liability | $ 10,244 | $ 1,200,000 |
| Woodbridge Mtg Investments | 1042 W 67th St | Cazenovia | NY | 60621 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And liability | $ 3,044 | $ 295,000 |
| Woodbridge Mtg Investments | 1621 W 67th St | Chicago | IL | 60636 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 3,065 | $ 297,000 |
| Woodbridge Mtg Investments | 7719 Lowe Ave | Chicago | IL | 60620 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 3,055 | $ 296,000 |
| Woodbridge Mtg Investments | 6925 S Ada St | Chicago | IL | 60636 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 3,065 | $ 297,000 |
| Woodbridge Mtg Investments | 6718 S Union | Chicago | IL | 60621 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Propert And Liability | $ 2,064 | $ 200,000 |
| Woodbridge Mtg Investments | 7145 S Emerald Ave | Chicago | IL | 60621 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 2,838 | $ 275,000 |
| Woodbridge Mtg Investments | 6050 Hermitage ave | Chicago | IL | 60621 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 2,064 | $ 200,000 |
| Woodbridge Mtg Investments | 6410 S Honore St | Chicago | IL | 60636 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 2,982 | $ 289,000 |
| Woodbridge Mtg Investments | 6600 S Marquette Rd | Chicago | IL | 60637 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 2,219 | $ 215,000 |

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
Debtors

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

INSURANCE SCHEDULE

| Name of Debtor / Insured | Address | City | State | Zip | Term | Policy # | Effective Date | Expiration Date | Type of Insurance | Current Premium | Coverage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodbridge Mtg Investments | 637 E 88th Pl | Chicago | IL | 60619 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 1,806 | $ 175,000 |
| Woodbridge Mtg Investments | 6228 S Artesian Ave | Chicago | IL | 60629 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 1,445 | $ 140,000 |
| Woodbridge Mtg Investments | 24637 S Wildwood Trail | Crete | IL | 60417 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 2,270 | $ 220,000 |
| Woodbridge Mtg Investments | 1604 A St NE | Washington | DC | 20002 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 10,320 | $ 1,000,000 |
| Woodbridge Mtg Investments | 4550 Warrensville Center | Cleveland | OH | 44128 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 3,870 | $ 250,000 |
| Woodbridge Mtg Investments | 802 N Wharton St | El Campo | TX | 77437 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 3,741 | $ 250,000 |
| Woodbridge Mtg Investments | 420 NW 5th St | Evansville | IN | 47708 | 1 year | 18LAP752899 | 2/22/2018 | 2/22/2019 | Property And Liability | $ 52,374 | $ 3,500,000 |
| Red Woods investments LLC | 4494-4496 State Rte 42 N | Kiamesha Lake | NY | 12751 | 1 year | 18LAP752899 | 3/20/2018 | 2/22/2019 | Property And Liability | $ 11,520 | $ 1,400,000 |
| Grand Midway Investments, LLC | 800 Stradella Rd | Los Angeles | CA | 90077 | 1 year | PH213188 | 2/24/2018 | 2/24/2019 | CPL | $ 502 | $ 1,000,000 |
| White Birch Investments, LLC | 25211 Jim Bridger Rd | Hidden Hills | CA | 91302 | 1 year | HGB0128076 | 3/19/2018 | 3/19/2019 | Builders Risk | $ 19,299 | $ 5,700,000 |
| Bay Village Investment, LLC | 1432 Tanager Way | Los Angeles | CA | 90069 | 1 year | PH213700 | 3/21/2018 | 3/21/2019 | CPL | $ 502 | $ 1,000,000 |
| Bluff Point Investments, LLC | 9212 Nightingale Dr | Los Angeles | CA | 90069 | 1 year | HGB0127624 | 3/24/2018 | 3/24/2019 | CPL | $ 10,079 | $ 2,200,000 |
| Winding Road Investments, LLC | 10721 Stradella Ct | Los Angeles | CA | 90077 | 1 year | HGB0127814 | 3/28/2018 | 3/28/2019 | Builders Risk (Step Up) | $ 71,031 | $ 13,000,000 |
| Donnington Investments, LLC | 300 Market St. #301 | Basalt | CO | 81621 | 1 year | 05XV578901 | 3/31/2018 | 3/31/2019 | Commercial | $ 4,017 | $ 1,483,622 |
| White Birch Investments, LLC | 25211 Jim Bridger Rd | Hidden Hills | CA | 91302 | 1 year | VSEQ329528 | 4/2/2018 | 4/2/2019 | Earthquake | $ 6,574 | $ 5,500,000 |
| Moravian Investments, LLC | 36 Primrose Ln | Carbondale | CO | 81623 | 1 year | SIPL35499 | 4/10/2018 | 4/10/2019 | CPL | $ 7,293 | $ 1,300,000 |
| Arborvitae Investments, LLC | 43 Indian Paintbrush Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | $ 7,957 | $ 1,000,000 |
| Arrowpoint Investments, LLC | 125 River Park Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Bear Brook Investments, LLC | TBD Spire Ridge Way - Lot H-10, Aspen Glen Filing No. 6 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Black Bass Investments, LLC | TBD Sweetgrass - Lot D-20, Aspen Glen Filing No. 1 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Black Locust Investments, LLC | TBD Brookie, Aspen Glen Carbondale CO Lot RFM - 12 | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Bowman Investments, LLC | TBD Golden Bear - Lot 15, The Fairways at Aspen Glen Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Bramley Investments, LLC | 719-761 Perry Ridge Carbondale CO Lots 9, 10, 11, 12 and 13 Block V RVR Phase 8 (5 Lots) | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Brise Soleil Investments, LLC | TBD East Diamond A Ranch Road Lot E-33 | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Brise Soleil Investments, LLC | TBD Midland Loop  [Lots near house] Aspen Glen Carbondale CO   Lot WP-4 | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Broadsands Investments, LLC | TBD Sundance Trail - Lots SD-7, SD-13 and SD-24, Aspen Glen Filing 4 Aspen Glen Carbondale CO  (3 Lots) | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot A-5, LLC | 360 Rivers Bend Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot E-24, LLC | 225 Diamond A Ranch Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot GV-13, LLC | TBD Mariposa - Lot GV-13, Aspen Glen Filing 2 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot SD-14, LLC | TBD Sundance Trail - Lot SD-14, Aspen Glen Filing 4 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot SD-23, LLC | TBD Sundance Trail - Lot SD-23, Aspen Glen Filing 4 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Mesa Lot 19, LLC | TBD Golden Stone Drive Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Sundance Ponds, LLC | TBD Bald Eagle Way/Sundance Trail Aspen Glen Carbondale CO Lot SD-2, SD-3, SD-4, SD-5, SD-6, SD-20, SD-21 and SD-22 (8 Lots) | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Sweetgrass Vista, LLC | TBD Thunderstorm - Lot C-1, Roaring Fork Mesa at Aspen Glen Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Sundance Lot 15, LLC | TBD Sundance Trail - Lot SD-15, Aspen Glen Filing 4 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Sundance Lot 16, LLC | TBD Sundance Trail - Lot SD-16, Aspen Glen Filing 4 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |

Insurance

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
Debtors

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

INSURANCE SCHEDULE

| Name of Debtor / Insured | Address | City | State | Zip | Term | Policy # | Effective Date | Expiration Date | Type of Insurance | Current Premium | Coverage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Castle Pines Investments, LLC | 34 Mariposa Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Chaplin Investments, LLC | TBD Golden Stone Drive - Lot 13, Roaring Fork Mesa at Aspen Glen Aspen Glen Carbondale CO | | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Coffee Creek Investments, LLC | 82 Fox Prowl Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Crystal Woods Investments, LLC | 16 Puma Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Daleville Investments, LLC | 39 Buffalo Lane Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Dixville Notch Investments, LLC | 177 W. Diamond A Ranch Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Dogwood Valley Investments, LLC | Lot WP3, Garfield CO | Garfield | CO | | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Franconia Notch Investments, LLC | TBD Wader Lane, Lot 54, Roaring Fork Mesa Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Glenn Rich Investments, LLC | 4123 Crystal Bridge Drive Carbondale CO | Carbondale | CO | 81623 | 1 Year | | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Grenadier Investments, LLC | TBD Sundance Trail, Lot SD-12, Aspen Glen Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Grumblethorpe Investments, LLC | 61 Wader Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Haralson Investments, LLC | 245 Midland Loop - Lot L20, Aspen Glen Filing No. 3 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Idared Investments, LLC | 665 North Bridge Drive Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Lenni Heights Investments, LLC | 302 Wildflower Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Lonetree Investments, LLC | TBD Wader, Lot 53, Roaring Fork Mesa Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Melody Lane Investments, LLC | 19 Sage Court Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Merrimack Valley Investments, LLC | 1165 Heritage Drive Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Mineola Investments, LLC | 67 Puma Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Monadnock Investments, LLC | 336 Golden Stone Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Mountain Spring Investments, LLC | TBD Epply Drive OR Block: 11 Lot: R-79 Epply Dr Aspen CO | Aspen | CO | | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Mt. Holly Investments, LLC | 153 Sopris Mesa Drive Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Mutsu Investments, LLC | TBD Golden Bear - Lot 5, The Fairways at Aspen Glen Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Newville Investments, LLC | 67 Alpen Glo Lane Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Old Carbon Investments, LLC | 43 Puma Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Owl Ridge Investments, LLC | 261 Golden Bear Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Papirovka Investments, LLC | 478 W. Diamond A Ranch Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Pemigewasset Investments, LLC | 324 Golden Stone Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Pinova Investments, LLC | 0241 Rivers Bend Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Ridgecrest Investments, LLC | 0057 W Diamond A Ranch Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Silverthorne Investments, LLC | 345 Branding Lane Snowmass Village CO | Snowmass Village | CO | 81615 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Springline Investments, LLC | TBD Spur Ridge - Lot 26, Horse Ranch Snowmass Village CO | Snowmass Village | CO | 81615 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Stayman Investments, LLC | TBD Horseshoe - Lot H14, Aspen Glen Filing No. 7 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Steele Hill Investments, LLC | 171 Sopris Mesa Drive Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Stepstone Investments, LLC | 505 East Diamond A Ranch Road Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Strawberry Fields Investments, LLC | TBD Sundance Trail Aspen Glen Carbondale CO  Lot SD-19 | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Thunder Basin Investments, LLC | 167 Midland Loop - Lot L-19, Aspen Glen Filing 3 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Vallecito Investments, LLC | TBD Golden Stone - Lot 32, Roaring Fork Mesa at Aspen Glen Filing 2 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |

Insurance

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
Debtors

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

INSURANCE SCHEDULE

| Name of Debtor / Insured | Address | City | State | Zip | Term | Policy # | Effective Date | Expiration Date | Type of Insurance | Current Premium | Coverage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wetterhorn Investments, LLC | TBD Vacant Land - Lot H-35, Aspen Glen Filing 6 Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| White Dome Investments, LLC | 0032 Fenwick Court Aspen Glen Carbondale CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Carbondale Glen Lot L-2, LLC | 39 Midland Loop Aspen Glen Carbondale, CO | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Sachs Bridge Investments, LLC | Multiple Lots River Valley Ranch - Lots 4, 5, 6, 7, 16, 17, 19 and 20, Block AA, River Valley Ranch Phase 7, Lots 1, 2, 5, 6 and 8, Block EE, River Valley Ranch Phase 8, and Lots 3, 4, 5, 6, 15, 20, 23, 24, 25 and 26, Block Z, River Valley Ranch Phase 7 (23 Lots) | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Springvale Investments, LLC | Parcel A: Lots 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14 and 15, The Enclave at Bowles Gulch Carbondale, CO & TBD Perry Ridge, Carbondale - Parcel B: Lots 1, 2, 4, 5, 6, 7 and 8, Block V, River Valley Ranch Phase 8 (22 Lots) | Carbondale | CO | 81623 | 1 Year | AES105233601 | 4/16/2018 | 4/16/2019 | Vacant Land Liability | Blanket | $ 1,000,000 |
| Goosebrook Investments, LLC | 2600 Hutton Dr | Beverly Hills | CA | 90210 | 1 year | HGB0128081 | 4/20/2018 | 4/20/2019 | Builders Risk | $ 14,790 | $ 4,000,000 |
| Hollyline Owners, LLC | 3802 Hollyline Ave | Sherman oaks | CA | 91423 | 1 year | PPL00000677-02 | 4/22/2018 | 4/22/2019 | CPL | $ 625 | $ 1,000,000 |
| Bluff Point Investments, LLC | 9212 Nightingale Dr | Los Angeles | CA | 90069 | 1 year | VSEQ307049 | 4/25/2018 | 4/25/2019 | Earthquake | $ 3,907 | $ 2,300,000 |
| Silk City Investments, LLC | 25210 Jim Bridger Rd | Hidden Hills | CA | 91302 | 1 year | VSEQ330497 | 4/25/2018 | 4/25/2019 | Earthquake | $ 7,678 | $ 6,500,000 |
| Crowfield Investments, LLC | 1241 Loma Vista Dr. | Beverly Hills | CA | 90210 | 1 year | VSEQ330492 | 4/27/2018 | 4/27/2019 | Earthquake | $ 6,275 | $ 4,200,000 |
| Doubleleaf Investments, LLC | 4030 Madelia Ave | Sherman Oaks | CA | 91403 | 6 Months | ATR/R/35412706 | 4/27/2018 | 4/27/2019 | CPL | $ 1,293 | $ 750,000 |
| Sagebrook Investments, LLC | 1258 Lago Vista Dr | Beverly Hills | CA | 90210 | 1 year | ATR/R/376005.02 | 4/30/2018 | 4/30/2019 | CPL | $ 4,589 | $ 945,000 |
| Green Gables Investments, LLC | 41 King Street | New York | NY | 10014 | 18 Months | BMO 18 58 37 61 63 | 10/30/2017 | 4/30/2019 | Builders Risk | $ 17,475 | $ 5,000,000 |
| Green Gables Investments, LLC | 41 King Street | New York | NY | 10014 | 18 Months | AR3462124 | 10/30/2017 | 4/30/2019 | Liability | $ 42,007 | Above |
| Green Gables Investments, LLC | 41 King Street | New York | NY | 10014 | 18 Months | 103 GL 0020695 | 10/30/2017 | 4/30/2019 | Liability | $ 59,481 | Above |
| Summit Cut Investments, LLC | 385 Trousdale Place | Beverly Hills | CA | 90210 | 1 year | VSEQ330773 | 5/4/2018 | 5/4/2019 | Earthquake | $ 3,362 | $ 1,800,000 |
| Diamond Cove Investments LLC | 1 Electra Court | Los Angeles | CA | 90046 | 1 year | VSEQ330775 | 5/4/2018 | 5/4/2019 | Earthquake | $ 7,034 | $ 5,000,000 |
| Heilbron Manor Investments LLC | 2492 Mandeville Cyn Rd | Los Angeles | CA | 90049 | 1 year | VSEQ330767 | 5/4/2018 | 5/4/2019 | Earthquake | $ 4,965 | $ 2,450,000 |
| Sagebrook Investments, LLC | 1258 Lago Vista Dr | Beverly Hills | CA | 90210 | 1 year | VSEQ330795 | 5/4/2018 | 5/4/2019 | Earthquake | $ 2,059 | $ 945,000 |
| Rising Sun Investments, LLC | 1301 N Fairfax | West Hollywood | CA | 90046 | 1 year | VSEQ330781 | 5/4/2018 | 5/4/2019 | Earthquake | $ 774 | $ 348,000 |
| Rising Sun Investments, LLC | 1307 N Fairfax | West Hollywood | CA | 90046 | 1 year | VSEQ330782 | 5/4/2018 | 5/4/2019 | Earthquake | $ 598 | $ 252,000 |
| Rising Sun Investments, LLC | 7909 Fountain Ave | West Hollywood | CA | 90046 | 1 year | VSEQ330783 | 5/4/2018 | 5/4/2019 | Earthquake | $ 817 | $ 372,000 |
| Summit Cut Investments, LLC | 375 Trousdale Place | Beverly Hills | CA | 90210 | 1 year | VSEQ330772 | 5/4/2018 | 5/4/2019 | Earthquake | $ 2,708 | $ 1,423,574 |
| Carbondale Spruce 101, LLC | 201 Main St Unit 101 | Carbondale | CO | 81623 | 1 year | OSXV119201 | 5/8/2018 | 5/8/2019 | Commercial | $ 4,898 | $ 596,319 |
| Elstar Investments, LLC | 1520 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | PH214846 | 5/12/2018 | 5/12/2019 | Vacant Land Liability | $ 502 | $ 1,000,000 |
| Thornbury Farm Investments, LLC | 7870-7900 W Granito Dr | Los Angeles | CA | 90046 | 1 year | PH215061 | 5/22/2018 | 5/22/2019 | CPL | $ 802 | $ 1,000,000 |
| Squaretop Investments, LLC | 1966 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | HGB0128250 | 5/23/2018 | 5/23/2019 | Builders Risk | $ 51,811 | $ 15,000,000 |
| Squaretop Investments, LLC | 1966 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | SSE83170-00 | 5/23/2018 | 5/23/2019 | Earthquake | $ 23,514 | $ 15,000,000 |
| Hornbeam Investments, LLC | 1484 Carla Ridge | Beverly Hills | CA | 90210 | 1 year | PH215085 | 5/24/2018 | 5/24/2019 | Builders Risk | $ 502 | $ 8,500,000 |
| Bishop White Investments, LLC | 805 Nimes Pl | Los Angeles | CA | 90077 | 1 year | PH215339 | 6/2/2018 | 6/2/2019 | CPL | $ 502 | $ 1,000,000 |
| Chestnut Investments, LLC | 10733 Stradella Court | Los Angeles | CA | 90077 | 1 year | SSE83346 | 6/2/2018 | 6/2/2019 | Earthquake | $ 12,007 | $ 3,850,000 |
| Anchorpoint Investments, LLC | 201 Main Units 102, 202, 203, 204, 303 | Carbondale | CO | 81623 | 1 year | OSXV192401 | 6/6/2018 | 6/6/2019 | Commercial | $ 3,349 | $ 596,319 |
| Cannington Investments, LLC | 1118 Tower Rd | Beverly Hills | CA | 90210 | 1 year | VSEQ317475 | 6/13/2018 | 6/13/2019 | Earthquake | $ 7,693 | $ 2,700,000 |
| Goosebrook Investments, LLC | 2600 Hutton Dr | Beverly Hills | CA | 90210 | 1 year | SSE85353 | 6/13/2018 | 6/13/2019 | Earthquake | $ 8,651 | $ 4,000,000 |
| Longbourn Investments, LLC | 9040 Alto Cedro Dr | Beverly Hills | CA | 90210 | 1 year | HGB0128596 | 6/15/2018 | 6/15/2019 | Vacant Dwelling | $ 11,200 | $ 2,400,000 |
| Longbourn Investments, LLC | 9040 Alto Cedro Dr | Beverly Hills | CA | 90210 | 1 year | SSE83373-00 | 6/15/2018 | 6/15/2019 | Earthquake | $ 4,868 | $ 2,400,000 |
| Pinney Investments, LLC | 15655 Woodvale Rd | Encino | CA | 91436 | 1 year | HGB0128603 | 6/17/2018 | 6/17/2019 | Vacant Dwelling | $ 5,612 | $ 1,000,000 |
| Pinney Investments, LLC | 15655 Woodvale Rd | Encino | CA | 91436 | 1 year | SSE83393 | 6/17/2018 | 6/17/2019 | Earthquake | $ 2,762 | $ 1,500,000 |
| Heilbron Manor Investments, LLC | 2492 Mandeville Cyn Rd | Los Angeles | CA | 90049 | 1 year | HGB0128866 | 6/19/2018 | 6/19/2019 | CPL | $ 11,204 | $ 2,500,000 |
| Goose Rock Investments, LLC | 9127 Thrasher Ave | Los Angeles | CA | 90069 | 1 year | SSE83467-00 | 6/21/2018 | 6/21/2019 | Earthquake | $ 14,687 | $ 7,800,000 |
| Eldredge Investment, LLC | 714 Oakhurst Dr | Beverly Hills | CA | 90210 | 1 year | SSE83472-00 | 6/22/2018 | 6/22/2019 | Earthquake | $ 10,559 | $ 2,900,000 |
| Beech Creek Investments, LLC | 59 Rivers Bend | Carbondale | CO | 81623 | 1 year | CP 1632708 | 6/30/2018 | 6/30/2019 | CPL | $ 7,786 | $ 1,600,000 |
| Eldredge Investment, LLC | 714 Oakhurst Dr | Beverly Hills | CA | 90210 | 1 year | HGB0128952 | 7/6/2018 | 7/6/2019 | Build Renovation | $ 14,119 | $ 2,800,000 |

Insurance

WOODBRIDGE GROUP OF COMPANIES, LLC et al.
Debtors

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

### INSURANCE SCHEDULE

| Name of Debtor / Insured | Address | City | State | Zip | Term | Policy # | Effective Date | Expiration Date | Type of Insurance | Current Premium | Coverage Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mason Run Investments, LLC | 1962 Stradella Rd | Los Angeles | CA | 90077 | 1 year | VSEQ308727 | 7/6/2018 | 7/6/2019 | Earthquake | $ 2,239 | $ 1,000,000 |
| Graeme Park Investments, LLC | 1011 N Hillcrest Rd | Beverly Hills | CA | 90210 | 1 year | HGB0129154 | 7/10/2018 | 7/10/2019 | CPL | $ 8,156 | $ 1,750,000 |
| Graeme Park Investments, LLC | 1011 N Hillcrest Rd | Beverly Hills | CA | 90210 | 1 year | VSEQ318595 | 7/10/2018 | 7/10/2019 | Earthquake | $ 3,408 | $ 1,750,000 |
| Fieldpoint Investments, LLC | 809 Grand Ave | Glenwood Springs | CO | 81601 | 1 year | OSXV262601 | 7/11/2018 | 7/11/2019 | Commercial | $ 7,111 | $ 2,443,251 |
| Arlington Ridge Investment, LLC | 1357 Laurel Way | Beverly Hills | CA | 90210 | 1 year | HGB0125163 | 7/12/2018 | 7/12/2019 | Builders Risk | $ 37,196 | $ 11,000,000 |
| Arlington Ridge Investments, LLC | 1357 Laurel Way | Beverly Hills | CA | 90210 | 1 year | AB8156717 | 7/12/2018 | 7/12/2019 | Earthquake | $ 22,767 | $ 11,100,000 |
| Gateshead Investments, LLC | 981 & 995 Cowen Dr | Carbondale | CO | 81623 | 1 year | OSXV279501 | 7/7/2018 | 7/17/2019 | Commercial | $ 15,144 | $ 3,795,185 |
| Addison Park Investments, LLC | 642 St Cloud | Bel-Air | CA | 90077 | 1 year | HGB0129287 | 7/20/2018 | 7/20/2019 | Builders Risk (Step Up) | $ 49,514 | $ 13,000,000 |
| Old Maitland Investments, LLC | 150 White Horse Springs Ln | Aspen | CO | 81611 | 18 months | 2832 0001274273 | 01/22/18 | 7/22/2019 | Building Renovations | $ 51,331 | $ 10,000,000 |
| Lincolnshire Investments, LLC | 1312 Beverly Grove | Beverly Hills | CA | 90210 | 1 year | PH216650 | 7/27/2018 | 7/27/2019 | CPI | $ 502 | $ 1,000,000 |
| Imperial Aly Investments, LLC | 633 Foothill Rd | Beverly Hills | CA | 90210 | 1 year | HGB0129405 | 7/31/2018 | 7/31/2019 | CPL | $ 9,921 | $ 2,200,000 |
| Imperial Aly Investments | 633 Foothill Rd | Beverly Hills | CA | 90210 | 1 year | VSEQ319118 | 7/31/2018 | 7/31/2019 | Earthquake | $ 6,213 | $ 2,200,000 |
| Summerfree Investments, LLC | Pines Lot 4 | Snowmass | CO | 81654 | 1 year | ER10644336 | 8/1/2018 | 8/1/2019 | Builders Risk | $ 7,912 | $ 3,900,000 |
| Varga Investments, LLC | 638 Siena Way | Los Angeles | CA | 90077 | 1 year | HGB0129247 | 8/3/2018 | 8/3/2019 | Builders Risk (Step Up) | $ 55,709 | $ 16,000,000 |
| Varga Investments, LLC | 638 Siena Way | Los Angeles | CA | 90077 | 1 year | AB8156817 | 8/3/2018 | 8/3/2019 | Earthquake (Step up Policy) | $ 40,194 | $ 16,000,000 |
| Brynderwen Investments LLC | 14140 Ventura Blvd Ste. 203 and 302 | Sherman Oaks | CA | 91423 | 1 year | 92C3A3549 | 8/7/2018 | 8/7/2019 | Office Policy | $ 1,231 | $ 1,100,000 |
| Hackmatack Investments, LLC | 72 Golden Bear Dr | Carbondale | CO | 81623 | 1 Year | 16070234-01 | 8/10/2018 | 8/10/2019 | Commercial | $ 1,548 | $ 100,000 |
| Drawspan Investments, LLC | 3843 Hayvenhurst | Encino | CA | 91436 | 1 year | HGB0129249 | 8/14/2018 | 8/14/2019 | CPL | $ 4,564 | $ 900,000 |
| Drawspan Investments, LLC | 3843 Hayvenhurst | Encino | CA | 91436 | 1 year | SSE83776-00 | 8/14/2018 | 8/14/2019 | Earthquake | $ 2,303 | $ 925,000 |
| Riley creek Investments, LLC | 711 Walden Dr | Beverly Hills | CA | 90210 | 1 year | HGB0129452 | 8/24/2018 | 8/24/2019 | Vacant Dwelling | $ 16,390 | $ 3,850,000 |
| Riley creek Investments, LLC | 711 Walden Dr | Beverly Hills | CA | 90210 | 1 year | LLD41379-00 | 8/24/2018 | 8/24/2019 | Earthquake | $ 10,226 | $ 3,850,000 |
| Whiteacre Funding LLC | 1110 Midway Rd | Menasha | WI | 54952 | 1 year | CP 1635948A | 9/1/2018 | 9/1/2019 | Commercial | $ 8,170 | $ 850,000 |

Insurance

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

## 13 WEEK BUDGET

Revised 13 Week Budget is included with this report. See accompanying schedule.

MOR-6 (Cover pg)

**WOODBRIDGE**
**PROJECTED 3 MONTH CASH FLOW**
**for the Period Ending September 30, 2018**

| | 13 WEEK TOTAL | Jul-18 | Aug-18 | Sep-18 |
|---|---|---|---|---|
| **# HOMES / LOTS SOLD** | 31 | 8 | 3 | 20 |
| | | | | |
| **REVENUES, NET** | | | | |
| DIP Collateral Property Sales, Net | $4,717 | $2,936 | $0 | $1,781 |
| Non-DIP Collateral Property Sales, Net | 43,954 | 2,044 | 41,910 | - |
| Adequate Protection (CA & CO) | 16,599 | 1,990 | - | 14,609 |
| Colorado Asset Sales, Net | 14,273 | 3,250 | 1,058 | 9,965 |
| Riverdale | 366 | (48) | (83) | 497 |
| Other Revenues | 144 | 78 | 33 | 33 |
| Seller Carry / Other Liabilities | - | - | - | - |
| Retention for Warranty & Other | (400) | (51) | (214) | (134) |
| Subtotal before Reserves | 79,654 | 10,199 | 42,704 | 26,751 |
| Asset Sale Reserves - Adequate Protection | (1,660) | (199) | - | (1,461) |
| Asset Sale Reserves - Other Lien Noteholders | (7,483) | (728) | (4,297) | (2,457) |
| **Total Revenues, net of Reserves** | 70,511 | 9,272 | 38,407 | 22,833 |
| | | | | |
| **COSTS** | | | | |
| Investment Related Costs | | | | |
| Construction - CA & NY | (21,180) | (5,783) | (7,293) | (8,104) |
| Construction - CO & Others | (1,676) | (510) | (583) | (583) |
| Property Tax and Insurance | (2,318) | (197) | (118) | (2,003) |
| Payroll, G & A, Maintenance, HOA & Other | (3,310) | (1,195) | (1,076) | (1,038) |
| Contingency | (1,424) | (384) | (453) | (586) |
| **Total Costs, Excluding Funds Interest** | (29,907) | (8,069) | (9,523) | (12,315) |
| | | | | |
| **RESTRUCTURE COSTS** | (17,404) | (6,149) | (7,709) | (3,546) |
| | | | | |
| **NET CASH FLOW BEFORE FINANCING** | 23,200 | (4,946) | 21,175 | 6,972 |
| | | | | |
| **DIP FINANCING** | | | | |
| Interest & Fees | (1,788) | (951) | (426) | (412) |
| Proceeds & Repayments, Net | (11,872) | (10,091) | - | (1,781) |
| Net Financing | (13,661) | (11,042) | (426) | (2,193) |
| | | | | |
| **NET CASH FLOW** | $9,539 | ($15,988) | $20,749 | $4,779 |
| | | | | |
| **CASH BALANCE** | | | | |
| Operating Cash | | | | |
| Beginning Balance | 23,343 | 23,343 | 7,355 | 28,104 |
| Applied / (Retained) Cash | 9,539 | (15,988) | 20,749 | 4,779 |
| Ending Balance | 32,882 | 7,355 | 28,104 | 32,882 |
| | | | | |
| Sales Reserve | | | | |
| Beginning Balance | 14,137 | 14,137 | 15,065 | 19,361 |
| Asset Sale Reserves - Adequate Protection | 1,660 | 199 | - | 1,461 |
| Asset Sale Reserves - Other Lien Noteholders | 7,483 | 728 | 4,297 | 2,457 |
| Ending Balance | 23,280 | 15,065 | 19,361 | 23,280 |
| | | | | |
| **PROJECTED CASH BALANCE** | | $22,419 | $47,465 | $56,162 |
| | | | | |
| **PROJECTED DIP LOAN BALANCE** | | $49,419 | $49,419 | $47,638 |

**WOODBRIDGE GROUP OF COMPANIES, LLC et al.**
(Jointly Administered)

Case No. 17-12560 (KJC)
Reporting Period: 06/30/2018

| LENDER STATEMENTS |
| --- |

Non-investor third party notes are as follows:

| Lender | Balance 06/30/2018 |
| --- | --- |
| Hankey Capital DIP Loan | $         59,510,477 |

The DIP lender Hankey Capital provides a monthly invoice, the current invoice is included with this report.

MOR-7 (Cover pg)

BILLING STATEMENT



# Hankey Capital

4751 Wilshire Blvd., Suite 110 LA, CA 90010

Zoey    (323) 692-4093

Patricia    (323) 801-7128

| ACCOUNT NO. | |
|---|---|
| STATEMENT CLOSING DATE | 6/30/2018 |

| STATEMENT SUMMARY | | |
|---|---|---|
| Past Due Amount | + | $0.00 |
| Current Payment Amount | + | $518,314.75 |
| Trust/Escrow Payment | + | $0.00 |
| Other Payments | + | $0.00 |
| Deferred Charges | − | $0.00 |
| Minimum Payment Due | = | $518,314.75 |
| Payment Due Date | | 7/1/2018 |
| Late Charge Due After 7/10/2018 | | $25,915.74 |
| Maximum Loan Amount | | $6,000,000.00 |
| Current Principal Balance | | $59,510,476.62 |
| Reserve Balance | | $3,384.40 |
| Impound Balance | | $0.00 |
| Interest Rate | | 10.000% |
| Average Daily Balance | | $63,261,354.23 |
| Project Address:<br>642 N ST CLOUD<br>LOS ANGELES CA 90077 | | |

**BORROWER**

WOODBRIDGE GROUP OF COMPANIES

CA

☐ Check here for a change of mailing address or phone number(s). Please provide all corrections on the reverse side.

PLEASE DETACH THE TOP PORTION OF THIS STATEMENT AND RETURN IT WITH YOUR PAYMENT

Please advise us immediately of any discrepancies in the transactions or investment activity on your billing statement or if you contemplate changing your address. When making inquiries by telephone or in writing please give your account number. We urge you to keep this statement with your investment records.

## ACCOUNT ACTIVITY

| Date | Reference | Description | Reserve | Charges | Credits | Balance |
|---|---|---|---|---|---|---|
| 6/1/2018 | | Balance Forward | | | | $53,119,928.55 |
| 6/1/2018 | credit | Interest credit from Jun 1, 2018 payment | | | $3,384.39 | $53,116,544.16 |
| 6/4/2018 | 0518 INT | Payment Received - Thank You | $3,384.40 | | $511,783.20 | $52,604,760.96 |
| 6/7/2018 | DRAW | Funds Advanced | | $15,000,000.00 | | $67,604,760.96 |
| 6/26/2018 | PAYDOWN | Principal PayDown | | | $8,101,053.13 | $59,503,707.83 |
| 6/30/2018 | | Interest Charge | | $521,699.14 | | $60,025,406.97 |
| | | | $3,384.40 | $15,521,699.14 | $8,616,220.72 | |

## INTEREST CHARGE SUMMARY

| Balance Date | Daily Balance | Days | Daily Periodic Rate | Interest Rate | Interest Charges |
|---|---|---|---|---|---|
| 6/1/2018 | $52,611,529.75 | 6 | 0.027083% | 9.750% | $85,493.74 |
| 6/7/2018 | $67,611,529.75 | 7 | 0.027083% | 9.750% | $128,180.19 |
| 6/14/2018 | $67,611,529.75 | 12 | 0.027778% | 10.000% | $225,371.77 |
| 6/26/2018 | $59,510,476.62 | 5 | 0.027778% | 10.000% | $82,653.44 |
| | | 30 | | | $521,699.14 |

Note: Daily balances exclude finance charges, reserve balances, impound balances, late charges.

Powered by The Mortgage Office™    Page    1    of    1    Account: