## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF WASHINGTON )
                              ) ss
COUNTY OF KING        )

I, Eric Westberg, being duly sworn, depose and state:

1.      I am a Consultant with Epiq Class Action & Claims Solutions, Inc.[2] the claims and noticing agent for the debtors and debtors-in-possession (collectively the "Debtors") in the above-captioned proceeding.  Our business address is 1201 Third Avenue, Suite 500, Seattle, Washington 98101.

2.      On October 19, 2018, at the direction of Young Conaway Stargatt & Taylor, LLP ("Young Conaway"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel for the Debtors, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of

---

[1]      The last four digits of Woodbridge Group of Companies, LLC's federal tax identification number are 3603. The mailing address for Woodbridge Group of Companies, LLC is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423. Due to the large number of debtors in these cases, which are being jointly administered for procedural purposes only, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' noticing and claims agent at http://cases.gardencitygroup.com/wgc, or by contacting counsel for the Debtors.

[2]      GCG was acquired by Epiq Class Action and Claims Solutions, Inc. on June 15, 2018.

Appearance Parties with e-mail addresses),[3] and by first class mail on the parties identified on

Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties):

- **Supplemental Declaration of Samuel A. Newman in Support of the Debtors' Application for an Order Approving the Employment and Retention of Gibson, Dunn & Crutcher LLP as General Bankruptcy and Restructuring Co-Counsel for the Debtors and Debtors In Possession *Nunc Pro Tunc* to the Petition Date** [Docket No. 2820];

- **Order (I) Authorizing the Sale of Lots 1, 2, and 3 Bowles Gulch, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order re Sale of Lots 1, 2, and 3 Bowles Gulch, Carbondale, Colorado Property")** [Docket No. 2821];

- **Order (I) Authorizing the Sale of 1165 Heritage Drive, Carbondale, Colorado Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order re Sale of 1165 Heritage Drive, Carbondale, Colorado Property")** [Docket No. 2822];

- **Order (I) Authorizing the Sale of 2492 Mandeville Canyon, Los Angeles, California Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order re Sale of 2492 Mandeville Canyon, Los Angles, California Property")** [Docket No. 2823];

- **Order (I) Authorizing the Sale of 1 Electra Court, Los Angeles, California Property Owned by the Debtors Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving Related Purchase Agreement; and (III) Granting Related Relief ("Order re Sale of 1 Electra Court, Los Angeles, California Property")** [Docket No. 2824];

- **Order, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019, Authorizing and Approving Entry Into a Settlement With Charles T. Kihnel ("Order re Settlement With Charles T. Kihnel")** [Docket No. 2825]; and

- **Order, Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 9019, Authorizing and Approving Entry Into a Settlement With Joseph G. Thomas ("Order re Settlement With Joseph G. Thomas")** [Docket No. 2826].

---

[3]      These parties include Notice of Appearance Parties who have consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

3.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Sale of Lots 1, 2, and 3 Bowles Gulch, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit C annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit D annexed hereto (Affected Noteholders and Affected Parties).[4]

4.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Sale of 1165 Heritage Drive, Carbondale, Colorado Property** to be served by e-mail on the parties identified on Exhibit E annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit F annexed hereto (Affected Noteholders and Affected Parties).

5.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Sale of 2492 Mandeville Canyon, Los Angeles, California Property** to be served by e-mail on the parties identified on Exhibit G annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit H annexed hereto (Affected Noteholders and Affected Parties).

6.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Sale of 1 Electra Court, Los Angeles, California Property** to be served by e-mail on the parties identified on Exhibit I annexed hereto (Affected Noteholders and Affected Parties with e-mail addresses), and by first class mail on the parties identified on Exhibit J annexed hereto (Affected Noteholders and Affected Parties).

---

[4]      The envelopes used in the service on the parties identified on Exhibit D, F, H, J, K, L, P, and R included the legend:  "Important Legal Documents Enclosed:  Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

7.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Settlement With Charles T. Kihnel** to be served by e-mail and first class mail on a party identified on Exhibit K annexed hereto (an Affected Claimant).

8.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Order re Settlement With Joseph G. Thomas** to be served by e-mail and first class mail on a party identified on Exhibit L annexed hereto (an Affected Claimant).

9.      On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit M annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses),[5] and by overnight delivery on the parties identified on Exhibit N annexed hereto (Master Service List and Notice of Appearance Parties).

- **Notice of Revised Proposed Form of Confirmation Order ("Notice of Revised Proposed Confirmation Order")** [Docket No. 2827];

- **Debtors' Memorandum of Law (I) in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and its Affiliated Debtors; and (II) in Response to Filed Confirmation Objections ("Debtors' Memorandum of Law")** [Docket No. 2828];

- **Declaration of Bradley D. Sharp in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and its Affiliated Debtors ("Declaration of Bradley D. Sharp")** [Docket No. 2829];

- **Debtors' Motions for Entry of an Order Authorizing the Debtors to File Under Seal Exhibit 1 to the Declaration of Frederick Chin in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Liquidation of**

---

[5]      These parties include Notice of Appearance Parties who have consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

**Woodbridge Group of Companies, LLC and its Affiliated Debtors** [Docket No. 2830];

- **Debtors' Motion for Entry of an Order Shortening the Time for Notice of the Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal Exhibit 1 to the Declaration of Frederick Chin in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and its Affiliated Debtors** [Docket No. 2831];

- **Declaration of Frederick Chin in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and its Affiliated Debtors ("Declaration of Frederick Chin")** [Docket No. 2833];

- **Declaration of Soneet R. Kapila** [Docket No. 2834];

- **Notice of Amendment to Exhibit B of the Plan Supplement (Schedule of Assumed Agreements) ("Notice of Amendment to Exhibit B")** [Docket No. 2835]; and

- **Declaration of Emily Young of Epiq Certifying the Methodology for the Tabulation of Votes on and Results of Voting With Respect to the First Amended Joint Chapter 11 Plan of Liquidation of Woodbridge Group of Companies, LLC and its Affiliated Debtors ("Declaration of Emily Young")** [Docket No. 2836].

10.    On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit O annexed hereto (Objecting Parties with e-mail addresses), and by overnight delivery on the parties identified on Exhibit P annexed hereto (Objecting Parties):

- **Notice of Revised Proposed Confirmation Order**;

- **Debtors' Memorandum of Law**;

- **Declaration of Bradley D. Sharp;**

- **Declaration of Frederick Chin**;

- **Declaration of Soneet R. Kapila**; and

- **Declaration of Emily Young**.

5

11.     On October 19, 2018, also at the direction of Young Conaway and Klee Tuchin, I caused a true and correct copy of the **Notice of Amendment to Exhibit B** to be served by e-mail on the parties identified on Exhibit Q annexed hereto (Affected Parties with e-mail addresses), and by overnight delivery on the parties identified on Exhibit R annexed hereto (Affected Parties).


/s/ Eric Westberg
Eric Westberg


Sworn to before me this 22nd day of
October, 2018

/s/ Benjamin A. Johnson
Benjamin A. Johnson
Notary Public, State of Washington
License No. 199739
Commission Expires April 4, 2022

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN, ESQ | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com |
| ASHFORD - SCHAEL LLC | ATTN COURTNEY A. SCHAEL, ESQ. | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 | cschael@ashfordnjlaw.com |
| ASSISTANT ATTORNEY GENERAL | ATTN AARON W LEVIN | CORPORATE OVERSIGHT DIVISION | PO BOX 30755 | | LANSING | MI | 48909 | levina@michigan.gov |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | | Mbeilinson@beilinsonpartners.com |
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | smazer@regazzilaw.com |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | singerman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN CHARLES H LICHTMAN, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | clichtman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN GAVIN C GAUKROGER, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | ggaukroger@bergersingerman.com |
| BIELLI & KLAUDER, LLC | ATTN DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com |
| BOND, SCHOENECK & KING, PLLC | ATTN SARA C. TEMES, ESQ. | ONE LINCOLN CENTER, 18TH FLOOR | | | SYRACUSE | NY | 13202 | stemes@bsk.com |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | wbrody@buchalter.com |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | PARROW@BUCHALTER.COM |
| BUECHLER & GARBER, LLC | ATTN AARON A. GARBER | 999 18TH STREET, SUITE 1230-S | | | DENVER | CO | 80202 | aaron@bandglawoffice.com |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | ATTN KENNY V NGUYEN | SENIOR COUNSEL | 1515 K STREET, STE 200 | | SACRAMENTO | CA | 95814 | kenny.nguyen@dbo.ca.gov |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | dastin@ciardilaw.com |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | jmclaughlin@ciardilaw.com |
| CLARK HILL PLC | ATTN CHRISTOPHER J. GIAIMO, JR. | 1001 PENNSYLVANIA AVE., NW | SUITE 1300 SOUTH | | WASHINGTON | DC | 20004 | cgiaimo@clarkhill.com |
| CLARK HILL PLC | ATTN JEFFREY N. ROTHLEDER | 1001 PENNSYLVANIA AVE., NW | SUITE 1300 SOUTH | | WASHINGTON | DC | 20004 | jrothleder@clarkhill.com |
| CLARK HILL PLC | ATTN KAREN M. GRIVNER | 824 N. MARKET STREET | SUITE 710 | | WILMINGTON | DE | 19801 | kgrivner@clarkhill.com |
| CONNOLLY & LOFSTEDT, P.C. | ATTN TOM H. CONNOLLY, ESQ. | 950 SPRUCE ST., STE. 1C | | | LOUISVILLE | CO | 80027 | tom@clpc-law.com |
| CONNOLLY GALLAGHER LLP | ATTN KAREN C. BIFFERATO, ESQ. | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kbifferato@connollygallagher.com |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M. CONLAN | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kconlan@connollygallagher.com |
| DEVELOPMENT SPECIALISTS INC | ATTN BRADLEY D SHARP | 333 S GRAND AVE STE 4070 | | | LOS ANGELES | CA | 90071 | bsharp@dsi.biz |
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | steven.kortanek@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | patrick.jackson@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | joseph.argentina@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 | james.millar@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MICHAEL P. POMPEO, ESQ. | 1177 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036-2714 | michael.pompeo@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN TIMOTHY R CASEY ESQ | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1698 | timothy.casey@dbr.com |
| ELLIOTT GREENLEAF PC | ATTN RAFAEL X ZAHRALDDIN | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | rxza@elliottgreenleaf.com |
| ELLIOTT GREENLEAF, P.C. | ATTN JONATHAN M. STEMERMAN | 1105 N. MARKET STREET, SUITE 1700 | | | WILMINGTON | DE | 19801 | jms@elliottgreenleaf.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | ppascuzzi@ffwplaw.com |
| FUHRMAN & DODGE, S.C. | ATTN JENNIFER M. SCHANK | 2501 PARMENTER ST, STE 200B | | | MIDDLETON | WI | 53562 | jschank@fuhrmandodge.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | MPorcelli@gibsondunn.com |

Page 1 of 4

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | OGarza@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | EWise@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | Mkelsey@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | DDenny@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | SNewman@gibsondunn.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN ALAN D HALPERIN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | ahalperin@halperinlaw.net |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | dobbins@hiclp.com |
| HINDS & SHANKMAN, LLP | ATTN JAMES ANDREW HINDS, JR | 21257 HAWTHORNE BLVD., 2ND FLOOR | | | TORRANCE | CA | 90503 | jhinds@jhindslaw.com |
| HOLLAND & HART LLP | ATTN RISA LYNN WOLF-SMITH | 555 SEVENTEENTH STREET, SUITE 3200 | PO BOX 8749 | | DENVER | CO | 80201-8749 | rwolf@hollandhart.com |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | jreisner@irell.com |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | mstrub@irell.com |
| JOHN D. MONTE, ESQ. | 15303 VENTURA BOULEVARD, FLOOR 9 | | | | SHERMAN OAKS | CA | 91403 | johnmontelaw@gmail.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | jshields@joneswaldo.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN PAUL R SMITH | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | psmith@joneswaldo.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | kklee@ktbslaw.com |
| KUTAK ROCK LLP | ATTN PETER J BARRETT, ESQ | 901 E BYRD ST STE 1000 | | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LAFLEUR LAW FIRM | ATTN NINA M. LAFLEUR | POST OFFICE BOX 840158 | | | ST. AUGUSTINE | FL | 32080 | nina@lafleurlaw.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | Ron@RonaldRichards.com |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | loizides@loizides.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK, ESQ. | RENAISSANCE CENTRE | 405 N. KING ST., 8TH FLR. | | WILMINGTON | DE | 19801 | kbuck@mccarter.com |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 | miltonbender@volcano.net |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 | Muffet74@mac.com |
| OFFICE OF THE ATTORNEY GENERAL | ATTN MATTHEW A SILVERMAN | ARIZONA ASSISTANT ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 | matthew.silverman@azag.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jstang@pszjlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PRYOR CASHMAN LLP | ATTN SETH H. LIEBERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | slieberman@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RICHARD LEVY, JR., ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | rlevy@pryorcashman.com |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REITER DYE & BRENNAN, LLP | ATTN GENISE REITER, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | grr@rdbattorneys.com |
| REITER DYE & BRENNAN, LLP | ATTN PAUL T. DYE, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | ptd@rdbattorneys.com |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | knight@rlf.com |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | delillo@rlf.com |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | jrobins@robinslegal.com |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | jfeu@scotthulse.com |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | chairmanoffice@sec.gov |
| SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ. | 4301 W. BOY SCOUT BLVD, SUITE 300 | | | TAMPA | FL | 33607 | rreinert@shutts.com |
| STOEL RIVES LLP | ATTN DAVID L MORTENSEN, ESQ | 201 S MAIN ST STE 1100 | | | SALT LAKE CITY | UT | 84111 | david.mortensen@stoel.com |
| SULMEYERKUPETZ | A PROFESSIONAL CORPORATION | ATTN ALAN G TIPPIE | 333 S HOPE ST 35TH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| THE INFURNA LAW FIRM, P.A. | ATTN JUSTIN R. INFURNA ESQ | 121 SOUTH ORANGE AVE. SUITE 1500 | | | ORLANDO | FL | 32801 | Justininfurna@alwaysavailablelawyer.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| U.S. DEPARTMENT OF JUSTICE | ATTN WARD W. BENSON | TRIAL ATTORNEY, TAX DIVISION | P.O. BOX 227 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | ward.w.benson@usdoj.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN DAVID W. BADDLEY | ATLANTA REGIONAL OFFICE | 950 EAST PACES ROAD, N.E., SUITE 900 | | ATLANTA | GA | 30326-1382 | baddleyd@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN NEAL JACOBSON | NEW YORK REGIONAL OFFICE | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | Jacobsonn@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN RUSSELL KOONIN | 801 BRICKELL AVE | SUITE 1800 | MIAMI | FL | 33131 | kooninr@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN CHRISTINE NESTOR | 801 BRICKELL AVE. | SUITE 1800 | MIAMI | FL | 33131 | nestorc@sec.gov |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | askdoj@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | andrew.warner@usdoj.gov |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 | NYROBankruptcy@SEC.GOV |
| VENABLE LLP | ATTN JEFFREY S SABIN, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | jssabin@venable.com |
| VENABLE LLP | ATTN CAROL WEINER-LEVY, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | cweinerlevy@venable.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| VENABLE LLP | ATTN ANDREW J CURRIE, ESQ | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | ajcurrie@venable.com |
| VENABLE LLP | ATTN JAMIE L EDMONSON, ESQ | 1201 N MARKET ST STE 1400 | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | pkerwin@westlakefinancial.com |
| WHITEFORD TAYLOR & PRESTON L.L.P. | ATTN CHRISTOPHER A. JONES, ESQ. | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | | | FALLS CHURCH | VA | 22042-4510 | cajones@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN L. KATHERINE GOOD | THE RENNAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN STEPHEN B. GERALD | THE RENAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | sgerald@wtplaw.com |
| WILK AUSLANDER LLP | ATTN ELOY A. PERAL, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | eperal@wilkauslander.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN MARK DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Mark.Desgrosseilliers@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA JOHNSON | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Ericka.Johnson@wbd-us.com |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 | eugene@woodbridgecompanies.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | ibambrick@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | sbeach@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | amielke@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | emorton@ycst.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | ATTN V. HAYES | 7850 SW 6TH CT | | PLANTATION | FL | 33324-3202 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | WILLIAM JEFFERSON CLINTON BUILDING NORTH | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | WASHINGTON | DC | 20004 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 |
| JORGENSEN, BROWNELL & PEEPIN, P.C. | ATTN MICHAEL P. SASIN | 900 S. MAIN STREET, SUITE 100 | | | LONGMONT | CO | 80501 |
| JORGENSEN, BROWNELL & PEEPIN, P.C. | ATTN CASEY ALEXANDER | 900 S. MAIN STREET, SUITE 100 | | | LONGMONT | CO | 80501 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PAM ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| PAM ZEIER | C/O DANIEL A HEPNER PC | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN EMILY K DEVAN | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF STATE | 401 FEDERAL ST | | | | DOVER | DE | 19901 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SOUTH COAST ENGINEERING GROUP, INC. | 5000 N. PARKWAY CALABASAS | SUITE 307 | | | CALABASAS | CA | 91302 |
| STERLING ZEIER | 27090 HIGHWAY 72 | | | | GOLDEN | CO | 80403-8329 |
| STERLING ZEIER | C/O DANIEL A HEPNER PC | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20220 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WILLIAM W. ERHART, ESQUIRE | 2961 CENTERVILLE ROAD, SUITE 350 | | | | WILMINGTON | DE | 19808 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com; laura.gee@sothebysrealty.com; raleigh.vos@sothebysrealty.com; laura.gee@sir.com |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sothet |
| ASPEN SNOWMASS SOTHEBY'S INTERNATIONAL REALTY | ATTN TERI CHRISTENSEN | PO BOX 650 | | | BASALT | CO | 81621 | teri.christensen@sir.com |
| BERTHOLD & ANITA SCHWARZ | 8840 LARGO MAR DR | | | | FORT MYERS | FL | 33967 | BERTANITA@EMBARQMAIL.COM |
| COMMONWEALTH TITLE COMPANY OF GARFIELD COUNTY, INC | 127 E 5TH ST | | | | RIFLE | CO | 81650 | linda@cwtrifle.com; connie@cwtrifle.com; denna@cwtrifle.com; patti@cwtrifle.com |
| DAVID A LITTLEFIELD | 5444 SE HARBOR TER | | | | STUART | FL | 34997 | littlefields@aim.com |
| GEORGE & IVA KYPSON | 22282 ORO BLANCO | | | | MISSION VIEJO | CA | 92691 | GIKYPSON@MSN.COM |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 | jcarrish@pattern-craft.com |
| JOHN MICHAEL & CAROLE LYNNE PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 | JCPEPLOWSKI@GMAIL.COM |
| JUDY L FREDRICKS | 1085 N LAFAYETTE ST # 502 | | | | DENVER | CO | 80218 | jlfredricks@msn.com |
| KAREN KENNA | 8608 LAKE COURT LN | | | | KNOXVILLE | TN | 37923 | KARENPK@AOL.COM |
| LORRAINE SHRIVER | C/O JOHN L CUMMINS, POA | 1707 J ST | | | WALLA WALLA | WA | 99362 | CJCSWEETPEA@HOTMAIL.COM |
| MICHAEL L & KATHY S FUESTING | 3207 MELANIE DR | | | | DANVILLE | IL | 61832 | mfuesting@gmail.com |
| MORGAN FAMILY TRUST DTD 08/17/1995 | ATTN HAROLD MORGAN TTEE | 704 CHURCH ST | PO BOX 434 | | LOYALTON | CA | 96118 | BUDMORGAN33@YAHOO.COM |
| OTTAVIANO LIVING TRUST | 10938 SW DARDANELLE DR | | | | PORT ST. LUCIE | FL | 34987 | DOMOTT7@GMAIL.COM |
| PAULINE MCKITRICK & LAUREN D SHURRUMBAUGH | 2129 TULANE AVE | | | | LONG BEACH | CA | 90815 | PMCKT@AOL.COM |
| PAULINE MCKITRICK AND LAUREN D SHUMUMBAUGH | 2129 TULANE AVE | | | | LONG BEACH | CA | 90815 | PMCKT1539@GMAIL.COM |
| PROV. TR GP-FBO CARL A OTTERNESS IRA | 5921 WEBSTER PL | | | | DOWNERS GROVE | IL | 60516 | CEOTTERNESS@GMAIL.COM |
| RAY A GRIFFIN | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 | raltongriffin@aol.com |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | 17406 CORNERSTONE LN | | | | PARKER | CO | 80134 | MARYMAC225@MSN.COM |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | C/O KATX LOOK & ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 | KCHARLTON@THEDENVERLAWYERS.COM |
| SONDRA B CORRELL | 623 FARRAH CIRCLE | | | | DOTHAN | AL | 36301 | SCOR2623@AOL.COM |
| TOSHIAKI TSURUDA AND MASAKO TSURUDA TRUST | 3134 GLENHURST AVE | | | | LOS ANGELES | CA | 90039 | gyozana1@gmail.com |
| VERONIKA VOROBYOV | 10 MAIN AVE #1 | | | | SACRAMENTO | CA | 95838 | IDESIGNEVENTSCA@GMAIL.COM |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON KOEPP & LAURA BROWNING | 2700 MICHENER DR | | | | FORT COLLINS | CO | 80526 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| ASPEN SNOWMASS SOTHEBY'S INTERNATIONAL REALTY | ATTN TERI CHRISTENSEN | PO BOX 650 | | | BASALT | CO | 81621 |
| BERTHOLD & ANITA SCHWARZ | 8840 LARGO MAR DR | | | | FORT MYERS | FL | 33967 |
| CHARLES & MARY ANN MCDERMAND | PO BOX 435 | | | | BLACK DIAMOND | WA | 98010 |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC | 127 E 5TH ST | | | RIFLE | CO | 81650 |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC. | 1322 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 |
| DAVID A LITTLEFIELD | 5444 SE HARBOR TER | | | | STUART | FL | 34997 |
| GEORGE & IVA KYPSON | 22282 ORO BLANCO | | | | MISSION VIEJO | CA | 92691 |
| IRA SVCS TR CO-CFBO WILLIAM J MILLER IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JOHN M & CAROLE L PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 |
| JOHN MICHAEL & CAROLE LYNNE PEPLOWSKI | 13709 CAPITOL DR | | | | GRASS VALLEY | CA | 95945 |
| JUDY L FREDRICKS | 1085 N LAFAYETTE ST # 502 | | | | DENVER | CO | 80218 |
| KAREN KENNA | 8608 LAKE COURT LN | | | | KNOXVILLE | TN | 37923 |
| LORRAINE SHRIVER | C/O JOHN L CUMMINS, POA | 1707 J ST | | | WALLA WALLA | WA | 99362 |
| MAINSTAR-FBO SERGIO R DIAZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SERGIO R DIAZ | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| MAINSTAR-FBO SERGIO R DIAZ | 3725 S OCEAN DR APT 318 | | | | HOLLYWOOD | FL | 33019 |
| MARIE D HENRY | 223 GORDON ST | | | | ROSELLE | NJ | 07203 |
| MATTHEW T BUSCHE & TAMRA BANKS | 8813 W ILIFF AVE | | | | LAKEWOOD | CO | 80227 |
| MICHAEL L & KATHY S FUESTING | 3207 MELANIE DR | | | | DANVILLE | IL | 61832 |
| MORGAN FAMILY TRUST DTD 08/17/1995 | ATTN HAROLD MORGAN TTEE | 704 CHURCH ST | PO BOX 434 | | LOYALTON | CA | 96118 |
| MORGAN FT 08/17/95 HAROLD LEE MORGAN | PO BOX 434 | | | | LOYALTON | CA | 96118-0434 |
| MORGAN FT 08/17/95 HAROLD LEE MORGAN | ATTN HAROLD MORGAN TTEE | 704 CHURCH ST | PO BOX 434 | | LOYALTON | CA | 96118 |
| OTTAVIANO LIVING TRUST | 10938 SW DARDANELLE DR | | | | PORT ST. LUCIE | FL | 34987 |
| OTTAVIANO LT DTD 05/16/13 | 10938 SW DARDANELLE DR | | | | PORT ST LUCIE | FL | 34987 |
| PAULINE MCKITRICK & LAUREN D SHURRUMBAUGH | 2129 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| PAULINE MCKITRICK AND LAUREN D SHUMUMBAUGH | 2129 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| PROV. TR GP-FBO CARL A OTTERNESS IRA | 5921 WEBSTER PL | | | | DOWNERS GROVE | IL | 60516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO GEORGE NAUGHTON IRA | 2251 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15241 |
| PROV. TR GP-FBO VELMA FRANKLIN IRA | 809 HOLLY DR | | | | PERTH AMBOY | NJ | 08861 |
| RAY A GRIFFIN | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| ROY & EMMA POLING | 121 NORTH WILLOW AVE | | | | ERWIN | TN | 37650 |
| RYAN BUTNER & MARY MCMAHON | 17406 CORNERSTONE LN | | | | PARKER | CO | 80134 |
| RYAN BUTNER & MARY MCMAHON | C/O KATX LOOK & ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | 17406 CORNERSTONE LN | | | | PARKER | CO | 80134 |
| RYAN BUTNER (DECEASED) & MARY MCMAHON | C/O KATX LOOK & ONORATO PC | ATTN KLARALEE ROSE CHARLTON ESQ | 1120 LINCOLN ST STE 1100 | | DENVER | CO | 80203 |
| SONDRA B CORRELL | 623 FARRAH CIRCLE | | | | DOTHAN | AL | 36301 |
| STEVEN PELZ | 7155 NW 210TH ST | | | | MICANOPY | FL | 32667 |
| THE ARGUELLES FT DTD 02/16/01 | 1604 N DOROTHY DR | | | | BREA | CA | 92821-1820 |
| TOSHIAKI & MASAKO TSURUDA | 3134 GLENHURST AVE | | | | LOS ANGELES | CA | 90039 |
| TOSHIAKI TSURUDA AND MASAKO TSURUDA TRUST | 3134 GLENHURST AVE | | | | LOS ANGELES | CA | 90039 |
| VERONIKA VOROBYOV | 10 MAIN AVE #1 | | | | SACRAMENTO | CA | 95838 |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 | lauragee4@gmail.com; laura.gee@sothebysrealty.com; raleigh.vos@sothebysrealty.com; laura.gee@sir.com |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 | Laura.Gee@SothebysRealty.com,raleigh.vos@sothet |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC | 127 E 5TH ST | | | RIFLE | CO | 81650 | linda@cwtrifle.com; connie@cwtrifle.com; denna@cwtrifle.com; patti@cwtrifle.com |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN CARLY PASSCHIER | 1001 GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 | carly.passchier@integratedmtn.com |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 415 E HYMAN AVE | | | ASPEN | CO | 81611 |
| ASPEN SNOWMASS SOTHEBY'S | ATTN LAURA GEE | 201 MIDLAND AVE | | | BASALT | CO | 81621 |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC | 127 E 5TH ST | | | RIFLE | CO | 81650 |
| COMMONWEALTH TITLE COMPANY | OF GARFIELD COUNTY, INC. | 1322 GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 |
| INTEGRATED MOUNTAIN PROPERTIES | ATTN CARLY PASSCHIER | 1001 GRAND AVENUE | | | GLENWOOD SPRINGS | CO | 81601 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 | Antonia@AAEscrow.com |
| ABRAHAM & HILARY WOLF | 3330 NE 190TH ST | | | | AVENTURA | FL | 33180 | AWOLF1823@GMAIL.COM |
| ALAN & RUTH MAICKI | 9909 BALSARIDGE CT | | | | TRINITY | FL | 34655 | AMAICKI@AOL.COM |
| ALFRED J ORTENZO RT | 5850 NW 66TH WAY | | | | PARKLAND | FL | 33067 | alortenzo@gmail.com |
| ANGELA M ANDERSON | 1319 EDINBURGH DR | | | | ST. CHARLES | MO | 63303 | angelaanderson1@charter.net |
| ANGELA MARY ANDERSON | 1319 EDINBURGH DR | | | | ST CHARLES | MO | 63303 | ANGELAANDERSON1@CHARTER.NET |
| BURATTI & ASSOCIATES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 6345 BALBOA BLVD, BUILDING III, STE 259 | | | ENCINO | CA | 91316 | carl@buratti-pe.com |
| CALINVEST HOLDINGS LTD | ATTN ANDREW F KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 | afkotyuk@alpha-wealth.com |
| CALINVEST HOLDINGS LTD | ATTN GARY ANDERSON, CEO | 395 38TH ST E | | PRINCE ALBERT SK  S6W 1A5 | | | | THETIGER@SASKTEL.NET |
| CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 | afkotyuk@alpha-wealth.com |
| CHARLES FRONTERA IRA | 26240 BLOMFIELD ST | | | | ROSEVILLE | MI | 48066 | tafron@wowway.com |
| CHARLES FRONTERA IRA | C/O CHARLES FRONTERA | 26240 BLUMFIELD ST | | | ROSEVILLE | MI | 48066 | tafron@wowway.com |
| CHRIS SOSA LANDSCAPE ARCHITECTURE INC | 8581 SANTA MONICA BLVD, #255 | | | | WEST HOLLYWOOD | CA | 90069 | chris@chrissosa.com |
| CYNTHIA S MARTINEZ & ROBERT JAY BEUTLER | 15146 W BAKER PL | | | | LAKEWOOD | CO | 80228 | MARTINEZLAWFIRM@OUTLOOK.COM |
| D KEVIN AND MARTHA E HASTING JOINT REVOCABLE TRUST | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 | kevin.hasting@gmail.com |
| DANNY J ASTILL | 7743 W 3100 S. | | | | MAGNA | UT | 84044 | dastill@comcast.net |
| DANNY J ASTILL | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 | CHAD@ASPENCAPMAN.COM |
| DAVID C. SJAASTAD AND BETH A. SJAASTAD | 12172 W 30TH PL | | | | WHEAT RIDGE | CO | 80215 | BSJAASTAD@GMAIL.COM |
| DENNIS D PLUIM | PO BOX 304 | | | | DUMONT | CO | 80436 | denandpeg98@aol.com |
| DOUGLAS ELLIMAN | ATTN ERNIE CARSWELL | 9470 WILSHIRE BLVD., SUITE 120 | | | BEVERLEY HILLS | CA | 90212 | ernie@carswellandpartners.com |
| EDINA ALLEN | 3810 GOLD RIDGE RD | | | | WICKENBURG | AZ | 85390-2701 | edina54@yahoo.com |
| ELEFTERIOS P & SANDRA H KONSTANTINIDIS | 3005 HIGHWAY A1A | | | | VERO BEACH | FL | 32963 | sandyjustforfun@aol.com |
| ERIN HOFFMAN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 | ERINLHOFFMAN@GMAIL.COM |
| FEFFER GEOLOGICAL CONSULTING | ATTN JOSHUA FEFFER | 1990 S. BUNDY DRIVE, SUITE 400 | | | LOS ANGELES | CA | 90025 | admin@feffergeo.com |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 555 S FLOWER ST STE 4420 | | | LOS ANGELES | CA | 90071-2412 | bobbie.purdy@fnf.com |
| GEORGE S DEMPSEY | 3231 SUSAN DR | | | | SAN BRUNO | CA | 94066 | Bountyhunter2007@gmail.com |
| GLORIA AND FREDERICK FINE | 9757 SEACREST CIRCLE #201 | | | | BOYNTON BEACH | FL | 33437 | FFINE4653@AOL.COM |
| GLORIA FINE AND FREDERICK FINE | 9757 SEACREST CIRCLE #201 | | | | BOYNTON BEACH | FL | 33437 | FFINE4653@AOL.COM |
| GM SURVEYING | ATTN: GEORGE BARAJAS | 3635 SHADOW GROVE ROAD | | | PASADENA | CA | 91107 | gmsurveying@gmail.com |
| HALTON PARDEE & PARTNERS | ATTN MATT FREEMAN & TAMI PARDEE | 1524 ABBOT KINNEY BLVD. | | | VENICE | CA | 90291 | matt@haltonpardee.com |
| HORIZON TR CO FBO MARTHA J. DEUTSCH IRA | 378 BLAKE RIDGE COURT | | | | THOUSAND OAKS | CA | 91361 | MJDEUTSCH@VERIZON.NET |
| HORIZON TRUST COMPANY CUSTODIAN | FBO STEVEN D ENGLEMAN ROTH IRA | 10 PENSTEMON | | | LITTLETON | CO | 80127 | silversting64@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO JOHN PLAISTED | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 | johnlplaisted@gmail.com |
| JAMES WEST ROOFING AND WATERPROOFING CONSULTANT | ATTN JAMES WEST | 1742 GRAND AVENUE, #6 | | | LONG BEACH | CA | 90804 | jameswestconsultant@icloud.com |
| JANINE RIOUX & REX LAMEW | 1990 MCCULLOCH BLVD N D-176 | | | | LAKE HAVASU CITY | AZ | 86403 | JREYOU@YAHOO.COM |
| JARA GROUP II | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FT LAUDERDALE | FL | 33308 | mkmainman@aol.com |
| JOHN LABIB & ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | info@labibse.com |
| JOHN LABIB & ASSOCIATES | ATTN JOHN LABIB | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | Info@labibse.com |
| KATHRYN DISSELER | 1713 S 207TH AVE | | | | ELKHORN | NE | 68022 | ktob19@hotmail.com |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919 | klange9@yahoo.com |
| LARA POSNER-LEMONS | 128 LUQUER ROAD | | | | PORT WASHINGTON | NY | 11050 | DRZLARA@YAHOO.COM |
| LAURA STERN AND LARA POSNER-LEMONS | 10777 SW STONY WAY | APT. 2110 | | | PORT ST. LUCIE | FL | 34987 | DRZLARA@YAHOO.COM |
| LAURENCE WINGATE II | 12638 QUERCUS LN | | | | WELLINGTON | FL | 33414 | PECANLADY@COMCAST.NET |
| LC ENGINEERING GROUP, LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 889 PIERCE COURT, SUITE 101 | | | THOUSAND OAKS | CA | 91360 | workfiles@lcgroupinc.com |
| MAINSTAR TRUST FBO PETER M DEPROSPERIS | C/O PETER M DEPROSPERIS | 22271 BIRCHLEAF | | | MISSION VIEJO | CA | 92692 | pdeprosperis@gmail.com |
| NORM MEIER | 4501 S. OCEAN BLVD G-5 | | | | PALM BEACH | FL | 33480 | LITTNORM@GMAIL.COM |
| PANORAMA VILLAGE OF HEMET INC | C/O CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | HEMET | CA | 92543 | AFKOTYUK@ALPHA-WEALTH.COM |
| PROV. TR GP-FBO CARL A OTTERNESS IRA | 5921 WEBSTER PL | | | | DOWNERS GROVE | IL | 60516 | CEOTTERNESS@GMAIL.COM |
| PROV. TR GP-FBO EILEEN R BANCROFT IRA | 10642 WOLFF WAY | | | | WESTMINSTER | CO | 80031 | EILEENBANCROFT@COMCAST.NET |
| PROV. TR GP-FBO JORDAN NAKATSUKA IRA | 4444 VIA MARINIA UNIT #813 | | | | MARINA DEL REY | CA | 90292 | jnakatsuka@aol.com |
| PROV. TR GP-FBO MARK BAKER IRA | 573 SW 169TH TERRACE | | | | WESTON | FL | 33326 | bakermark4494@yahoo.com |
| PROV. TR GP-FBO RENEE NORTON IRA | 4158 N. CRESTHAVEN LANE | | | | LEHI | UT | 84043 | GUGLIELMINA@HOTMAIL.COM |
| RICHARD B HELLER | 114 OVERBROOK | | | | IRVINE | CA | 92620 | MOVIEWATCHER03@AOL.COM |
| RONALD PINCOUS RT | 21036 95TH AVE APT A 315 | | | | BOCA RATON | FL | 33428 | RMP6986@GMAIL.COM |
| STANDARD LLP | ATTN JEFFREY ALLSBROOK / SILVIA KUHLE | 4411 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 | info@standardarchitecture.com |
| SUVARCHALA SOMAYAJULA | 6130 THOROUGHBRED WAY | | | | SUWANEE | GA | 30024 | ssuvarchala@gmail.com |
| VAL & TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 | vtpeco@comcast.net |
| WAMPLER LIVING TRUST | C/O BRIAN WAMPLER | 14501 E CHERRY CREEK RD | | | LARKSPUR | CO | 80118 | BWAMPLER@JUNO.COM |
| WILLIAM C POTTER | C/O CHRISTOPHER F KLINK ESQ | 2576 SUNDEW AVE | | | HENDERSON | NV | 89052 | cklinklaw@gmail.com |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 | WWINFIELD@RSTLEGAL.COM |
| WILLIAM R & KAREN NUGENT | 4909 CREEKSIDE TRL | | | | SARASOTA | FL | 34235 | KBNUGE@GMAIL.COM |
| WILLIAM R. NUGENT AND KAREN NUGENT | 4909 CREEKSIDE TRAIL | | | | SARASOTA | FL | 34243 | BILL@BNPARTNERSINC.COM |

# EXHIBIT H

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| ABRAHAM & HILARY WOLF | 3330 NE 190TH ST | | | | AVENTURA | FL | 33180 |
| ABRAHAM & HILARY WOLF | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4THS T | | FT LAUDERDALE | FL | 33301 |
| ABRAHAM & HILARY WOLFE | 3330 NE 190TH ST | | | | AVENTURA | FL | 33180 |
| ABRAHAM & HILARY WOLFE | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4THS T | | FT LAUDERDALE | FL | 33301 |
| ALAN & RUTH MAICKI | 9909 BALSARIDGE CT | | | | TRINITY | FL | 34655 |
| ALFRED J ORTENZO RT | 5850 NW 66TH WAY | | | | PARKLAND | FL | 33067 |
| ALVIN A & MARTHA A WENDEL | 591 WATKINS ROAD | | | | FT RECOVERY | OH | 45846 |
| ANGELA M ANDERSON | 1319 EDINBURGH DR | | | | ST. CHARLES | MO | 63303 |
| ANGELA MARY ANDERSON | 1319 EDINBURGH DR | | | | ST CHARLES | MO | 63303 |
| BURATTI & ASSOCIATES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 6345 BALBOA BLVD, BUILDING III, STE 259 | | | ENCINO | CA | 91316 |
| BURATTI & ASSOCIATES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 6345 BALBOA BLVD STE 259 BLDG | | | ENCINO | CA | 91316-1511 |
| BURATTI & ASSOCIATES, INC. | ATTN CARL BURATTI | 6345 BALBOA BLVD., BUILDING III, SUITE 259, | | | ENCINO | CA | 91316 |
| CALINVEST HOLDINGS LTD | ATTN ANDREW F KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CALINVEST HOLDINGS LTD | ATTN GARY ANDERSON, CEO | 395 38TH ST E | | PRINCE ALBERT SK  S6W 1A5 | | | |
| CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CHARLES FRONTERA IRA | 26240 BLOMFIELD ST | | | | ROSEVILLE | MI | 48066 |
| CHARLES FRONTERA IRA | C/O CHARLES FRONTERA | 26240 BLUMFIELD ST | | | ROSEVILLE | MI | 48066 |
| CHRIS SOSA LANDSCAPE ARCHITECTURE INC | 8581 SANTA MONICA BLVD, #255 | | | | WEST HOLLYWOOD | CA | 90069 |
| CHRIS SOSA LANDSCAPE ARCHITECTURE INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 8581 SANTA MONICA BLVD., #255WEST | | | WEST HOLLYWOOD | CA | 90069 |
| CONRAD & JODY HARBUCK | 677 BRUSH FOOT DR | | | | SEBASTIAN | FL | 32958-3942 |
| CURTIS HAVEN & SHARON LEIGH AYRES | 401 PINNACLE PKWY | | | | HAMPSTEAD | NC | 28443 |
| CYNTHIA S MARTINEZ & ROBERT JAY BEUTLER | 15146 W BAKER PL | | | | LAKEWOOD | CO | 80228 |
| D KEVIN & MARTHA E HASTING JRT | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 |
| D KEVIN AND MARTHA E HASTING JOINT REVOCABLE TRUST | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 |
| DAN A & TERESA L WOLNER | 10532 BLAISDELL CIR | | | | BLOOMINGTON | MN | 55420 |
| DANNY J ASTILL | 7743 W 3100 S. | | | | MAGNA | UT | 84044 |
| DANNY J ASTILL | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| DAVID C & BETH A SJAASTAD | 12172 W 30TH PL | | | | WHEAT RIDGE | CO | 80215 |
| DAVID C. SJAASTAD AND BETH A. SJAASTAD | 12172 W 30TH PL | | | | WHEAT RIDGE | CO | 80215 |
| DEIRDRE P & BENJAMIN F FERNANDES | 3811 LEONA ST | | | | TAMPA | FL | 33629 |
| DENNIS D PLUIM | PO BOX 304 | | | | DUMONT | CO | 80436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS D PLUIM | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| DORIS OSMUS TR 1 | 25546 COUNTY ROAD KK | | | | WRAY | CO | 80758 |
| DORIS R MCELWEE LT | 1622 OLD OAK LN | | | | ARCADIA | CA | 91006 |
| DORIS R MCELWEE LT | LIVING TRUST | 1622 OLD OAK LN | | | ARCADIA | CA | 91006 |
| DORIS R MCELWEE TRUSTEE FOR THE DORIS MCELWEE | LIVING TRUST | 1622 OLD OAK LN | | | ARCADIA | CA | 91006 |
| DOUGLAS ELLIMAN | ATTN ERNIE CARSWELL | 9470 WILSHIRE BLVD., SUITE 120 | | | BEVERLEY HILLS | CA | 90212 |
| DUWAYNE J & BARBARA A KUEHN | 13977 LEXINGTON PL | | | | WESTMINSTER | CO | 80023 |
| EDINA ALLEN | 3810 GOLD RIDGE RD | | | | WICKENBURG | AZ | 85390-2701 |
| ELEFTERIOS P & SANDRA H KONSTANTINIDIS | 3005 HIGHWAY A1A | | | | VERO BEACH | FL | 32963 |
| ERIN HOFFMAN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| ETHEL L MARTIN | 129 COQUINA SANDS DR LOT 51 | | | | WAYNESBORO | PA | 17268 |
| FEFFER GEOLOGICAL CONSULTING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1990 S BUNDY DRIVE, STE 400 | | | LOS ANGELES | CA | 90025 |
| FEFFER GEOLOGICAL CONSULTING | ATTN JOSHUA FEFFER | 1990 S. BUNDY DRIVE, SUITE 400 | | | LOS ANGELES | CA | 90025 |
| FIDELITY NATIONAL TITLE | ATTN JANIS OKERLUND & ART CHEYNE | 555 S. FLOWER, SUITE 4420 | | | LOS ANGELES | CA | 90071 |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 555 S FLOWER ST STE 4420 | | | LOS ANGELES | CA | 90071-2412 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | ATTN CATHY QUYE | 4400 MACARTHUR BLVD., SUITE 200 | | | NEWPORT BEACH | CA | 92660 |
| FT OF AINA FAE BARRY | 8825 BASELINE RD # 219 | | | | RANCHO CUCAMONGA | CA | 91730 |
| GEORGE S DEMPSEY | 3231 SUSAN DR | | | | SAN BRUNO | CA | 94066 |
| GLORIA & FREDERICK FINE | 9757 SEACREST CIR APT 201 | | | | BOYNTON BEACH | FL | 33437 |
| GLORIA A CHERELSTEIN | 4393 LACEY OAK DR | | | | PALM BEACH GARDENS | FL | 33410 |
| GLORIA AND FREDERICK FINE | 9757 SEACREST CIRCLE #201 | | | | BOYNTON BEACH | FL | 33437 |
| GLORIA FINE AND FREDERICK FINE | 9757 SEACREST CIRCLE #201 | | | | BOYNTON BEACH | FL | 33437 |
| GM SURVEYING | ATTN: GEORGE BARAJAS | 3635 SHADOW GROVE ROAD | | | PASADENA | CA | 91107 |
| GM SURVEYING | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3635 SHADOW GROVE ROAD | | | PASADENA | CA | 91104 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 596 | | | | FORT RECOVERY | OH | 45846 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 696 | | | | FT RECOVERY | OH | 45846 |
| GUCCIARDO LAW GROUP, P.A. | 8470 ENTERPRISE CIRCLE | SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| HALTON PARDEE & PARTNERS | ATTN MATT FREEMAN & TAMI PARDEE | 1524 ABBOT KINNEY BLVD. | | | VENICE | CA | 90291 |
| HARMON FRLT | 626 FOREST PALM CT | | | | NORTH FORT MYERS | FL | 33917 |
| HORIZON TR CO FBO MARTHA J. DEUTSCH IRA | 378 BLAKE RIDGE COURT | | | | THOUSAND OAKS | CA | 91361 |
| HORIZON TR CO-FBO MARTHA J DEUTSCH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TR CO-FBO STEVEN D ENGLEMAN ROTH | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORIZON TR CO-FBO STEVEN D ENGLEMAN ROTH | FBO STEVEN D ENGLEMAN ROTH IRA | 10 PENSTEMON | | | LITTLETON | CO | 80127 |
| HORIZON TRUST COMPANY CUSTODIAN | FBO STEVEN D ENGLEMAN ROTH IRA | 10 PENSTEMON | | | LITTLETON | CO | 80127 |
| IRA SVCS TR CO-CFBO JOHN PLAISTED | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| JAMES & ELAINE MANNINO | 8432 ALVARADO DR | | | | HUNTINGTON BEACH | CA | 92646 |
| JAMES WEST ROOFING AND WATERPROOFING CONSULTANT | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1742 GRAND AVENUE, #6 | | | LONG BEACH | CA | 90804 |
| JAMES WEST ROOFING AND WATERPROOFING CONSULTANT | ATTN JAMES WEST | 1742 GRAND AVENUE, #6 | | | LONG BEACH | CA | 90804 |
| JANINE RIOUX & REX LAMEW | 1990 MCCULLOCH BLVD N D-176 | | | | LAKE HAVASU CITY | AZ | 86403 |
| JARA GROUP II | 2821 N OCEAN BLVD | APT PH05-SOUTH | | | FT LAUDERDALE | FL | 33308 |
| JOHN LABIB & ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 |
| JOHN LABIB & ASSOCIATES | ATTN JOHN LABIB | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 |
| JOHN MEDEIROS TR DTD 05/05/16 | 4300 MELALEUCA TRL | | | | WEST PALM BEACH | FL | 33406 |
| KAREN M LEMPEREUR & STEPHEN W GEORGE | 528 HORSESHOE PL | | | | BRIGHTON | CO | 80601 |
| KATHRYN DISSELER | 1713 S 207TH AVE | | | | ELKHORN | NE | 68022 |
| KELLY J LANGE | 5977 BOURKE DR | | | | COLORADO SPRINGS | CO | 80919 |
| KENNETH J & SHIRLEY M RAMMEL | 432 CENTER ST | | | | ST HENRY | OH | 45883 |
| LARA POSNER-LEMONS | 128 LUQUER ROAD | | | | PORT WASHINGTON | NY | 11050 |
| LAURA STERN & LARA POSNER-LEMONS | 10777 SW STONY CREEK WAY APT 2110 | | | | PORT ST LUCIE | FL | 34987 |
| LAURA STERN & LARA POSNER-LEMONS | 128 LUQUER ROAD | | | | PORT WASHINGTON | NY | 11050 |
| LAURA STERN AND LARA POSNER-LEMONS | 10777 SW STONY WAY | APT. 2110 | | | PORT ST. LUCIE | FL | 34987 |
| LAURENCE WINGATE II | 12638 QUERCUS LN | | | | WELLINGTON | FL | 33414 |
| LC ENGINEERING GROUP, LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 889 PIERCE COURT, SUITE 101 | | | THOUSAND OAKS | CA | 91360 |
| LC ENGINEERING GROUP, LLC | ATTN LENNIE LINSTON | 889 PIERCE COURT, SUITE 101 | | | THOUSAND OAKS | CA | EXK |
| LOGAN & SARRAH NOLAN | 1844 BARBER ST | | | | SEBASTIAN | FL | 32958 |
| LOLA I HASSELQUIST | 32294 MARH AVE | | | | MALVERN | IA | 51551 |
| LOUISE C FAIVRE | 1445 2ND RD SW | | | | VERO BEACH | FL | 32962 |
| MAINSTAR TRUST FBO PETER M DEPROSPERIS | C/O PETER M DEPROSPERIS | 22271 BIRCHLEAF | | | MISSION VIEJO | CA | 92692 |
| MAINSTAR-FBO DANNY J ASTILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DANNY J ASTILL | 7743 W 3100 S. | | | | MAGNA | UT | 84044 |
| MAINSTAR-FBO DANNY J ASTILL | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO DAVIN LEBOEUF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAVIN LEBOEUF | 5703 RAVELLA DR | | | | FARMINGTON | NM | 87402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO DONALD E PIERCE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PETER M DEPROSPERIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PETER M DEPROSPERIS | C/O PETER M DEPROSPERIS | 22271 BIRCHLEAF | | | MISSION VIEJO | CA | 92692 |
| MARCIA T FEDERER | 1950 FEDERER RD | | | | CHEYENNE | WY | 82009 |
| MICHAEL ROCKS | 9803 BOCA GARDENS CIR N UNIT C | | | | BOCA RATON | FL | 33496 |
| MIKE P & COLLEEN H CHRISTENSEN | 1050 S 1100 W | | | | WOODS CROSS | UT | 84087 |
| NANCY & JERRY SHAPIRO | 106 MERRALL DR | | | | LAWRENCE | NY | 11559-1519 |
| NORM MEIER | 4501 S. OCEAN BLVD G-5 | | | | PALM BEACH | FL | 33480 |
| NORM MEIER | 515 VIA VILLAGIO | | | | HYPOLUXO | FL | 33462-7046 |
| NORM MEIER | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| NORMA WEINER LT DTD 11/13/13 | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496-3511 |
| PANORAMA VILLAGE OF HEMET INC | C/O CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | HEMET | CA | 92543 |
| PROV. TR GP-FBO CARL A OTTERNESS IRA | 5921 WEBSTER PL | | | | DOWNERS GROVE | IL | 60516 |
| PROV. TR GP-FBO CHARLES FRONTERA IRA | 26240 BLUMFIELD | | | | ROSEVILLE | MI | 48066 |
| PROV. TR GP-FBO EILEEN R BANCROFT IRA | 10642 WOLFF WAY | | | | WESTMINSTER | CO | 80031 |
| PROV. TR GP-FBO JORDAN NAKATSUKA IRA | 4444 VIA MARINIA UNIT #813 | | | | MARINA DEL REY | CA | 90292 |
| PROV. TR GP-FBO KATHRYN DISSELER IRA | 1713 SOUTH 207TH AVE | | | | ELKHORN | NE | 68022 |
| PROV. TR GP-FBO MARK BAKER IRA | 573 SW 169TH TERRACE | | | | WESTON | FL | 33326 |
| PROV. TR GP-FBO MIGUEL G CORREA IRA | 3175 USHANT COURT | | | | WELLINGTON | FL | 33414 |
| PROV. TR GP-FBO MONICA T REIFFER IRA | 945 PEMBROKE SE | | | | GRAND RAPIDS | MI | 49508 |
| PROV. TR GP-FBO MONICA T REIFFER IRA | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| PROV. TR GP-FBO RENEE NORTON IRA | 4158 N. CRESTHAVEN LANE | | | | LEHI | UT | 84043 |
| PROV. TR GP-FBO THE POTTER RIVT IRA | 2251 N RAMPART #185 | | | | LAS VEGAS | NV | 89128 |
| PROV. TR GP-FBO THE POTTER RIVT IRA | ATTN: LOCKBOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761-8330 |
| PROV. TR GP-FBO WARREN G SINGLETON IRA | 2649 BUTTE CR | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO WILLIAM HARDEE IRA | 90 SOUTH 200 EAST | | | | LINDON | UT | 84042 |
| RICHARD B HELLER | 114 OVERBROOK | | | | IRVINE | CA | 95620 |
| RICHARD B HELLER | 114 OVERBROOK | | | | IRVINE | CA | 92620 |
| RONALD EUGENE HADLEY | 10842 ALBION DR | | | | THORNTON | CO | 80233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD JEFFREY | 3385 W LORAS DR | | | | FREEPORT | IL | 61032 |
| RONALD PINCOUS REVOCABLE TRUST | C/O RONALD PINCOUS | 21036 95TH AVENUE APT 315 | | | BOCA RATON | FL | 33428 |
| RONALD PINCOUS REVOCABLE TRUST | C/O  COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33307 |
| RONALD PINCOUS RT | 21036 95TH AVE APT A 315 | | | | BOCA RATON | FL | 33428 |
| STANDARD LLP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4411 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 |
| STANDARD LLP | ATTN JEFFREY ALLSBROOK / SILVIA KUHLE | 4411 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90029 |
| SUVARCHALA SOMAYAJULA | 6130 THOROUGHBRED WAY | | | | SUWANEE | GA | 30024 |
| THE DAVID & ADELE GOLDSTEIN IPT DTD 03/16/17 | C/O ELLEN RENFREW | 170 NORTHINGTON DR | | | AVON | CT | 06001 |
| VAL & TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 |
| WAMPLER LIVING TRUST | C/O BRIAN WAMPLER | 14501 E CHERRY CREEK RD | | | LARKSPUR | CO | 80118 |
| WILLIAM C POTTER | 1719 ANGEL PKWY #400-144 | | | | ALLEN | TX | 75002 |
| WILLIAM C POTTER | C/O CHRISTOPHER F KLINK ESQ | 2576 SUNDEW AVE | | | HENDERSON | NV | 89052 |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| WILLIAM R & KAREN NUGENT | 4909 CREEKSIDE TRL | | | | SARASOTA | FL | 34235 |
| WILLIAM R & KAREN NUGENT | 8470 ENTERPRISE CIRCLE | SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| WILLIAM R & KAREN NUGENT | 4909 CREEKSIDE TRAIL | | | | SARASOTA | FL | 34243 |
| WILLIAM R. NUGENT AND KAREN NUGENT | 4909 CREEKSIDE TRAIL | | | | SARASOTA | FL | 34243 |

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| A WAYNE FIELD | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918 | awf.3@hotmail.com |
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 | Antonia@AAEscrow.com |
| ADAM LENTNER | 16682 BUTANO PL | | | | FONTANA | CA | 92336 | TAILS039@HOTMAIL.COM |
| ADRIAN & DREANA AIU | PO BOX 625 | | | | KAHUKU | HI | 96731 | A.DRIAN@EMAIL.COM |
| AIDEN PROPERTIES LLC | C/O WILLAIM SHRECK | 7959 NILE CT | | | ARVADA | CO | 80007 | bbshreck@msn.com |
| ALAN K MAYEDA | 31 FREMONT ST | | | | NEWPORT BEACH | CA | 92663 | ACMAYEDA@JUNO.COM |
| ANITA T LEE | 12225 SOUTH ST STE 110 | | | | ARTESIA | CA | 90701 | ATLDDS@YAHOO.COM |
| ANN HARDIN FORD REVOCABLE TRUST | C/O ANN HARDIN FORD | 3001 WESTHURST LANE | | | OAKTON | VA | 22124 | rajford@msn.com |
| ANN HARDIN FORD REVOCABLE TRUST | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| ANTHONY R MAZZOCCO | 6934 ROOSEVELT AVE | | | | MENTOR | OH | 44060 | armazz@ureach.com |
| ANTOINETTE VACCA | C/O RICHARD LAURINO POA | 9 STEPHEN TERRACE | | | PARSIPPANY | NJ | 07054 | RICHARD.LAURINO@YAHOO.COM |
| ARLO & JEAN BAUMGARN | 402 FOREST EDGE LN UNIT B | | | | WOODLAND PARK | CO | 80863 | ABAUMGARN@Q.COM |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTON | MD | 21914 | BPCATLADY1721@GMAIL.COM |
| BARBARA O PAYNE | C/O GOODMAN AND NEKVASIL PA | ATTN KALJU NEKVASIL | 14020 ROOSEVELT BLVD STE 808 | | CLEARWATER | FL | 33762 | GNMAIN@GNFIRM.COM |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTOWN | MD | 21914 | bpcatlady1721@gmail.com |
| BERNARD TOBIN & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 | b4456@earthlink.net |
| BLACK FRT DTD 05/05/04 BARRY BLACK TTEE | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 | brendablack777@gmail.com |
| BRANDON LAWRENCE | 11154 SCENIC BRUSH DR | | | | PEYTON | CO | 80831 | BRANDONCLAWRENCE@YAHOO.COM |
| BRUCE SEMERIA | 2443 JESSICA DR | | | | GILBERTSVILLE | PA | 19525 | TABRYAN10@AOL.COM |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOORE VALLEY RD | | | COLORADO SPRINGS | CO | 80906 | bbbrem@gmail.com |
| BRUCE E & LINDA K KING | 2776 SE PINE VALLEY ST | | | | PORT SAINT LUCIE | FL | 34952 | bdmking@aol.com |
| CATHY SHOTZBERGER | 603 PRESTON LN | | | | HATBORO | PA | 19040 | isew43@aol.com |
| CECLIA ADAMS | 6618 ORLY CT | | | | FONTANA | CA | 92336 | missjpro@gmail.com |
| CHARLES DAVID & LIXIA ZHENG HARDISON | C/O LIXIA ZHENG HARDISON | 119 CHURCHILL | | | IRVINE | CA | 92620 | lzh8989@gmail.com |
| CHARLES DAVID JR & LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 | lzh8989@gmail.com |
| CHARLES L BICHT JR | 2186 MAN OF WAR | | | | WEST PALM BEACH | FL | 33411-5548 | Lynn.Bicht@Hotmail.com |
| CHARLES W VANFOSSON | 3096 KETTLE RIDGE DR | | | | COLORADO SPRINGS | CO | 80908 | cvanfoson2@yahoo.com |
| CHESTER BANDES REVOCABLE TRUST | 107 EXECUTIVE CENTER DR APT 609 | | | | WEST PALM BEACH | FL | 33401 | YVETTEBANDES@YAHOO.COM |
| CHRISTINE LIVINGSTON | 2917 MESA RD APT A | | | | COLORADO SPRINGS | CO | 80904 | christine@livingstonslp.com |
| CHRISTINE M & TIMOTHY PETER BRINTNALL | 14251 CANDLEWOOD LN NE | | | | PRIOR LAKE | MN | 55372 | CBRINTNALL@JUNO.COM |
| CHRISTINE M BRINTNALL AND TIMOTHY PETER BRINTNALL | C/O CHRISTINE M BRINTNALL | 14251 CANDLEWOOD LN NE | | | PRIOR LAKE | MN | 55372 | cbrintnall@juno.com |
| CLIFFORD R ALBERTSON | 10845 LIBERTY RD | | | | CHELSEA | MI | 48118 | PALBERT383@AOL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD R ALBERTSON | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 | joe@saracheklawfirm.com |
| COLUMBUS MEDICAL EQUIPMENT INC | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 | PAMAMULBERRY@GMAIL.COM |
| CREST REAL ESTATE LLC | ATTN S. SOMMERS; A. WHITEHEAD | 11150 W OLYMPIC BLVD # 700 | | | LOS ANGELES | CA | 90064 | steven@crestrealestate.com; alex@crestrealestate.com; max@crestrealestate.com |
| CREST REAL ESTATE LLC | ATTN MARSHALL BELL | 11150 W OLYMPIC BLVD, SUITE 700 | | | LOS ANGELES | CA | 90064 | marshall@crestrealestate.com |
| CUNNINGHAM LT | 1641 OCEAN AVE | | | | SEAL BEACH | CA | 90740 | ttcunningham@roadrunner.com |
| DARREN SHEN-KAO & PEGGY SHEN | C/O PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | LONG BEACH | CA | 90802 | CAESARZCAT@YAHOO.COM |
| DAVID ALDEN HENNESSEE | 219 ALMERIA RD | | | | WEST PALM BEACH | FL | 33405 | AMERICADIRECT.GEORGE@GMAIL.COM |
| DAVID AND MARILYN BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 | M.BETTINGER@COMCAST.NET |
| DAVID BAKAY | 1247 MENLO DR | | | | DAVIS | CA | 95616 | dljbk@yahoo.com |
| DAVID F LOWE | 2437 S KIRKWOOD CT | | | | DENVER | CO | 80222 | davelowe1@msn.com |
| DAVID LEE ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33565 | andyandpeggy@juno.com |
| DAVID P & BRENDA K LANDWEHR | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 | dlandwehr@ltc4vets.org |
| DEE TROYER | C/O ERON LAW P A | ATTN DAVID PRELLE ERON | 229 E WILLIAM STE 100 | | WICHITA | KS | 67202 | david@eronlaw.net; deetroyer@cox.net |
| DENNIS A KOS | 2652 S MAGNOLIA ST | | | | DENVER | CO | 80224 | denniskos52@comcast.net, dkos52@centurylink.net |
| DENNIS W & DIANE L MATTIS | 3256 BENDINGBROOK DR | | | | FLUSHING | MI | 48433 | DWMATTIS@YAHOO.COM |
| DOLLY KELEPECZ | 515 ROSE ST | | | | LAS VEGAS | NV | 89106 | DKBODYBALANCE@GMAIL.COM |
| DON S & CHERYL GABBITAS | 37 N TILLY CIR | | | | KAYSVILLE | UT | 84037 | DONGABBITAS@GMAIL.COM |
| DONALD WOLFELD AND SHIRLEY WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 | JOE@SARACHEKLAWFIRM.COM |
| DOROTHY R CURRENCE | 2060 WESTRIDGE DR | | | | ROCK HILL | SC | 29732 | BOYZ@COMPORIUM.NET |
| EILEEN GREENBERG FRUITHANDLER LIVING TRUST | C/O EILEEN G FRUITHANDLER | 1701 ANDROS ISLE A2 | | | COCONUT CREEK | FL | 33066 | EFRUITHANDLER@GMAIL.COM |
| ELAINE BROWN | 7840 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 | jbekc@aol.com |
| ELDA JUNE ROSCOE-GUSTAFSON | 756 KINGLET CT | | | | MERCED | CA | 95340 | eldajunerg@comcast.net |
| ELISEO DIRUSSO & KATHLEEN DIRUSSO | 17558 W 62ND PL | | | | ARVADA | CO | 80403 | EKDIRU@YAHOO.COM |
| ELIZABETH CRUZ | 23 MATINEE CT | | | | ALISO VIEJO | CA | 92656 | ljcruz0@gmail.com |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRACE | | | | STUART | FL | 34997 | eehvhab@comcast.net |
| ERMELINDA GUTIERREZ | 6447 ORANGE ST APT 104 | | | | LOS ANGELES | CA | 90048 | gambill72@yahoo.com |
| ESFIR I VOLENBERG | 39-33 PATERSON ST | | | | FAIR LAWN | NJ | 07410-4903 | ALEX@SHINKAR.COM |
| EUGENIA WEAVER RT | 1351 SW 141ST AVE APT 415G | | | | PEMBROKE PINES | FL | 33027 | WEAB1@AOL.COM |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 555 S FLOWER ST STE 4420 | | | LOS ANGELES | CA | 90071-2412 | bobbie.purdy@fnf.com |
| FIELD TR B DTD 03/16/09 | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918-1877 | AWF.3@HOTMAIL.COM |
| FIORE LANDSCAPE DESIGN | ATTN MICHAEL FIORE , MATT SHIMER | 13323 WASHINGTON BLVD, STE 204 | | | LOS ANGELES | CA | 90066 | michael@michaelfiore.com; matt@michaelfiore.com |
| FLORENCE GREENWOOD | 2121 N OCEAN BLVD 907 W | | | | BOCA RATON | FL | 33431 | floppiken@yahoo.com |
| FLORENCE GREENWOOD | 300 WILLOW VALLEY LAKES DRIVE, APT A-425 | | | | WILLOW STREET | PA | 17584 | FLOPPIKEN@YAHOO.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GABRIEL CHRISTIAN | 67070 CENTRAL ST | | | | BEND | OR | 97701 | GABE@IMPORTPERFORMANCEUSA.COM |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING WAY | | | | RIVERTON | UT | 84065 | bomondday@gmail.com |
| GAYLYNN L MORTENSEN | C/O STOEL RIVES LLP | ATTN DAVID LYNN MORTENSEN | 201 S MAIN ST STE 100 | | SALT LAKE CITY | UT | 84111 | DLMORTENSEN@STOEL.COM |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING | | | | RIVERTON | UT | 84065 | dlmortensen@stoel.com |
| GEORGE BARAJAS | GM SURVEYING | 3635 SHADOW GROVE RD | | | PASADENA | CA | 91107 | gmsurveying@gmail.com |
| GERALD & KATHLEEN DONATELLI | 2909 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990 | KAD2909@HOTMAIL.COM |
| GLORIA SMITH | 9759 W TARON DR | | | | ELKGROVE | CA | 95757 | smith.gloria@icloud.com |
| GM SURVEYING | ATTN:  GEORGE BARAJAS | 14550 HAYNES ST #300 | | | VAN NUYS | CA | 91411 | gmsurveying@gmail.com |
| GREEN MEP ENGINEERING CONSULTING, INC. | ATTN BRUCE ENTEZAM | 3 MACARTHUR PLACE, SUITE 855 | | | SANTA ANA | CA | 92702 | bruce@greenmep.com |
| GREGG A KRAEMER | 1906 PASCAL ST | | | | FALCON HEIGHTS | MN | 55113 | GSKRAEMER@MSN.COM |
| GROVER HOLLINGSWORTH AND ASSOCIATES, INC. | ATTN MARTIN LIEURANCE | 31129 VIA COLINAS, SUITE 707 | | | WESTLAKE VILLAGE | CA | 91362 | mlieurance@ghageo.com |
| HASSAN BOROUJERDI MD INC DEFINED BENEFIT PLAN TR | 16 VERNAL SPG | | | | IRVINE | CA | 92603-0405 | nassarb@yahoo.com |
| HELEN G. CADDICK & CHARLES K. CADDICK | 51 ANCHOR DRIVE | | | | MASSAPEQUA | NY | 11758 | HCADDICK@AOL.COM |
| HORIZON TRUST COMPANY CUSTODIAN FBO | DAVID RICH SEP IRA | 8865 W ELMHURST AVE | | | LITTLETON | CO | 80128 | dmrich@outlook.com |
| HOWARD D DAVEY | 15808 W 83RD AVE | | | | ARVADA | CO | 80007-6715 | do-e@comcast.net |
| INGEBORG ANDERSON | 11075 VIA SAVONA | | | | BOYNTON BEACH | FL | 33437 | INGEFL@COMCAST.NET |
| IRA SERVICES TRUST COMPANY CFBO JAMES M MACE | ATTN JAMES MACE | 213 PETERS GLENN CT | | | SIMPSONVILLE | SC | 29681 | jimmmace@yahoo.com |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 | compliance@iraservices.com |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 5220 BALTUSTROL DR | | | | AVON | IN | 46123 | JGLAZE46@YAHOO.COM |
| IRWIN ISSER | 7718 LA MIRADA DR | | | | BOCA RATON | FL | 33433 | coachisser@aol.com |
| JACK L & ROSE ANN KILE | 11914 APPLETON WAY | | | | KNOXVILLE | TN | 37934 | rakile@charter.net |
| JAMES & CHARLOTTE FARLEY | 10 DUNROVIN CT | | | | MANCHESTER | NJ | 08759 | james_farleyjr@comcast.net |
| JAMES LINDSAY | 676 AZALEA DRIVE | | | | VASS | NC | 28394 | JIMLINDSAY8@GMAIL.COM |
| JAMES LINDSAY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 | joe@saracheklawfirm.com |
| JAMES W & JUDITH S DELAIR | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439 | GOBLUE4242@OUTLOOK.COM |
| JAMESPAUL LIMATO | 305 EL TORO CT | | | | ROSEVILLE | CA | 95747 | jamespaulm16@gmail.com |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1900 AVENUE OF THE STARS, 7TH FLOOR | | | LOS ANGELES | CA | 90067-4308 | bmr@jmbm.com |
| JEFFREY BARKLEY AND COLLEEN BARKLEY | 3014 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 | jandcbarkley@gmail.com |
| JEFFREY G & CHERYL A POLSTER | 6265 SUN BLVD UNIT 407 | | | | ST PETERSBURG | FL | 33715 | JEFFREYPOLSTER@GMAIL.COM |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 | jcarrish@pattern-craft.com |
| JENNIFER L BICHT | 945 17TH LN SW | | | | VERO BEACH | FL | 32962 | jenlbicht@gmail.com |
| JEREMY CORDONNIER | 7374 BEAMSVILLE-WEBSTER RD | | | | VERSAILLES | OH | 45380 | jeremycordonnier@yahoo.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JERRY COLEMAN | C/O SHEEHAN LAW FIRM PLLC | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 | mike@sheehanlawfirm.com |
| JLA JOHN LABIB AND ASSOCIATES | ATTN JOE THOMPSON | 319 MAIN ST | | | EL SEGUNDO | CA | 90246 | joe.thompson@labibse.com |
| JOHANN M LORIDON | 29160 MCDONALD ST | | | | ROSEVILLE | MI | 48066-2223 | loridon@msn.com |
| JOHN & KRISTINA ROSER | 160 ANNIN RD | | | | FAR HILLS | NJ | 07931 | jaroserjr@outlook.com |
| JOHN & KRISTINA ROSER | C/O BRANDYWINE FINANCIAL GROUP INC | ATTN RAYMOND CAROTA | 1777 SENTRY PKWY W | BLDG 12 STE 205 | BLUE BELL | PA | 19422 | RCAROTA@BRANDYWINEFINANCIALGROUP.COM |
| JOHN CANTLIN | 7525 MONTARBOR DR | | | | COLORADO SPRINGS | CO | 80918 | JCANT3904@AOL.COM |
| JOHN E & LYNN W HODGE | 3112 HAMPTON CIR | | | | MORRISTOWN | TN | 37814 | JEH999@AOL.COM |
| JOHN J BROWN | 3715 BROOKLYN LN | | | | LAKE WORTH | FL | 33461 | JOHNJBROWN2@BELLSOUTH.NET |
| JOHN R & NANCY L DOWDEN JRTA DTD 11/15/95 | 4460 ROSETHORN CIR | | | | BURTON | MI | 48509 | NLDOWDEN@ATT.NET |
| JOHN R SEGER TR DTD 11/18/08 | 110 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 | johnseger22@gmail.com |
| JOHN R SEGER TR DTD 11/18/08 | C/O ELSASS WALLACE EVANS & CO LPA | ATTN RICHARD H WALLACE | 100 S MAIN AVE STE 102 | PO BOX 499 | SIDNEY | OH | 45365-0499 | rwallace@lawewes.com |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN SEGER | 110 GRANDVIEW DR | | | FORT LORAMIE | OH | 45845 | JOHNSEGER@GMAIL.COM |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN SEGER, TRUSTEE | 110 GRANDVIEW DR | | | FORT LORAMIE | OH | 45845 | JOHNSEGER11@GMAIL.COM |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O ELSASS WALLACE EVANS & CO LPA | 100 S MAIN AVE STE 102, COURTVIEW CENTER | PO BOX 499 | | SIDNEY | OH | 45365-0499 | RWALLACE@LAWEWES.COM |
| JOHNNY L & CLAUDIA F LANE | 1891 ZACHARY LN | | | | INDIANAPOLIS | IN | 46231 | CLALANE@YAHOO.COM |
| JONATHAN STEMERMAN | 1105 NORTH MARKET STREET | SUITE 1700 | | | WILMINGTON | DE | 19801 | JMS@ELLIOTTGREENLEAF.COM |
| JONG LEE | 2880 PRESTWICK CT | | | | FAIRFIELD | CA | 94534 | JBK7LEE@GMAIL.COM |
| JOSEPH G SILVA | 1360 HULL DR | | | | SAN CARLOS | CA | 94070 | JGSILVA727@YAHOO.COM |
| JOSEPH PERFETTO | 115 TIMBER HILL DRIVE | | | | E HANOVER | NJ | 07936 | pirus1748@yahoo.com |
| JOSEPH SILVA | 1360 HULL DR | | | | SAN CARLOS | CA | 94070 | jgsilva727@yahoo.com |
| JOSHUA BROWN | 6786 CYPRESS COVE CIR | | | | JUPITER | FL | 33458 | JBR877@GMAIL.COM |
| JOYCE A KLINE | 120 JIMMY STREET | | | | SEBASTIAN | FL | 32958 | jdkstuff4u@yahoo.com |
| JOYCE BURCKHOLTER | 13546 CROW RD | | | | VAN WERT | OH | 45891 | 07JOYCE16@GMAIL.COM |
| JULIANNE BOLTZ | 218 S PINE ST | | | | CENTRALIA | IL | 62801 | JUBOLTZ@AOL.COM |
| KAMELA MOHS & SHANNON L HEMME | 2515 COUNTY RD 782 | | | | WOODLAND PARK | CO | 80863 | kamelamohs@yahoo.com |
| KAMELA MOHS AND SHANNON L HEMME | C/O KAMELA A MOHS | 2515 COUNTY RD 782 | | | WOODLAND PARK | CO | 80863 | kamelamohs@yahoo.com |
| KARLA SCHMIDT COMMINS | 1617 ACACIA STREET #B | | | | TORRANCE | CA | 90501 | KSCHMIDTCOMMINS@AOL.COM |
| KATHLEEN CARLON FAMILY TRUST | #6 LEONE LANE BOX 352 | | | | BROWNSVILLE | MN | 55919 | SHELLY.CARLON@YAHOO.COM |
| KELLY BUCHANAN | 849 S COUNTRY WAY | | | | WASHINGTON | UT | 84780 | kwoody56@hotmail.com |
| KELLY BUCHANAN | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250W STE #105 | | ST GEORGE | UT | 84770 | jcrosier24@ymail.com |
| KENT A. FLETCHER & PATRICIA S. FLETCHER | 338 FALLING STAR | | | | IRVINE | CA | 92614 | FLETCO@ME.COM |
| KENT A. FLETCHER & PATRICIA S. FLETCHER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 | joe@saracheklawfirm.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| KENT AND BEVERLY KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 | er1kn@hotmail.com |
| KENT BRITTON | 2606 E PICCADILLY LN | | | | EAGLE | ID | 83616 | KRBRITTONMD@GMAIL.COM |
| KENT FLETCHER | 338 FALLINGSTAR | | | | IRVINE | CA | 92614 | FLETCO@ME.COM |
| KENT FLETCHER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 | joe@sarachecklawfirm.com |
| LARRY DUHON | 2222 BERTHOUD CT | | | | COLORADO SPRINGS | CO | 80920 | larrysaccount@comcast.net |
| LC ENGINEERING GROUP, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 889 PIERCE COURT, SUITE 101 | | | THOUSAND OAKS | CA | 91360 | workfiles@lcegroupinc.com |
| LC ENGINEERING GROUP, INC. | ATTN GREG KELLY | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 | greg@lcegroupinc.com |
| LC ENGINEERING GROUP, INC. | ATTN LENNIE LISTON | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 | lennie@lcegroupinc.com |
| LC ENGINEERING GROUP, INC. | ATTN CURT COOK | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 | curt@lcegroupinc.com |
| LEE A BOWERS | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 | mnt@columbuslawyer.net |
| LINDA L ANTONSON | 512 KELLY ST | | | | DESTIN | FL | 32541 | benlin@cox.net |
| LINDA R FORBES | 1313 WASHINGTON ST | | | | EMPORIA | KS | 66801 | LINDAJHVH@GMAIL.COM |
| LISA STEENPORT | 3245 ESTADO ST | | | | PASADENA | CA | 91107 | LSTEENPORT@SBCGLOBAL.NET |
| LORI KOBETITSCH | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 | BARRY@BORDETSKYLAW.COM |
| MAINSTAR TRUST CFBO STEVEN SERY | 14945 CROOKED SPUR LN | | | | COLORADO SPRINGS | CO | 80921 | stevesery84@gmail.com |
| MAINSTAR TRUST CUSTO FBO DAVID EUGENE BURT JR | 3902 HWY DR | | | | JACKSON | MS | 39212 | DEBURT1230@GMAIL.COM |
| MAINSTAR TRUST CUSTO FBO DAVID EUGENE BURT JR | C/O WISER INS AND INV | ATTN JEREMY G CHESTER | 5078 PORTER CT | | PEGRAM | TN | 37143 | JEREMY@TJBEEMAN.COM |
| MAINSTAR TRUST CUSTODIAN | FBO KENT KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 | ER1KN@HOTMAIL.COM |
| MAINSTAR TRUST CUSTODIAN FBO JAMES LEW | 6831 STEAMBOAT WAY | | | | SACRAMENTO | CA | 95831 | JYTLEW6831@ATT.NET |
| MAINSTAR TRUST CUSTODIAN FBO JORGE DERAS | 400 STANFORD ST | | | | VACAVILLE | CA | 95687 | RODERAS@SBCGLOBAL.NET |
| MAINSTAR TRUST CUSTODIAN FBO LELAND ANDERSON | 2713 SAGEMILL DR | | | | MODESTO | CA | 95355 | LSANDERSON17@SBCGLOBAL.NET |
| MAINSTAR TRUST FBO CHARLES VAN FOSSON | ATTN CHARLES VAN FOSSON | 3096 KETTLE RIDGE DR | | | COLORADO SPRINGS | CO | 80908 | cvanfoson2@yahoo.com |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 10595 ASHTON AVE #103 | | | | LOS ANGELES | CA | 90024 | jessclifton@gmail.com |
| MAINSTAR-FBO ISAAC RICHTIGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MAINSTAR-FBO JEFFREY D HOERNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MAINSTAR-FBO MARIA VEGA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 | MBVEGA01@MSN.COM |
| MAINSTAR-FBO ROBERT W BEAVER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MAINSTAR-FBO ROBERT W BEAVER | 709 RENAISSANCE CT | | | | CHATTANOOGA | TN | 37419 | RWB@BELLSOUTH.NET |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO ROBERT W BEAVER | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 | RWB@BELLSOUTH.NET |
| MAINSTAR-FBO SHIRLEY WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 | JOE@SARACHEKLAWFIRM.COM |
| MAINSTAR-FBO STEPHEN R BOROS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 | customerservice@mainstar.com |
| MANFRED HEIPP | 9296 NW 13TH PL | | | | CORAL SPRINGS | FL | 33071 | FHEIPP@GMAIL.COM |
| MANFRED HEIPP | 9296 NW 13 PLACE | | | | CORAL SPRINGS | FL | 33071 | FHEIPP@GMAIL.COM |
| MARGARET F MICHAEL | 1070 PARK ST | | | | ATTLEBORO | MA | 02703 | JOE@SARACHEKLAWFIRM.COM |
| MARGARET F MICHAEL | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 | joe@saracheklawfirm.com |
| MARIANNE WATSON | 1843 SW FOXPOINT TRL | | | | PALM CITY | FL | 34990-5727 | alljetting@bellsouth.net |
| MARIPAZ BRAGADO | 146 N SERRANO AVE | | | | LOS ANGELES | CA | 90004 | mariebragado@yahoo.com |
| MARLENE GREEN | PO BOX 369 | | | | COOL | CA | 95614 | mustangduo@netzero.net |
| MARTHA GRANDES | 2046 LAS COLINAS AVE | | | | LOS ANGELES | CA | 90041 | ANGELTOUCH63@HOTMAIL.COM |
| MARY E AGREN LIVING TRUST DTD 8-22-2016 | 19553 RAMBLING CREEK DR | | | | EDMOND | OK | 73012 | MARYAGREN001@AOL.COM |
| MARY JANE PIEDE | 1751 COLD SPRING | | | | POTTSTOWN | PA | 19465 | MJ9893@COMCAST.NET |
| MAYBELLE S DAVEY | 7170 S PENNSYLVANIA ST | | | | CENTENNIAL | CO | 80122 | dollydavey@hotmail.com |
| MERVYN O & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 | MOANDERSON@BIS.MIDCO.NET |
| MERVYN O ANDERSON & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 | mjanders@bis.midco.net |
| MICHAEL BALES | 20343 DONORA AVE | | | | TORRANCE | CA | 90503 | CORTEZPUB@AOL.COM |
| MICHAEL J & LESLY C BLEND | 4824 SANCTUARY GROVE | | | | COLORADO SPRINGS | CO | 80906 | mblend@comcast.net |
| MICHAEL J BLEND AND LESLY C BLEND | C/O MICHAEL BLEND | 4824 SANCTUARY GROVE | | | COLORADO SPRINGS | CO | 80906 | MBLEND@COMCAST.NET |
| MICHAEL JOYCE | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19801 | MJOYCE@OELEGAL.COM |
| MICHAEL JOYCE | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 | MJOYCE@OELEGAL.COM |
| MICHAEL S LIPSITZ | PO BOX 3993 | | | | LANDERS | CA | 92285 | MICHAELLIPSITZ@GMAIL.COM |
| MYRIAM T ALONSO | 4402 MARTINIQUE CT C-I | | | | COCONUT CREEK | FL | 33066 | FLACA0441@GMAIL.COM |
| NAN-YAO SU | C/O DRESCHER & ASSOCIATES | ATTN RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | PIKESVILLE | MD | 21208 | RONDRESCHER@DRESCHERLAW.COM |
| NANCY & ANDREW WASHOR | 12029 EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071 | NWASHOR@GMAIL.COM |
| NANCY CAROL THOMAS | 1932 FRANKFORT AVE APT 2 | | | | LOUISVILLE | KY | 40206 | OED797@GMAIL.COM |
| NANCY WASHOR AND ANDREW WASHOR | 12029 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071 | nwashor@gmail.com |
| NIRAJ TENANY AND ARCHANA TENANY | 5939 KINGSMILL TERRACE | | | | DUBLIN | CA | 94568 | ntenany@netwoven.com |
| NORMAN & LILIANE BARRICKMAN RT10/15/07 | 2245 MT MEAKER CT | | | | LOVELAND | CO | 80537 | nlcbarrickman@gmail.com |
| NORMAN AND LILIANE BARRICKMAN REVOCABLE TRUST | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537 | nlcbarrickman@gmail.com |
| OLIVER L JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 | ZIEMANNSHARON@GMAIL.COM |
| OLIVER L ZIEMANN JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 | ziemannsharon@gmail.com |
| PATRICK ENRIQUEZ | 655 8TH STREET | | | | BOHEMIA | NY | 11716 | NYGIANT@AOL.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PATRICK ENRIQUEZ | C/O ELLIOTT GREENLEAF PC | 1105 NORTH MARKET STREET SUITE 1700 | | | WILMINGTON | DE | 19801 | JMS@ELLIOTTGREENLEAF.COM |
| PATTI PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 | GOSURFISHING2002@MSN.COM |
| PAUL A ONNINK LIVING TRUST DATED SEPT 26TH 2007 | C/O PAUL ONNINK | 359 FIRELY LANE | | | PISGAH FOREST | NC | 28768 | rockylanding@gmail.com |
| PAUL A ONNINK LT DTD 09/26/07 | 359 FIREFLY LN | | | | PISGAH FOREST | NC | 28768 | ROCKYLANDING@GMAIL.COM |
| PEAK SURVEYS INC | 2488 TOWNSGATE RD # D | | | | WESTLAKE VILLAGE | CA | 91361 | ACCOUNTING@PEAKINC.COM |
| PEAK SURVEYS INC | ATTN ERIC WIDMER | 2488 TOWNSGATE RD, SUITE D | | | WESTLAKE VILLAGE | CA | 91361 | Eric.Widmer@peakinc.com |
| PEDRO & DAISY TREJO | 2719 PREWETT ST | | | | LOS ANGELES | CA | 90031 | DAYSITREJO58@GMAIL.COM |
| PETER J & JUDITH L CARAVELLA | 5030 SE HEARTLEAF TERRACE | | | | HOBE SOUND | FL | 33455 | judicaravella@icloud.com |
| PETER J & JUDITH L CARAVELLA | 5030 HEARTLEAF TER | | | | HOBE SOUND | FL | 33455 | judicaravella@icloud.com |
| PETER J CARAVELLA AND JUDITH L CARAVELLA | 5030 SE HEARTLEAF TERRACE | | | | HOBE SOUND | FL | 33455 | JOE@SARACHEKLAWFIRM.COM |
| PHYLLIS OWEN & DANIEL C TIBBETS | C/O PHYLLIS OWEN | 2155 NE VILLAGE CT | | | MCMINNVILLE | OR | 97128 | pnutt1028@gmail.com |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 | megan@plusdevelopmentgroup.com |
| PROV TRUST GRP MUHAMMAD RAHMAN | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 | JOE@SARACHEKLAWFIRM.COM |
| PROV. TR GP-FBO DANA LYNN CRONIN IRA | 23452 BERMUDA BAY CT | | | | LAND O LAKES | FL | 34639 | DLYNNCRONIN@VERIZON.NET |
| PROV. TR GP-FBO EDWARD J VANCE IRA | 567 SILVER BEACH DRIVE | | | | JEROME | ID | 83338 | montidusa@netscape.net |
| PROV. TR GP-FBO GARY LEE FITE IRA | C/O SEAN K. MCELENNEY | 2, N, CENTRAL AVE. | 21ST FLOOR | | PHOENIX | AZ | 85004 | SKMCELENNEY@BCLPLAW.COM |
| PROV. TR GP-FBO HOWARD SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 | HOWARD.SCHMIDT@YAHOO.COM |
| PROV. TR GP-FBO LORI A KOBETITSCH IRA | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 | barry@bordetskylaw.com |
| PROV. TR GP-FBO MARCINE S TRAVIS IRA | 5177 VIA BAJAMAR | | | | HEMET | CA | 92545 | MSMTRAVIS@HOTMAIL.COM |
| PROV. TR GP-FBO MAYBELLE S DAVEY IRA | 7170 S PENNSYLVANIA STREET | | | | CENTENNIAL | CO | 80122 | DOLLYDAVEY@HOTMAIL.COM |
| PROV. TR GP-FBO REX F BAILEY ROTH IRA | 1741 ROSEMARY DR | | | | CASTLE ROCK | CO | 80109-3597 | REXFBAILEY@COMCAST.NET |
| PROV. TR GP-FBO ROBERT L SCHATTNER IRA | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 | rls717@hotmail.com |
| PROVIDENT TRUST GP FBO KENT BRITTON IRA | 8880 W SUNSET RD | STE 250 | | | LAS VEGAS | NV | 89148 | INFO@TRUSTPROVIDENT.COM |
| PROVIDENT TRUST GROUP FBO ROBERT WRIGHT IRA | 5180 FOXHALL PLACE | | | | WEST PALM BEACH | FL | 33417 | BGWWPB@GMAIL.COM |
| RACHEL LEEANN CHU | 22624 FELBAR AVE | | | | TORRANCE | CA | 90505 | LEEANN7RC@HOTMAIL.COM |
| RAMONA ROBINSON MAINSTAR TRUST IRA | 2293 W 20TH ST | | | | LOS ANGELES | CA | 90018 | ramona@ca.rr.com |
| RANDAL J & KRISTINE L ULLMER | 108 S CLEVELAND ST | | | | MERRILL | WI | 54452 | DOTWHYRU@AOL.COM |
| RANDY HANSEN | PO BOX 407 | | | | SPRING CITY | UT | 84662 | krissy19ray@yahoo.com |
| REAGAN SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 | CAESARZCAT@YAHOO.COM |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| REBECCA MICHAELS | 51 ROSE AVE #17 | | | | VENICE | CA | 90291 | REBECCA@REBECCAMICHAELS.COM |
| RICHARD BOWEN | 2476 AVALON LANE | | | | COUPEVILLE | WA | 98239 | bowen@whidbey.net |
| RICHARD ENSLOW AND CAROL ENSLOW | 7284 W OTERO AVE | | | | LITTLETON | CO | 80128 | dickenslow@comcast.net |
| RICHARD G KOHLER REVOCABLE LIVING TRUST | 36 DESFORD LN | | | | BOYNTON BEACH | FL | 33426 | SEAK100@AOL.COM |
| RICHARD J & PHYLLIS A GLEINN | 3448 COUNTRYSIDE PATH | | | | THE VILLAGES | FL | 32163 | rjgleinn@live.com |
| RICHARD Y LEE MD | 4530 LACOSTA DR | | | | ALBANY | GA | 31721-9433 | XRAYRYL@GMAIL.COM |
| RICKY VINSON | 5390 SE 53RD AVE | | | | STUART | FL | 34997 | RICKYVINSON@ATT.NET |
| RMM INVESTMENT TRUST SOLO 401K | C/O RAYMOND MCCULLERS | 14208 CRYSTAL COVE DR S | | | JACKSONVILLE | FL | 32224 | rmccullers@orex.com |
| ROBERT B JONES | 3058 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43221 | ROBJATP@GMAIL.COM |
| ROBERT E & JACQUELINE M BODELIN | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 | REBODELIN@HOTMAIL.COM |
| ROBERT JR & SANDRA STRICKO | 6549 ASHFORD CT | | | | EAST AMHERST | NY | 14051 | BSTRICKO@ICLOUD.COM |
| ROBERT L SCHATTNER TR | 11110 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 | rls717@hotmail.com |
| ROBERT M INOUYE | 28442 LA PRADERA | | | | LAGUNA NIGUEL | CA | 92677 | MAKO1940@YAHOO.COM |
| ROGER K AND ANITA M PARADAY | 10855 FALLING STAR RD | | | | FOUNTAIN | CO | 80817 | KAPARADAY@COMCAST.NET |
| RON GRAHAM | 101 SE 2ND ST | | | | BERTHOUD | CO | 80513 | RGLOU1@AOL.COM |
| ROSALIE F WISELY | 8620 NW 13TH ST # 438 | | | | GAINESVILLE | FL | 32653 | wise2ski@aol.com |
| RUBEN NOEL JR | PO BOX 98 | | | | NEW WASHINGTON | IN | 47162 | RGL07301968@GMAIL.COM |
| SANDRA MULLIN | 9645 W LASALLE AVE | | | | LAKEWOOD | CO | 80227 | UFACEIT@COMCAST.NET |
| SARAH CLINE & BRUCE DUBOIS | 933 PEREGRINE HILL PL | | | | RUSKIN | FL | 33570 | NURSESRNDEMAND@YAHOO.COM |
| SRH INVESTMENTS LLC | 530-B HARKLE RD STE 100 | | | | SANTA FE | NM | 87505 | SRH127@AOL.COM |
| STANLEY R SCHLATER | 12101 WILLOWDELL RD | | | | VERSAILLES | OH | 45380 | RITASCHLATER12@GMAIL.COM |
| SUDHAKER AND JYOTIKA PATEL | 27 W 257 WATERFORD DR | | | | WINFIELD | IL | 60190 | sypatel62@gmail.com |
| SUDY PEREZ-LIZANO | 16 CRANES NEST ST | | | | SEWALLS POINT | FL | 34996 | sudylizano88@gmail.com |
| SUNWEST TRUST AS CUST FOR RUTH T VAUGHT IRA | 202 OLD FARM ROAD | | | | LENOIR CITY | TN | 37771 | RUTHLNRCTY09@GMAIL.COM |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | 202 OLD FARM RD | | | LENOIR CITY | TN | 37771 | RUTHLNRCTY09@GMAIL.COM |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| SUSAN BOUDREAUX | 14528 LATROBE DR | | | | COLORADO SPRINGS | CO | 80921 | soonerluv82@yahoo.com |
| SUSAN F RUSSELL | 4565 POND LANE | | | | MARIETTA | GA | 30062 | Dr.susan@turningpointhc.com |
| SUSAN L GILLEN | 2397 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | SUEGPIONEERGIRL@GMAIL.COM |
| SUSAN RUSSELL | 4565 POND LN | | | | MARIETTA | GA | 30062 | SUSAN@TURNINGPOINTHC.COM |
| SUSAN SELLERS | 118 STONE RIDGE DR. | | | | SNOHOMISH | WA | 98290 | SELLERSS100@GMAIL.COM |
| TERI L MAGNOTTI MAINSTAR TRUST IRA | 124 S HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 | terimagnotti@hotmail.com |
| TESSA LYN AND ZACHARY JOSEPH BYARS | 904 EL PASEO RD | | | | OJAI | CA | 93023 | tsibbs@gmail.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THE EILEEN GREENBERG FRUITHANDLER LT | 1701 ANDROS ISLE # A-2 | | | | COCONUT CREEK | FL | 33066 | efruithandler@gmail.com |
| THE JOHN L CAMPBELL INTERVIVOS DECL OF TR | 3370 SW 75TH AVE | | | | PALM CITY | FL | 34990 | JLCJEA@COMCAST.NET |
| THE KAREN JOY PAYNE LT DTD 12/28/06 | 108 S LOTUS AVE | | | | PASADENA | CA | 91107 | DANCNHEART@SBCGLOBAL.NET |
| THE NUNEZ TRUST DTD 6/15/96 | 20701 BEACH BLVD, SPC #113 | | | | HUNTINGTON BEACH | CA | 92648 | GOKINDRA@GMAIL.COM |
| THERESA VERGARA | 43 ISLEWORTH DR. | | | | HENDERSEN | NV | 89052 | tmvergara99@gmail.com |
| THOMAS M NEESER | 224 WEST COLFAX AVE | STE 200 | | | SOUTH BEND | IN | 46601 | tom@neeserinsurance.com |
| TRONG B PHAM & HOA K NGUYEN | 10 SORBONNE ST | | | | WESTMINSTER | CA | 92683 | trongbpham@hotmail.com |
| TYLER SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 | CAESARZCAT@YAHOO.COM |
| VIRGILIA B GILAM | 9780 MUSKET RIDGE CIR | | | | JONESBORO | GA | 30238 | bgilam@yahoo.com |
| VIRGINIA & ALLAN WHEELER | 1394 AVALON DR | | | | SPRINGVILLE | UT | 84663 | VSWHEELER@YAHOO.COM |
| VITA DIPOLITO IRREVOCABLE TRUST | C/O CATHERINE DWYER TRUSTEE | 9810 TRUMPET VINE LOOP | | | TRINITY | FL | 34655 | ccdwyer106@msn.com |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | KNOXVILLE | TN | 37934 | richard@frittsfinancial.com |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 | EBROWNDORF@COOPERLEVENSON.COM |
| WALKER WORKSHOP DESIGN BUILD | ATTN NOAH WALKER | 5574 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 | info@walkerworkshop.com; noah@walkerworkshop.com |
| WALKER WORKSHOP DESIGN BUILD | ATTN CHARLES | 5574 WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 | charles@walkerworkshop.com |
| WALKER WORKSHOP DESIGN BUILD | ATTN SEAN | 5574 WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 | sean@walkerworkshop.com |
| WILLIAM & ELIZABETH JUE | 6209 PITCAIRN ST | | | | CYPRESS | CA | 90630 | BILLLIZJUE@GMAIL.COM |
| WILLIAM BRYAN OWEN | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 | bowen1442@gmail.com |
| ZACK D BOMSTA | 1196 N 1450 W | | | | PROVO | UT | 84604 | ETS.DOE@GMAIL.COM |

# EXHIBIT J

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A WAYNE FIELD | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918 |
| A&A ESCROW | ATTN ANTONIA DELGADO | 415 N CRESCENT DR STE 320 | | | BEVERLY HILLS | CA | 90210 |
| ADAM LENTNER | 16682 BUTANO PL | | | | FONTANA | CA | 92336 |
| ADRIAN & DREANA AIU | PO BOX 625 | | | | KAHUKU | HI | 96731 |
| ADV. IRA SVC-FBO ANGELA ROBINSON IRA | 13191 STARKEY RD STE 9 | | | | LARGO | FL | 33773 |
| AIDEN PROPERTIES LLC | C/O WILLAIM SHRECK | 7959 NILE CT | | | ARVADA | CO | 80007 |
| ALAN E & DESIREE D BAKER | 3037 RIO CLARO DR | | | | HACIENDA HEIGHTS | CA | 91745 |
| ALAN E & DESIREE D BAKER | UNDER THE ALAN E BAKER AND DESIREE D BAKER | LIVING TRUST DATED DECEMBER 1, 2004 | 3037 RIO CLARO DR | | HACIENDA HEIGHTS | CA | 91745 |
| ALAN J MCCARTHY | 652 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915 |
| ALAN J MCCARTHY | C/O O'KELLY ERNST & JOYCE LLC | 901 N. MARKET STREET SUITE 1000 | | | WILMINGTON | DE | 19801 |
| ALAN K MAYEDA | 31 FREMONT ST | | | | NEWPORT BEACH | CA | 92663 |
| ALAN MAYEDA | 31 FREMONT ST | | | | NEWPORT BEACH | CA | 92663 |
| ALFRED NAI | 105 JOYCE DR MURRAY MANOR # 2 | | | | WILMINGTON | DE | 19808 |
| ALFRED NAI | C/O O'KELLY ERNST & JOYCE LLC | 901 N. MARKET STREET SUITE 1000 | | | WILMINGTON | DE | 19801 |
| AMANDA & LINDA SIEGEL | 9600 NW 31ST PL | | | | SUNRISE | FL | 33351 |
| ANGELA BAGLIONE-MANLEY | 327 ALPHA DR | | | | WILMINGTON | DE | 19810 |
| ANGELA BAGLIONE-MANLEY | 927 ALPHA DRIVE | | | | WILMINGTON | DE | 19810 |
| ANGELA CANNADA | 10601 LAMBETH RD | | | | GLEN ALLEN | VA | 23060 |
| ANITA T LEE | 12225 SOUTH ST STE 110 | | | | ARTESIA | CA | 90701 |
| ANN HARDIN FORD REVOCABLE TRUST | C/O ANN HARDIN FORD | 3001 WESTHURST LANE | | | OAKTON | VA | 22124 |
| ANN HARDIN FORD REVOCABLE TRUST | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| ANN HARDIN FORD RT | 3001 WESTHURST LN | | | | OAKTON | VA | 22124-1750 |
| ANN HARDIN FORD RT | C/O COOPER LEVENSON PA | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| ANN HARDIN FORD RT | C/O ANN HARDIN FORD | 3001 WESTHURST LANE | | | OAKTON | VA | 22124 |
| ANTHONY K WINTER | 601 S CASALOMA DR | | | | APPLETON | WI | 54914 |
| ANTHONY R FERRARO LT | 8333 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| ANTHONY R MAZZOCCO | 6934 ROOSEVELT AVE | | | | MENTOR | OH | 44060 |
| ANTOINETTE VACCA | C/O RICHARD LAURINO POA | 9 STEPHEN TERRACE | | | PARSIPPANY | NJ | 07054 |
| APRIL BROCKSON | 484 HOPEWELL DR | | | | DOWNINGTOWN | PA | 19335 |
| APRIL BROCKSON | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| ARLO & JEAN BAUMGARN | 402 FOREST EDGE LN UNIT B | | | | WOODLAND PARK | CO | 80863 |
| AW FIELD LT DTD 07/10/09 | 5620 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918-1877 |
| BARBARA LAGUD | 16947 GEORGE WAY | | | | GRASS VALLEY | CA | 95949 |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTON | MD | 21914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA O PAYNE | C/O GOODMAN AND NEKVASIL PA | ATTN KALJU NEKVASIL | 14020 ROOSEVELT BLVD STE 808 | | CLEARWATER | FL | 33762 |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTOWN | MD | 21914 |
| BENJAMIN J AND AARON NIEDBALSKI | 4698 COUNTY HIGHWAY 17 | | | | NASHVILLE | IL | 62263 |
| BERNARD & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BERNARD TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BERNARD TOBIN & CECILE TOBIN | 14616 ROGUE RIVER DR | | | | CHESTERFIELD | MO | 63017 |
| BETSY S HADDOCK & KIMBERLY L BRADY | 1411 BAYSHORE DR | | | | FORT PIERCE | FL | 34949 |
| BETSY S HADDOCK & KIMBERLY L BRADY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| BLACK FRT DTD 05/05/04 BARRY BLACK TTEE | 7650 TARPON COVE CIR | | | | LAKE WORTH | FL | 33467 |
| BRAD A THOMPSON | 14531 W AMHERST PL | | | | LAKEWOOD | CO | 80228 |
| BRANDON LAWRENCE | 11154 SCENIC BRUSH DR | | | | PEYTON | CO | 80831 |
| BRUCE  SEMERIA | 2443  JESSICA  DR | | | | GILBERTSVILLE | PA | 19525 |
| BRUCE B & TREVA A BREMNER | 3970 BROADMOOR VALLEY RD | | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B & TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOORE VALLEY RD | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE B BREMNER AND TREVA A BREMNER | C/O BRUCE BREMNER | 3970 BROADMOORE VALLEY RD | | | COLORADO SPRINGS | CO | 80906 |
| BRUCE E & LINDA K KING | 2776 SE PINE VALLEY ST | | | | PORT SAINT LUCIE | FL | 34952 |
| CANDICE L GILLEN | 4731 NW 2ND AVE APT 406 | | | | BOCA RATON | FL | 33431 |
| CAROL A BERGLUND LT DTD 03/31/16 | 2684 BERGLUND RD | | | | VERONA | WI | 53593 |
| CAROLINA CRETELLA | 100 CLYDE LANE APT 4 | | | | DUNEDIN | FL | 34698 |
| CATHY SHOTZBERGER | 603 PRESTON LN | | | | HATBORO | PA | 19040 |
| CECLIA ADAMS | 6618 ORLY CT | | | | FONTANA | CA | 92336 |
| CELIA ADAMS | 6618 ORLY CT | | | | FONTANA | CA | 92336 |
| CELIA ADAMS | 1133 CAMELBACK ST | | | | NEWPORT BEACH | CA | 92658 |
| CHARLES DAVID & LIXIA ZHENG HARDISON | C/O LIXIA ZHENG HARDISON | 119 CHURCHILL | | | IRVINE | CA | 92620 |
| CHARLES DAVID JR & LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 |
| CHARLES DAVID JR & LIXIA ZHENG HARDISON | C/O LIXIA ZHENG HARDISON | 119 CHURCHILL | | | IRVINE | CA | 92620 |
| CHARLES L BICHT JR | 2186 MAN OF WAR | | | | WEST PALM BEACH | FL | 33411-5548 |
| CHARLES W VANFOSSON | 3096 KETTLE RIDGE DR | | | | COLORADO SPRINGS | CO | 80908 |
| CHESTER BANDES REVOCABLE TRUST | 107 EXECUTIVE CENTER DR APT 609 | | | | WEST PALM BEACH | FL | 33401 |
| CHRISTINE LIVINGSTON | 2917 MESA RD APT A | | | | COLORADO SPRINGS | CO | 80904 |
| CHRISTINE LIVINGSTON | 2917 MESA RD # A | | | | COLORADO SPRINGS | CO | 80904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE M & TIMOTHY PETER BRINTNALL | 14251 CANDLEWOOD LN NE | | | | PRIOR LAKE | MN | 55372 |
| CHRISTINE M & TIMOTHY PETER BRINTNALL | C/O CHRISTINE M BRINTNALL | 14251 CANDLEWOOD LN NE | | | PRIOR LAKE | MN | 55372 |
| CHRISTINE M BRINTNALL AND TIMOTHY PETER BRINTNALL | C/O CHRISTINE M BRINTNALL | 14251 CANDLEWOOD LN NE | | | PRIOR LAKE | MN | 55372 |
| CHRISTOPHER N KIRRIE | PO BOX 144/12855 79TH AVE | | | | ROSELAND | FL | 32957 |
| CHRISTOPHER N KIRRIE | 12855 79TH AVE | | | | ROSELAND | FL | 32957 |
| CITY OF LOS ANGELES | BUREAU OF ENGINEERING | 3RD FL COUNTER | 201 N FIGUEROA ST | | LOS ANGELES | CA | 90012-2601 |
| CLIFFORD R ALBERTSON | 10845 LIBERTY RD | | | | CHELSEA | MI | 48118 |
| CLIFFORD R ALBERTSON | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| CLIFFORD R ALBERTSON RLT | 10845 LIBERTY RD | | | | CHELSEA | MI | 48118 |
| CLIFFORD R ALBERTSON RLT | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| COLUMBUS MEDICAL EQUIPMENT INC | 2460 HAVILAND RD | | | | COLUMBUS | OH | 43220 |
| COMPASS CALIFORNIA | ATTN TOMER FRIDMAN | 9454 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 |
| CREST REAL ESTATE LLC | ATTN S. SOMMERS; A. WHITEHEAD | 11150 W OLYMPIC BLVD # 700 | | | LOS ANGELES | CA | 90064 |
| CREST REAL ESTATE LLC | ATTN MARSHALL BELL | 11150 W OLYMPIC BLVD, SUITE 700 | | | LOS ANGELES | CA | 90064 |
| CUNNINGHAM LT | 1641 OCEAN AVE | | | | SEAL BEACH | CA | 90740 |
| DALE R & KATHRYN V WIDEMAN | 8168 WESTFIELD CIR | | | | VERO BEACH | FL | 32966 |
| DALE R WIDEMAN & KATHRYN V WIDEMAN | 8168 WESTFIELD CIR | | | | VERO BEACH | FL | 32966 |
| DARLEN CETOLA PA | 462 GEORGIA BLVD | | | | SEBASTIAN | FL | 32958 |
| DARLENE CETOLA PA | 462 GEORGIA BLVD | | | | SEBASTIAN | FL | 32958 |
| DARLENE D DONATELLI | 2605 12TH SQ SW | | | | VERO BEACH | FL | 32968 |
| DARREN SHEN-KAO & PEGGY SHEN | C/O PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | LONG BEACH | CA | 90802 |
| DAVID & SANTA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| DAVID & SANTA ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33565 |
| DAVID ALDEN HENNESSEE | 626 BISCAYNE DR | | | | WEST PALM BEACH | FL | 33401 |
| DAVID AND MARILYN BETTINGER | 688 JOSEPH CIRCLE | | | | GOLDEN | CO | 80403 |
| DAVID BAKAY | 1247 MENLO DR | | | | DAVIS | CA | 95616 |
| DAVID D CRAMER | 2114 SHERIDAN DR | | | | MADISON | WI | 53704 |
| DAVID E ASHWORTH RLT | 92-418 LEIOLE ST | | | | KAPOLEI | HI | 96707 |
| DAVID F LOWE | 2437 S KIRKWOOD CT | | | | DENVER | CO | 80222 |
| DAVID LEE ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33565 |
| DAVID P & BRENDA K LANDWEHR | 2611 N BAYSIDE CT | | | | WICHITA | KS | 67205 |
| DEE TROYER | C/O ERON LAW P A | ATTN DAVID PRELLE ERON | 229 E WILLIAM STE 100 | | WITCHITA | KS | 67202 |
| DEE TROYER | 7206 W BARRINGTON ST | | | | WICHITA | KS | 67212 |
| DEIRDRE P & BENJAMIN F FERNANDES | 3811 LEONA ST | | | | TAMPA | FL | 33629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS A KOS | 2652 S MAGNOLIA ST | | | | DENVER | CO | 80224 |
| DENNIS W & DIANE L MATTIS | 3256 BENDINGBROOK DR | | | | FLUSHING | MI | 48433 |
| DIANE CONAWAY | 402 BROMWICH ST SW | | | | DECATUR | AL | 35603 |
| DOLLY KELEPECZ | 515 ROSE ST | | | | LAS VEGAS | NV | 89106 |
| DON S & CHERYL GABBITAS | 37 N TILLY CIR | | | | KAYSVILLE | UT | 84037 |
| DONALD E FREYTAG | 44 PLANTATION DRIVE #103 | | | | VERO BEACH | FL | 32966 |
| DONALD WOLFELD AND SHIRLEY WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 |
| DOROTHY PERRY | 6034 RAVENWOOD DR | | | | SARASOTA | FL | 34243 |
| DOROTHY R CURRENCE | 2060 WESTRIDGE DR | | | | ROCK HILL | SC | 29732 |
| DOUGLAS D KELLER 08/23/84 TR | 1250 PEPPERTREE CIR | | | | ST HELENA | CA | 94574 |
| DOUGLAS D KELLER 08/23/84 TR | 913 MARIPOSA LANE | | | | ST. HELENA | CA | 94574 |
| DOUGLAS D. KELLER 8/23/84 TRUST | 1250 PEPPERTREE CIRLCE | | | | ST. HELENA | CA | 94574 |
| DR PATRICK BERRYHILL TR 03/01/66 | 19402 CASTLEWOOD CIR | | | | HUNTINGTON BEACH | CA | 92648 |
| DR PATRICK BERRYHILL TR 03/01/66 | C/O DR PATRICK BERRYHILL | 19402 CASTLEWOOD CIR | | | HUNTINGTON BEACH | CA | 92648 |
| DUWAYNE J & BARBARA A KUEHN | 13977 LEXINGTON PL | | | | WESTMINSTER | CO | 80023 |
| EDWARD C QUINN | 1036 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709 |
| EDWARD C QUINN | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| EILEEN GREENBERG FRUITHANDLER LIVING TRUST | C/O EILEEN G FRUITHANDLER | 1701 ANDROS ISLE A2 | | | COCONUT CREEK | FL | 33066 |
| ELAINE BROWN | 7840 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| ELDA JUNE ROSCOE-GUSTAFSON | 756 KINGLET CT | | | | MERCED | CA | 95340 |
| ELISEO DIRUSSO & KATHLEEN DIRUSSO | 17558 W 62ND PL | | | | ARVADA | CO | 80403 |
| ELIZABETH CRUZ | 23 MATINEE CT | | | | ALISO VIEJO | CA | 92656 |
| ELLEN FUENTES RLT | 98-782 NAALII ST | | | | AIEA | HI | 96701 |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRACE | | | | STUART | FL | 34997 |
| ERMELINDA GUTIERREZ | 6447 ORANGE ST APT 104 | | | | LOS ANGELES | CA | 90048 |
| ESFIR I VOLENBERG | 39-33 PATERSON ST | | | | FAIR LAWN | NJ | 07410-4903 |
| ESTHER C FERRARO | 8333 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |
| EUGENIA WEAVER RT | 1351 SW 141ST AVE APT 415G | | | | PEMBROKE PINES | FL | 33027 |
| FIDELITY NATIONAL TITLE | ATTN JANIS OKERLUND & ART CHEYNE | 555 S. FLOWER, SUITE 4420 | | | LOS ANGELES | CA | 90071 |
| FIDELITY NATIONAL TITLE | ATTN BOBBIE PURDY | 555 S FLOWER ST STE 4420 | | | LOS ANGELES | CA | 90071-2412 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | ATTN CATHY QUYE | 4400 MACARTHUR BLVD., SUITE 200 | | | NEWPORT BEACH | CA | 92660 |
| FIELD TR B DTD 03/16/09 | 5820 FLINTRIDGE DR APT 215 | | | | COLORADO SPRINGS | CO | 80918-1877 |
| FIORE LANDSCAPE DESIGN | ATTN MICHAEL FIORE,  MATT SHIMER | 13323 WASHINGTON BLVD, STE 204 | | | LOS ANGELES | CA | 90066 |
| FLORENCE G MARKGRAF RLT | S 9152 DAM HEIGHTS RD | | | | PRAIRIE DU SAC | WI | 53578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORENCE GREENWOOD | 2121 N OCEAN BLVD 907 W | | | | BOCA RATON | FL | 33431 |
| FLORENCE GREENWOOD | 300 WILLOW VALLEY LAKES DRIVE, APT A-425 | | | | WILLOW STREET | PA | 17584 |
| GABRIEL CHRISTIAN | 67070 CENTRAL ST | | | | BEND | OR | 97701 |
| GARLAND E OLESEN | 3509 S INFIELD AVE | | | | SIOUX FALLS | SD | 57110 |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING WAY | | | | RIVERTON | UT | 84065 |
| GAYLYNN L MORTENSEN | C/O STOEL RIVES LLP | ATTN DAVID LYNN MORTENSEN | 201 S MAIN ST STE 100 | | SALT LAKE CITY | UT | 84111 |
| GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING | | | | RIVERTON | UT | 84065 |
| GEORGE BARAJAS | GM SURVEYING | 3635 SHADOW GROVE RD | | | PASADENA | CA | 91107 |
| GERALD & KATHLEEN DONATELLI | 2909 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990 |
| GIUSEPPE & ROSA ISGRO | 24 ACORN CT | | | | WADING RIVER | NY | 11792 |
| GIUSEPPE ISGRO AND ROSA ISGRO | 24 ACORN CT. | | | | WADING RIVER | NY | 11792 |
| GLORIA SMITH | 9759 W TARON DR | | | | ELKGROVE | CA | 95757 |
| GM SURVEYING | ATTN:  GEORGE BARAJAS | 14550 HAYNES ST #300 | | | VAN NUYS | CA | 91411 |
| GREEN MEP ENGINEERING CONSULTING, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3 MACARTHUR PLACE, STE. 855 | | | SANTA ANA | CA | 92707 |
| GREEN MEP ENGINEERING CONSULTING, INC. | ATTN BRUCE ENTEZAM | 3 MACARTHUR PLACE, SUITE 855 | | | SANTA ANA | CA | 92702 |
| GREGG A KRAEMER | 1906 PASCAL ST | | | | FALCON HEIGHTS | MN | 55113 |
| GREGORY KOCH | 336 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 |
| GROVER HOLLINGSWORTH AND ASSOCIATES, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 31129 VIA COLINAS, SUITE 707 | | | WESTLAKE VILLAGE | CA | 91362 |
| GROVER HOLLINGSWORTH AND ASSOCIATES, INC. | ATTN MARTIN LIEURANCE | 31129 VIA COLINAS, SUITE 707 | | | WESTLAKE VILLAGE | CA | 91362 |
| HALLIE FANCHIER & KAREN ALBRIGHT | 4238 PHEASANT DR | | | | FLINT | MI | 48506 |
| HARRIS & MARION FREEMAN | 117 AMBERLEY DR | | | | BLUE BELL | PA | 19422 |
| HARVEY P & MARY WRYNN | 4951 CORSICA SQ | | | | VERO BEACH | FL | 32967 |
| HARVEY P & MARY WRYNN | C/O HARVEY P WRYNN | 4951 CORSICA SQUARE | | | VERO BEACH | FL | 32967 |
| HARVEY P WRYNN & MARY WRYNN | C/O HARVEY P WRYNN | 4951 CORSICA SQUARE | | | VERO BEACH | FL | 32967 |
| HASSAN BOROUJERDI MD INC DBP TR | 16 VERNAL SPG | | | | IRVINE | CA | 92603-0405 |
| HASSAN BOROUJERDI MD INC DEFINED BENEFIT PLAN TR | 16 VERNAL SPG | | | | IRVINE | CA | 92603-0405 |
| HELEN G & CHARLES K CADDICK | 51 ANCHOR DR | | | | MASSAPEQUA | NY | 11758 |
| HELEN G. CADDICK & CHARLES K. CADDICK | 51 ANCHOR DRIVE | | | | MASSAPEQUA | NY | 11758 |
| HELEN H FARRIOR | 1707 ELDRIDGE ST | | | | FAYETTEVILLE | NC | 28301 |
| HERBERT FINNELL & GEORGEANNE BROWN | 6786 CYPRESS COVE CIR | | | | JUPITER | FL | 33458 |
| HORIZON TR CO-FBO DAVID RICH SEP IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORIZON TR CO-FBO DAVID RICH SEP IRA | DAVID RICH  SEP IRA | 8865 W ELMHURST AVE | | | LITTLETON | CO | 80128 |
| HORIZON TR CO-FBO ROBERT COBLAR ROTH IRA | PO BOX 30007 | | | | ALBUQUERQUE | NM | 87190 |
| HORIZON TRUST COMPANY CUSTODIAN FBO | DAVID RICH SEP IRA | 8865 W ELMHURST AVE | | | LITTLETON | CO | 80128 |
| HOWARD D DAVEY | 15808 W 83RD AVE | | | | ARVADA | CO | 80007-6715 |
| HOWARD D DAVEY | 3132 EMPORIA CT. | | | | DENVER | CO | 80238 |
| INGEBORG ANDERSON | 11075 VIA SAVONA | | | | BOYNTON BEACH | FL | 33437 |
| IRA SERVICES TRUST COMPANY CFBO JAMES M MACE | ATTN JAMES MACE | 213 PETERS GLENN CT | | | SIMPSONVILLE | SC | 29681 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 5220 BALTUSTROL DR | | | | AVON | IN | 46123 |
| IRA SVCS TR CO-CFBO BARBARA K SPESSARD | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO BARBARA K SPESSARD | 315 VALLEY VIEW DRIVE | | | | WAYNESBORO | PA | 17268 |
| IRA SVCS TR CO-CFBO JAMES M MACE IRA | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JAMES M MACE IRA | ATTN JAMES MACE | 213 PETERS GLENN CT | | | SIMPSONVILLE | SC | 29681 |
| IRA SVCS TR CO-CFBO JUDITH A GLAZE | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO JUDITH A GLAZE | 5220 BALTUSTROL DR | | | | AVON | IN | 46123 |
| IRA SVCS TR CO-CFBO JUDITH A GLAZE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL LIPSITZ ROTH | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MICHAEL S LIPSITZ | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MIRKO YELENOVIC | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO MIRKO YELENOVIC | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MIRKO YELENOVIC | 675 SANDBERG ST. | | | | SURFSIDE BEACH | SC | 29575 |
| IRA SVCS TR CO-CFBO RONALD J PRISCO | PO BOX 7080 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO RONALD J PRISCO | 33 CHADWICK DRIVE | | | | DOVER | DE | 19901 |
| IRWIN ISSER | 7718 LA MIRADA DR | | | | BOCA RATON | FL | 33433 |
| IVAN GOLDBERG | 7941 NW 90TH AVE | | | | TAMARAC | FL | 33321-1535 |
| JACK L & ROSE ANN KILE | 11914 APPLETON WAY | | | | KNOXVILLE | TN | 37934 |
| JAMES & CHARLOTTE FARLEY | 10 DUNROVIN CT | | | | MANCHESTER | NJ | 08759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES & GERALDINE LINDSAY | 676 AZALEA DR | | | | VASS | NC | 28394 |
| JAMES & GERALDINE LINDSAY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JAMES A HAEN | 4714 CHICORY LN | | | | APPLETON | WI | 54914 |
| JAMES G & LINDA L KIRKENDALL | 210 BUCKLEY ST | | | | SLOAN | IA | 51055 |
| JAMES LINDSAY | 676 AZALEA DRIVE | | | | VASS | NC | 28394 |
| JAMES LINDSAY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JAMES TOLSON JR | 4155 BIRCHWOOD DR | | | | BOCA RATON | FL | 33487 |
| JAMES TOLSON JR | 1544 CROSS KEYS ROAD | | | | WAYMARKET | VA | 20169 |
| JAMES W & JUDITH S DELAIR | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439 |
| JAMESPAUL LIMATO | 305 EL TORO CT | | | | ROSEVILE | CA | 95747 |
| JAMESPAUL LIMATO | 305 EL TORO CT | | | | ROSEVILLE | CA | 95747 |
| JAN JANOW | 3805 SILVER LACE LN | | | | BOYNTON BEACH | FL | 33436 |
| JAN JANOW | 3805 SILVERLAKE LANE | | | | BOYNTON BEACH | FL | 33436 |
| JEFFER MANGELS BUTLER & MITCHELL LLP | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 1900 AVENUE OF THE STARS, 7TH FLOOR | | | LOS ANGELES | CA | 90067-4308 |
| JEFFREY & COLLEEN BARKLEY | 3014 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| JEFFREY A & THERESA G WILKINSON | 18716 PINE GROVE AVE | | | | SOUTH CHESTERFIELD | VA | 23834 |
| JEFFREY BARKLEY AND COLLEEN BARKLEY | 3014 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| JEFFREY G & CHERYL A POLSTER | 6265 SUN BLVD UNIT 407 | | | | ST PETERSBURG | FL | 33715 |
| JEFFREY J CARRISH | 245 MAPLEWOOD DR | | | | ERIE | CO | 80516 |
| JENNIFER L BICHT | 945 17TH LN SW | | | | VERO BEACH | FL | 32962 |
| JENNIFER WEITZMAN | 1341 CIRCLE DR | | | | SUN PRAIRIE | WI | 53590 |
| JEREMY CORDONNIER | 7374 BEAMSVILLE-WEBSTER RD | | | | VERSAILLES | OH | 45380 |
| JERRY COLEMAN | C/O SHEEHAN LAW FIRM PLLC | 429 PORTER AVE | | | OCEAN SPRINGS | MS | 39564 |
| JLA JOHN LABIB AND ASSOCIATES | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 319 MAIN STREET | | | EL SEGUNDO | CA | 90246 |
| JLA JOHN LABIB AND ASSOCIATES | ATTN JOE THOMPSON | 319 MAIN ST | | | EL SEGUNDO | CA | 90246 |
| JOHANN M LORIDON | 29160 MCDONALD ST | | | | ROSEVILLE | MI | 48066-2223 |
| JOHN & KRISTINA ROSER | 160 ANNIN RD | | | | FAR HILLS | NJ | 07931 |
| JOHN & KRISTINA ROSER | C/O BRANDYWINE FINANCIAL GROUP INC | ATTN RAYMOND CAROTA | 1777 SENTRY PKWY W | BLDG 12 STE 205 | BLUE BELL | PA | 19422 |
| JOHN CANTLIN | 7525 MONTARBOR DR | | | | COLORADO SPRINGS | CO | 80918 |
| JOHN D ARCHIMEDE | 220 COUNTRY MEADOWS LN | | | | DANVILLE | CA | 94506 |
| JOHN E & LYNN W HODGE | 3112 HAMPTON CIR | | | | MORRISTOWN | TN | 37814 |
| JOHN J BROWN | 3715 BROOKLYN LN | | | | LAKE WORTH | FL | 33461 |
| JOHN L & WILMA L REBUCK | 3734 WAYNECASTLE RD | | | | WAYNESBORO | PA | 17268 |
| JOHN R & NANCY L DOWDEN JRTA DTD 11/15/95 | 4460 ROSETHORN CIR | | | | BURTON | MI | 48509 |
| JOHN R SEGER TR DTD 11/18/08 | 110 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R SEGER TR DTD 11/18/08 | C/O ELSASS WALLACE EVANS & CO LPA | ATTN RICHARD H WALLACE | 100 S MAIN AVE STE 102 | PO BOX 499 | SIDNEY | OH | 45365-0499 |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN SEGER | 110 GRANDVIEW DR | | | FORT LORAMIE | OH | 45845 |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O JOHN SEGER, TRUSTEE | 110 GRANDVIEW DR | | | FORT LORAMIE | OH | 45845 |
| JOHN R SEGER TRUST DATED NOVEMBER 18, 2008 | C/O ELSASS WALLACE EVANS & CO LPA | 100 S MAIN AVE STE 102, COURTVIEW CENTER | PO BOX 499 | | SIDNEY | OH | 45365-0499 |
| JOHNNY L & CLAUDIA F LANE | 1891 ZACHARY LN | | | | INDIANAPOLIS | IN | 46231 |
| JOLENE M. GLEFFE, TRUSTEE | 913 MARIPOSA LANE | | | | ST. HELENA | CA | 94574 |
| JONATHAN STEMERMAN | 1105 NORTH MARKET STREET | SUITE 1700 | | | WILMINGTON | DE | 19801 |
| JONG LEE | 2880 PRESTWICK CT | | | | FAIRFIELD | CA | 94534 |
| JOSEPH G SILVA | 1360 HULL DR | | | | SAN CARLOS | CA | 94070 |
| JOSEPH PERFETTO | 115 TIMBER HILL DRIVE | | | | E HANOVER | NJ | 07936 |
| JOSEPH SILVA | 1360 HULL DR | | | | SAN CARLOS | CA | 94070 |
| JOSHUA BROWN | 6786 CYPRESS COVE CIR | | | | JUPITER | FL | 33458 |
| JOYCE A KLINE | 120 JIMMY STREET | | | | SEBASTIAN | FL | 32958 |
| JOYCE BURCKHOLTER | 13546 CROW RD | | | | VAN WERT | OH | 45891 |
| JUDAH ZELIK | 25 BESEN PKWY | | | | AIRMONT | NY | 10952 |
| JUDY M & GERALD L JENISCH | 1317 WILSON ST | | | | GREAT BEND | KS | 67530 |
| JULIAN AGUINALDO | 19414 ERIC AVE | | | | CERRITOS | CA | 90703 |
| JULIAN AGUINALDO | 19414 ERIC AVE | | | | CERRITOS | CA | 90103 |
| JULIANNE BOLTZ | 218 S PINE ST | | | | CENTRALIA | IL | 62801 |
| KAMELA MOHS & SHANNON L HEMME | 2515 COUNTY RD 782 | | | | WOODLAND PARK | CO | 80863 |
| KAMELA MOHS AND SHANNON L HEMME | C/O KAMELA A MOHS | 2515 COUNTY RD 782 | | | WOODLAND PARK | CO | 80863 |
| KAREN BLAKNEY | 1532 E TRANSWEST DR | | | | SANDY | UT | 84092 |
| KAREN KNUDSEN | 55 S GREELEY ST APT 212 | | | | PALATINE | IL | 60067 |
| KARLA SCHMIDT COMMINS | 1617 ACACIA STREET #B | | | | TORRANCE | CA | 90501 |
| KARLA SCHMIDT COMMINS TR | PO BOX 3952 | | | | TORRANCE | CA | 90510-3952 |
| KARLA SCHMIDT COMMINS TR | 1617 ACACIA STREET #B | | | | TORRANCE | CA | 90501 |
| KATHLEEN CARLON FAMILY TRUST | #6 LEONE LANE BOX 352 | | | | BROWNSVILLE | MN | 55919 |
| KATHLEEN L WATSON | 1156 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| KATHLEEN M MINKUS | 6504 BOWIE DR | | | | SPRINGFIELD | VA | 22150 |
| KEITH W BERGLUND LT DTD 03/31/16 | 2684 BERGLUND RD | | | | VERONA | WI | 53593 |
| KELLY BUCHANAN | 849 S COUNTRY WAY | | | | WASHINGTON | UT | 84780 |
| KELLY BUCHANAN | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250W STE #105 | | ST GEORGE | UT | 84770 |
| KENT A & PATRICIA S FLETCHER | 338 FALLINGSTAR | | | | IRVINE | CA | 92614 |
| KENT A & PATRICIA S FLETCHER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT A. FLETCHER & PATRICIA S. FLETCHER | 338 FALLING STAR | | | | IRVINE | CA | 92614 |
| KENT A. FLETCHER & PATRICIA S. FLETCHER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| KENT AND BEVERLY KELLERSBERGER | 10254 SOUTH 1000 WEST | | | | SOUTH JORDAN | UT | 84095 |
| KENT AND BEVERLY KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| KENT BRITTON | 2606 E PICCADILLY LN | | | | EAGLE | ID | 83616 |
| KENT FLETCHER | 338 FALLINGSTAR | | | | IRVINE | CA | 92614 |
| KENT FLETCHER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| LADBS | 201 N FIGUEROA ST | | | | LOS ANGELES | CA | 90012 |
| LANNY L BRENNER | 7717 ARAINUM BEARS MILL RD | | | | GREENVILLE | OH | 45331 |
| LARRY DUHON | 2222 BERTHOUD CT | | | | COLORADO SPRINGS | CO | 80920 |
| LARRY H MCKINNEY | 570 PINEY GROVE RD | | | | HAMPTON | TN | 37658 |
| LARRY LOGERO | 25 CHELTEHAM DR | | | | WYOMISSING | PA | 19610 |
| LARRY LOGERO | 24  CHELTENHAM  DR | | | | WYOMISSING | PA | 19610 |
| LC ENGINEERING GROUP, INC. | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 889 PIERCE COURT, SUITE 101 | | | THOUSAND OAKS | CA | 91360 |
| LC ENGINEERING GROUP, INC. | ATTN GREG KELLY | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 |
| LC ENGINEERING GROUP, INC. | ATTN LENNIE LISTON | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 |
| LC ENGINEERING GROUP, INC. | ATTN CURT COOK | 889 PIERCE COURT, SUITE 101 | | | THOUSANDS OAKS | CA | 91360 |
| LEE A BOWERS | C/O STRIP HOPPERS LEITHART MCGRATH & TERLECKY | ATTN MYRON N TERLECKY | 575 S THIRD ST | | COLUMBUS | OH | 43215 |
| LEE A BOWERS | 210 TOWER RD | | | | VILLANOVA | PA | 19085 |
| LEO J & NORMA A O'REILLY | 240 N HANOVER ST | | | | MINSTER | OH | 45865 |
| LEO J & NORMA A O'REILLY | 240 N HANOVER ST | | | | MINISTER | OH | 45865 |
| LEO J O'REILLY AND NORMA A O'REILLY | 240 N HANOVER ST | | | | MINISTER | OH | 45865 |
| LESTER J JR & TERRI L KYLE | 130 27TH AVE | | | | VERO BEACH | FL | 32968 |
| LINDA D PERRY | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| LINDA L ANTONSON | 512 KELLY ST | | | | DESTIN | FL | 32541 |
| LINDA M HUGHES REVOCABLE TRUST DATED JAN 15, 2004 | C/O LINDA M HUGHES TRUSTEE | 4095 FRUIT ST SP 864 | | | LAVERNE | CA | 91750 |
| LINDA M HUGHES RT DTD 01/15/04 | 4095 FRUIT ST SPACE 864 | | | | LA VERNE | CA | 91750 |
| LINDA M HUGHES RT DTD 01/15/04 | C/O LINDA M HUGHES TRUSTEE | 4095 FRUIT ST SP 864 | | | LAVERNE | CA | 91750 |
| LINDA R FORBES | 1313 WASHINGTON ST | | | | EMPORIA | KS | 66801 |
| LISA STEENPORT | 3245 ESTADO ST | | | | PASADENA | CA | 91107 |
| LORI KOBETITSCH | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 |
| LORRAINE & WAYNE KELLY | 910 E MAPLE ST | | | | SISSETON | SD | 57262 |
| LYNN STEELE | 309 HIGHWAY 161 | | | | MIDDLETOWN | MO | 63359 |
| LYNN STEELE | PO BOX 86 | | | | MIDDLETOWN | MO | 63359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR TRUST CFBO STEVEN SERY | 14945 CROOKED SPUR LN | | | | COLORADO SPRINGS | CO | 80921 |
| MAINSTAR TRUST CFBO STEVEN WALGREN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTO FBO DAVID EUGENE BURT JR | 3902 HWY DR | | | | JACKSON | MS | 39212 |
| MAINSTAR TRUST CUSTO FBO DAVID EUGENE BURT JR | C/O WISER INS AND INV | ATTN JEREMY G CHESTER | 5078 PORTER CT | | PEGRAM | TN | 37143 |
| MAINSTAR TRUST CUSTODIAN | FBO KENT KELLERSBERGER | 10254 SOUTH 1000 WEST | | | WEST JORDAN | UT | 84095 |
| MAINSTAR TRUST CUSTODIAN | FBO KENT KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 |
| MAINSTAR TRUST CUSTODIAN FBO JAMES LEW | 6831 STEAMBOAT WAY | | | | SACRAMENTO | CA | 95831 |
| MAINSTAR TRUST CUSTODIAN FBO JORGE DERAS | 400 STANFORD ST | | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN FBO LELAND ANDERSON | 2713 SAGEMILL DR | | | | MODESTO | CA | 95355 |
| MAINSTAR TRUST CUSTODIAN FBO RONALD KNOWLES | 39863 HWY 228 | | | | SWEET HOME | OR | 97386 |
| MAINSTAR TRUST FBO CHARLES VAN FOSSON | ATTN CHARLES VAN FOSSON | 3096 KETTLE RIDGE DR | | | COLORADO SPRINGS | CO | 80908 |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO JESSICA CLIFTON | 10595 ASHTON AVE #103 | | | | LOS ANGELES | CA | 90024 |
| MAINSTAR-FBO ANDREA FARNSWORTH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANTOINETTE VACCA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANTOINETTE VACCA | C/O RICHARD LAURINO POA | 9 STEPHEN TERRACE | | | PARSIPPANY | NJ | 07054 |
| MAINSTAR-FBO BARBARA SUTTER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BARRY BOSLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE SEMERIA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BRUCE SEMERIA | 2443  JESSICA  DR | | | | GILBERTSVILLE | PA | 19525 |
| MAINSTAR-FBO BYRON CROMER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLES VAN FOSSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CHARLES VAN FOSSON | ATTN CHARLES VAN FOSSON | 3096 KETTLE RIDGE DR | | | COLORADO SPRINGS | CO | 80908 |
| MAINSTAR-FBO DAVID EUGENE BURT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANE F CHONO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DIANE F CHONO | 1579 W 183RD ST | | | | GARDENA | CA | 90248 |
| MAINSTAR-FBO DOROTHY R CURRENCE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO DOROTHY R CURRENCE | 2060 WESTRIDGE DR | | | | ROCK HILL | SC | 29732 |
| MAINSTAR-FBO ESFIR I VOLENBERG | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ESFIR I VOLENBERG | 39-33 PATERSON ST | | | | FAIR LAWN | NJ | 07410-4903 |
| MAINSTAR-FBO GAYLYNN L MORTENSEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GAYLYNN L MORTENSEN | C/O STOEL RIVES LLP | ATTN DAVID LYNN MORTENSEN | 201 S MAIN ST STE 100 | | SALT LAKE CITY | UT | 84111 |
| MAINSTAR-FBO GAYLYNN L MORTENSEN | 11951 S KINGS CROSSING WAY | | | | RIVERTON | UT | 84065 |
| MAINSTAR-FBO ISAAC RICHTIGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ISAAC RICHTIGER | 22318 WARD ST | | | | TORRANCE | CA | 90505 |
| MAINSTAR-FBO JAMES LEW | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES LEW | 6831 STEAMBOAT WAY | | | | SACRAMENTO | CA | 95831 |
| MAINSTAR-FBO JEFFREY D HOERNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEFFREY D HOERNER | 1032 BROCKENBAUGH | | | | METARIE | LA | 70005 |
| MAINSTAR-FBO JEREMY CORDONNIER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEREMY CORDONNIER | 7374 BEAMSVILLE-WEBSTER RD | | | | VERSAILLES | OH | 45380 |
| MAINSTAR-FBO JOHN CANTLIN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JOHN CANTLIN | 7525 MONTARBOR DR | | | | COLORADO SPRINGS | CO | 80918 |
| MAINSTAR-FBO JORGE M DERAS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JORGE M DERAS | 400 STANFORD ST | | | | VACAVILLE | CA | 95687 |
| MAINSTAR-FBO KATHLEEN A DEFORD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KATHLEEN A DEFORD | 1710 OWAISSA ST | | | | APPLETON | WI | 54911 |
| MAINSTAR-FBO KENNETH FLITTON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENNETH FLITTON | 4476 S BUTTERFIELD ST | | | | TAYLORSVILLE | UT | 84123 |
| MAINSTAR-FBO KENT KELLERSBERGER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO KENT KELLERSBERGER | FBO KENT KELLERSBERGER | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | TAYLORSVILLE | UT | 84123 |
| MAINSTAR-FBO KENT KELLERSBERGER | FBO KENT KELLERSBERGER | 10254 SOUTH 1000 WEST | | | WEST JORDAN | UT | 84095 |
| MAINSTAR-FBO LANNY L BRENNER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LANNY L BRENNER | 7717 ARAINUM BEARS MILL RD | | | | GREENVILLE | OH | 45331 |
| MAINSTAR-FBO LELAND ANDERSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LELAND ANDERSON | 2713 SAGEMILL DR | | | | MODESTO | CA | 95355 |
| MAINSTAR-FBO LINDA D PERRY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA D PERRY | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO LINDA F WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LINDA F WILLIAMS | 9515 KRAFT AVE SE | | | | CALEDONIA | MI | 49316 |
| MAINSTAR-FBO M T SERNA-ARAGOZA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO M T SERNA-ARAGOZA | 6741 FIVE STAR BLVD STE A | | | | ROCKLIN | CA | 95677 |
| MAINSTAR-FBO MARIA VEGA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARIA VEGA | 1932 TULANE AVE | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARY JANE PIEDE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY JANE PIEDE | 1751 COLD SPRING | | | | POTTSTOWN | PA | 19465 |
| MAINSTAR-FBO MICHELE L GALE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICK ENRIQUEZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATRICK ENRIQUEZ | C/O ELLIOTT GREENLEAF PC | 1105 NORTH MARKET STREET SUITE 1700 | | | WILMINGTON | DE | 19801 |
| MAINSTAR-FBO PATRICK ENRIQUEZ | 655 8TH STREET | | | | BOHEMIA | NY | 11716 |
| MAINSTAR-FBO PATTI PORTALE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PATTI PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| MAINSTAR-FBO PAULA WILLIAMS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO PAULA WILLIAMS | 5400 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 |
| MAINSTAR-FBO RAMONA ROBINSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAMONA ROBINSON | 2293 W 20TH ST | | | | LOS ANGELES | CA | 90018 |
| MAINSTAR-FBO ROBERT W BEAVER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ROBERT W BEAVER | 709 RENAISSANCE CT | | | | CHATTANOOGA | TN | 37419 |
| MAINSTAR-FBO ROBERT W BEAVER | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| MAINSTAR-FBO SAMUEL A PERRY SR | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SAMUEL A PERRY SR | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| MAINSTAR-FBO SANDRA HARRIS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARON L MROZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHARON L MROZ | 2088 LUGINBILL DRIVE | | | | LAPORTE | IN | 46350 |
| MAINSTAR-FBO SHIRLEY WOLFELD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SHIRLEY WOLFELD | 4859 N CLASSICAL BLVD | | | | DELRAY BEACH | FL | 33445 |
| MAINSTAR-FBO STANLEY R SCHLATER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STANLEY R SCHLATER | 12101 WILLOWDELL RD | | | | VERSAILLES | OH | 45380 |
| MAINSTAR-FBO STEPHEN R BOROS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEPHEN R BOROS | 11405 CENTRAL DR W | | | | CARMEL | IN | 46032 |
| MAINSTAR-FBO STEVEN E BEASLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN E BEASLEY | PO BOX 102 | 301 W. CANAL | | | ANSONIA | OH | 45303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO STEVEN SERY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO STEVEN SERY | 14945 CROOKED SPUR LN | | | | COLORADO SPRINGS | CO | 80921 |
| MAINSTAR-FBO STEVEN WALGREN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN L GILLEN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN L GILLEN | 2397 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 |
| MAINSTAR-FBO TERI L MAGNOTTI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO TERI L MAGNOTTI | 124 S HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 |
| MAINSTAR-FBO THERESA VERGARA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO THERESA VERGARA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO THERESA VERGARA | 43 ISLEWORTH DR. | | | | HENDERSEN | NV | 89052 |
| MAINSTAR-FBO VICKI FIRESTACK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO VICKI FIRESTACK | 1245 PRIVET DR #3-212 | | | | SALT LAKE CITY | UT | 84121 |
| MANFRED HEIPP | 9296 NW 13TH PL | | | | CORAL SPRINGS | FL | 33071 |
| MANFRED HEIPP | 9296 NW 13 PLACE | | | | CORAL SPRINGS | FL | 33071 |
| MARGARET F MICHAEL | PO BOX 3247 | | | | ATTLEBORO | MA | 02703-0900 |
| MARGARET F MICHAEL | 1070 PARK ST | | | | ATTLEBORO | MA | 02703 |
| MARGARET F MICHAEL | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MARIANNE WATSON | 1843 SW FOXPOINT TRL | | | | PALM CITY | FL | 34990-5727 |
| MARIE KEEFER | 13790-1 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225 |
| MARILYN G SCHUSTER | PO BOX 310 | | | | CAMBRIDGE | WI | 53523 |
| MARILYN G SCHUSTER | 210 SOUTH ST | P.O. BOX 310 | | | CAMBRIDGE | WI | 53523 |
| MARIPAZ BRAGADO | 146 N SERRANO AVE | | | | LOS ANGELES | CA | 90004 |
| MARK & LINDA SIEGEL | 9600 NW 31ST PL | | | | SUNRISE | FL | 33351 |
| MARK H SCHABO | W5462 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 |
| MARLENE GREEN | PO BOX 369 | | | | COOL | CA | 95614 |
| MARTHA GRANDES | 2046 LAS COLINAS AVE | | | | LOS ANGELES | CA | 90041 |
| MARY E AGREN LIVING TRUST DTD 8-22-2016 | 19553 RAMBLING CREEK DR | | | | EDMOND | OK | 73012 |
| MARY E STRICKLAND & ARMOND S MINCEY | 9051 HWY 917 | | | | NICHOLS | SC | 29581 |
| MARY JANE PIEDE | 1751 COLD SPRING | | | | POTTSTOWN | PA | 19465 |
| MAYBELLE S DAVEY | 7170 S PENNSYLVANIA ST | | | | CENTENNIAL | CO | 80122 |
| MERVYN O & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 |
| MERVYN O ANDERSON & JEAN A ANDERSON | 3601 MONTREAL ST | | | | BISMARCK | ND | 58503 |
| MICHAEL BALES | 20343 DONORA AVE | | | | TORRANCE | CA | 90503 |
| MICHAEL J & LESLY C BLEND | 4824 SANCTUARY GROVE | | | | COLORADO SPRINGS | CO | 80906 |
| MICHAEL J BLEND AND LESLY C BLEND | C/O MICHAEL BLEND | 4824 SANCTUARY GROVE | | | COLORADO SPRINGS | CO | 80906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL JOYCE | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| MICHAEL JOYCE | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| MICHAEL S LIPSITZ | PO BOX 3993 | | | | LANDERS | CA | 92285 |
| MICHAEL WEINER MD PA PROF SHARING PLN | 2282 NW 62ND DR | | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROF SHARING PLN | ATTN MICHAEL DONALD WEINER | 2282 N2 62ND DR | | | BOCA RATON | FL | 33496 |
| MICHAEL WEINER MD PA PROFIT SHARING PLAN | ATTN MICHAEL DONALD WEINER | 2282 N2 62ND DR | | | BOCA RATON | FL | 33496 |
| MILAGROS BRAGADO | 146 N SERRANO AVE | | | | LOS ANGELES | CA | 90004 |
| MYRIAM T ALONSO | 4402 MARTINIQUE CT C-I | | | | COCONUT CREEK | FL | 33066 |
| NAN-YAO SU | C/O DRESCHER & ASSOCIATES | ATTN RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | PIKESVILLE | MD | 21208 |
| NANCY & ANDREW WASHOR | 12029 EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071 |
| NANCY CAROL THOMAS | 1932 FRANKFORT AVE APT 2 | | | | LOUISVILLE | KY | 40206 |
| NANCY WASHOR AND ANDREW WASHOR | 12029 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071 |
| NANTANAPORN ENGBRECHT | 810 GERALDSON RD | | | | NEWCASTLE | CA | 95658 |
| NIRAJ & ARCHANA TENANY | 5939 KINGSMILL TER | | | | DUBLIN | CA | 94568 |
| NIRAJ TENANY AND ARCHANA TENANY | 5939 KINGSMILL TERRACE | | | | DUBLIN | CA | 94568 |
| NORMAN & LILIANE BARRICKMAN RT10/15/07 | 2245 MT MEAKER CT | | | | LOVELAND | CO | 80537 |
| NORMAN & LILIANE BARRICKMAN RT10/15/07 | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537 |
| NORMAN AND LILIANE BARRICKMAN REVOCABLE TRUST | 2245 MOUNT MEEKER CT | | | | LOVELAND | CO | 80537 |
| OLIVER L JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 |
| OLIVER L ZIEMANN JR & SHARON K ZIEMANN | 6060 SEQUOIA CIR | | | | VERO BEACH | FL | 32967 |
| PATRICK & SUSAN HASLAM | 33181 PASEO MOLINOS | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| PATRICK ENRIQUEZ | 655 8TH STREET | | | | BOHEMIA | NY | 11716 |
| PATRICK ENRIQUEZ | C/O ELLIOTT GREENLEAF PC | 1105 NORTH MARKET STREET SUITE 1700 | | | WILMINGTON | DE | 19801 |
| PATTI PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| PAUL A ONNINK LIVING TRUST DATED SEPT 26TH 2007 | C/O PAUL ONNINK | 359 FIRELY LANE | | | PISGAH FOREST | NC | 28768 |
| PAUL A ONNINK LT DTD 09/26/07 | 359 FIREFLY LN | | | | PISGAH FOREST | NC | 28768 |
| PAUL A ONNINK LT DTD 09/26/07 | C/O PAUL ONNINK | 359 FIRELY LANE | | | PISGAH FOREST | NC | 28768 |
| PAUL M HOLLOWELL | 7332 KANAPOLIS DR | | | | CROSSVILLE | TN | 38572-3503 |
| PAULA WILLIAMS | 5400 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 |
| PEAK SURVEYS INC | 2488 TOWNSGATE RD # D | | | | WESTLAKE VILLAGE | CA | 91361 |
| PEAK SURVEYS INC | ATTN ERIC WIDMER | 2488 TOWNSGATE RD, SUITE D | | | WESTLAKE VILLAGE | CA | 91361 |
| PEDRO & DAISY TREJO | 2719 PREWETT ST | | | | LOS ANGELES | CA | 90031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY SMITH | 6278 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 |
| PETER J & JUDITH L CARAVELLA | 5030 SE HEARTLEAF TERRACE | | | | HOBE SOUND | FL | 33455 |
| PETER J & JUDITH L CARAVELLA | 5030 HEARTLEAF TER | | | | HOBE SOUND | FL | 33455 |
| PETER J CARAVELLA AND JUDITH L CARAVELLA | 5030 SE HEARTLEAF TERRACE | | | | HOBE SOUND | FL | 33455 |
| PHYLLIS OWEN & DANIEL C TIBBETS | C/O PHYLLIS OWEN | 2155 NE VILLAGE CT | | | MCMINNVILLE | OR | 97128 |
| PHYLLIS OWEN & DANIEL C TIBBETS | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 |
| PHYLLIS OWEN & DANIEL C TIBBETS | 14124 NE SISIKYOU | | | | PORTLAND | OR | 97230 |
| PLUS DEVELOPMENT LLC | ATTN MEGAN FATEMI | 8920 W SUNSET BLVD STE 200A | | | WEST HOLLYWOOD | CA | 90069 |
| PROV TRUST GRP MUHAMMAD RAHMAN | 6475 PALM PLACE | | | | VERO BEACH | FL | 32967 |
| PROV TRUST GRP MUHAMMAD RAHMAN | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO ARNOLD L BERMAN IRA | 7726 RINEHART DR | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO ARNOLD L BERMAN IRA | C/O JOSEPH E SARACHEK | 101 PARK AVENUE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO CHERYL A MACEY IRA | 2405 WEST ERIC DRIVE | | | | WILMINGTON | DE | 19808 |
| PROV. TR GP-FBO CHRISTY IVEY IRA | 4505 HARDING PIKE #181 | | | | NASHVILLE TN | TN | 37205 |
| PROV. TR GP-FBO CHRISTY IVEY IRA | 1600 DIVISION ST., SUITE 700 | | | | NASHVILLE | TN | 37203 |
| PROV. TR GP-FBO CHRISTY IVEY IRA | 4505 HARDING PIKE, #181 | | | | NASHVILLE | TN | 37205 |
| PROV. TR GP-FBO CRAIG JOYNER IRA | 3514 CALLE HIDALGO | | | | CARLSBAD | CA | 92009 |
| PROV. TR GP-FBO DANA LYNN CRONIN IRA | 23452 BERMUDA BAY CT | | | | LAND O LAKES | FL | 34639 |
| PROV. TR GP-FBO DARIN PITT IRA | 2257 E. 3380 SO. | | | | EAST MILL CREEK | UT | 84109 |
| PROV. TR GP-FBO DAVID W DAMON IRA | 1411 BAYSMORE DRIVE | | | | FT PIERCE | FL | 34949 |
| PROV. TR GP-FBO DAVID W DAMON IRA | 1411 BAYSMORE DRIVE | | | | FT PIERCE | FL | 34947 |
| PROV. TR GP-FBO DEAN BARNEY IRA | 2548 E. 150 S. | | | | LAYTON | UT | 84040 |
| PROV. TR GP-FBO EDWARD J VANCE IRA | 567 SILVER BEACH DRIVE | | | | JEROME | ID | 83338 |
| PROV. TR GP-FBO GARY LEE FITE IRA | C/O SEAN K. MCELENNEY | 2. N. CENTRAL AVE. | 21ST FLOOR | | PHOENIX | AZ | 85004 |
| PROV. TR GP-FBO GEORGE E GREEN IRA | 1920 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523 |
| PROV. TR GP-FBO GREGORY J SPADEA IRA | PO BOX 122 | | | | RIDLEY PARK | PA | 19078 |
| PROV. TR GP-FBO GREGORY J SPADEA IRA | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| PROV. TR GP-FBO GREGORY J SPADEA IRA | LOCKBOX DEPARTMENT | P.O. BOX 4330 | | | ONTARIO | CA | 91761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO HOWARD SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO IRA KISTENBERG IRA | 11581 BRISTOL WOOD AVENUE | | | | BOYNTON BEACH | FL | 33437 |
| PROV. TR GP-FBO JAMES E SANDY IRA | 1904 GILLESS POINT S | | | | SOUTHAVEN | MS | 38671 |
| PROV. TR GP-FBO JERRY WAYNE COLEMAN IRA | 9604 DUB ST | | | | OCEAN SPRING | MS | 39565 |
| PROV. TR GP-FBO JO A CULLIGAN IRA | 2265 NE 37TH COURT | | | | LIGHTHOUSE POINT | FL | 33064 |
| PROV. TR GP-FBO JOHN W FREIDEL ROTH IRA | 67 W INNER CIRCLE | | | | DOVER | DE | 19904 |
| PROV. TR GP-FBO KENT R BRITTON IRA | 2606 EAST PICCADILLY LANE | | | | EAGLE | ID | 83616 |
| PROV. TR GP-FBO KENT R BRITTON IRA | 8880 W SUNSET RD | STE 250 | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO LORI A KOBETITSCH IRA | C/O BARRY M BORDETSKY | 22 N PARK PL | | | MORRISTOWN | NJ | 07960 |
| PROV. TR GP-FBO MARCINE S TRAVIS IRA | 5177 VIA BAJAMAR | | | | HEMET | CA | 92545 |
| PROV. TR GP-FBO MARILYN L SULLIVAN IRA | 5904 RIVER RUN DR | | | | SEBASTIAN | FL | 32958-4709 |
| PROV. TR GP-FBO MARILYN L SULLIVAN IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO MAYBELLE S DAVEY IRA | 7170 S PENNSYLVANIA STREET | | | | CENTENNIAL | CO | 80122 |
| PROV. TR GP-FBO MICHAEL ALEXANDER IRA | 8288 CEDAR HOLLOW LANE | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO MUHAMMAD A RAHMAN IRA | 6475 PALM PLACE | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO MUHAMMAD A RAHMAN IRA | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO RANDY HANSEN IRA | PO BOX 407 | | | | SPRING CITY | UT | 84662 |
| PROV. TR GP-FBO RANDY HANSEN IRA | C/O PROVIDENT TRUST | 8880 W SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO REBA L CASLER IRA | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979 |
| PROV. TR GP-FBO REBA L CASLER ROTH IRA | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979 |
| PROV. TR GP-FBO REX F BAILEY ROTH IRA | 1741 ROSEMARY DR | | | | CASTLE ROCK | CO | 80109-3597 |
| PROV. TR GP-FBO RICKY VINSON IRA | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO RICKY VINSON ROTH IRA | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| PROV. TR GP-FBO ROBERT L GROSS JR IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO ROBERT L GROSS JR IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO ROBERT L SCHATTNER IRA | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 |
| PROV. TR GP-FBO ROBERT P REGNER IRA | P.O. BOX 232 | | | | BUTTE FALLS | OR | 97522 |
| PROV. TR GP-FBO ROBERT P REGNER IRA | 10700 BUTTE FALLS HWY | | | | EAGLE POINT | OR | 97524 |
| PROV. TR GP-FBO STEPHEN DEHNERT IRA | 1424 NE 27TH DRIVE | | | | WILTON MANORS | FL | 33334 |
| PROV. TR GP-FBO STEPHEN DEHNERT IRA | C/O JACQUELINE E CANNAVAN PA | 2699 STIRLING ROAD SUITE C 303 | | | FT. LAUDERDALE | FL | 33312 |
| PROV. TR GP-FBO SUSAN I SELLERS IRA | 118 STONERIDGE DR | | | | SNOHOMISH | WA | 98290 |
| PROV. TR GP-FBO THOMAS RICHTER IRA | 8120 SOUTH OLD COVENTRY CIR | | | | COTTONWOOD HEIGHTS | UT | 84093 |
| PROV. TR GP-FBO WILLIAM A COX IRA | 1228 VINTAGE GREENS DR | | | | WINDSOR | CA | 95492 |
| PROVIDENT TG, FBO GREGORY J. SPADEA IRA | LOCKBOX DEPARTMENT | P.O. BOX 4330 | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GP FBO KENT BRITTON IRA | 8880 W SUNSET RD | STE 250 | | | LAS VEGAS | NV | 89148 |
| PROVIDENT TRUST GROUP FBO ROBERT WRIGHT IRA | 5180 FOXHALL PLACE | | | | WEST PALM BEACH | FL | 33417 |
| PROVIDENT TRUST GROUP LLC FBO GEORGE E GREEN IRA | 1920 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523 |
| RACHEL LEEANN CHU | 22624 FELBAR AVE | | | | TORRANCE | CA | 90505 |
| RAMONA ROBINSON MAINSTAR TRUST IRA | 2293 W 20TH ST | | | | LOS ANGELES | CA | 90018 |
| RANDAL J & KRISTINE L ULLMER | 108 S CLEVELAND ST | | | | MERRILL | WI | 54452 |
| RANDY HANSEN | PO BOX 407 | | | | SPRING CITY | UT | 84662 |
| RANDY HANSEN | C/O PROVIDENT TRUST | 8880 W SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| REAGAN SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| REBECCA MICHAELS | 51 ROSE AVE #17 | | | | VENICE | CA | 90291 |
| RICHARD & CAROL ENSLOW | 7284 W OTERO AVE | | | | LITTLETON | CO | 80128 |
| RICHARD & KIMBERLY STOUT | 340 ANVIL DR | | | | DOUGLASSVILLE | PA | 19518 |
| RICHARD BOWEN | 2476 AVALON LANE | | | | COUPEVILLE | WA | 98239 |
| RICHARD ENSLOW AND CAROL ENSLOW | 7284 W OTERO AVE | | | | LITTLETON | CO | 80128 |
| RICHARD G KOHLER REVOCABLE LIVING TRUST | 36 DESFORD LN | | | | BOYNTON BEACH | FL | 33426 |
| RICHARD J & PHYLLIS A GLEINN | 3448 COUNTRYSIDE PATH | | | | THE VILLAGES | FL | 32163 |
| RICHARD Y LEE MD | 4530 LACOSTA DR | | | | ALBANY | GA | 31721-9433 |
| RICKY VINSON | 5390 SE 53RD AVE | | | | STUART | FL | 34997 |
| RITA J MAVITY | 4612 W 37TH ST | | | | SIOUX FALLS | SD | 57106 |
| RMM INVESTMENT TR SOLO 401K | 14208 CRYSTAL COVE DR S | | | | JACKSONVILLE | FL | 32224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RMM INVESTMENT TR SOLO 401K | C/O RAYMOND MCCULLERS | 14208 CRYSTAL COVE DR S | | | JACKSONVILLE | FL | 32224 |
| RMM INVESTMENT TRUST SOLO 401K | C/O RAYMOND MCCULLERS | 14208 CRYSTAL COVE DR S | | | JACKSONVILLE | FL | 32224 |
| ROBERT B JONES | 3058 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43221 |
| ROBERT E & JACQUELINE M BODELIN | 1075 SE CORAL REEF ST | | | | PORT ST LUCIE | FL | 34983 |
| ROBERT JR & SANDRA STRICKO | 6549 ASHFORD CT | | | | EAST AMHERST | NY | 14051 |
| ROBERT L SCHATTNER TR | 11110 BOCA WOODS LN | | | | BOCA RATON | FL | 33428 |
| ROBERT M INOUYE | 28442 LA PRADERA | | | | LAGUNA NIGUEL | CA | 92677 |
| ROBERT OSTENDORFF JR & SHIRLEY L COOPER | SHIRLEY L COOPER | 4332 WATERVIEW CIR | | | NORTH CHARLESTON | SC | 29418 |
| ROBERT V GLASS JR | 12545 BENNETTS VALLEY HWY | | | | PENFIELD | PA | 15849 |
| RODEO REALTY, INC. | ATTN DARRYL WILSON | 9720 WILSHIRE BLVD., THIRD FLOOR | | | BEVERLY HILLS | CA | 90212 |
| RODNEY DOCKEN | PO BOX 118 | | | | BALTIC | SD | 57003 |
| ROGER & LAURIE SHOEMAKER | 11255 LINDSEY RD | | | | PLAINWELL | MI | 49080 |
| ROGER & LAURIE SHOEMAKER | C/O ROGER J SHOEMAKER | 11255 LINDSEY RD | | | PLAINWELL | MI | 49080 |
| ROGER BECK | 2308 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| ROGER E BECK | 2308 W KIOWA ST | | | | COLORADO SPRINGS | CO | 80904 |
| ROGER K AND ANITA M PARADAY | 10855 FALLING STAR RD | | | | FOUNTAIN | CO | 80817 |
| ROGER KAMPMAN | 6730 QUARTZ WAY | | | | ARVADA | CO | 80007 |
| RON GRAHAM | 101 SE 2ND ST | | | | BERTHOUD | CO | 80513 |
| ROSALIE F WISELY | 8620 NW 13TH ST # 438 | | | | GAINESVILLE | FL | 32653 |
| ROSEMARY HARRISON | 5975 COUNTY HWY 181 E | | | | WESTVILLE | FL | 32464 |
| ROXANNE & PETER DUENNEBEIL LT | 12203 VAHE ST | | | | DRAPER | UT | 84020 |
| RUBEN NOEL JR | PO BOX 98 | | | | NEW WASHINGTON | IN | 47162 |
| RUBEN W JR & RITA A NOEL | PO BOX 98 | | | | NEW WASHINGTN | IN | 47162-0098 |
| SAMUEL A PERRY SR | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| SANDRA & JAMES J O'BRIEN | 16184 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956 |
| SANDRA & JAMES J O'BRIEN | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| SANDRA MULLIN | 9645 W LASALLE AVE | | | | LAKEWOOD | CO | 80227 |
| SANTA & DAVID ANDERSON | 8213 STONER WOODS DR | | | | RIVERVIEW | FL | 33569 |
| SARAH CLINE & BRUCE DUBOIS | 933 PEREGRINE HILL PL | | | | RUSKIN | FL | 33570 |
| SARAH CLINE & BRUCE DUBOIS | C/O SARAH E CLINE | 933 PEREGRINE HILL PL | | | RUSKIN | FL | 33570 |
| SARAH E CLINE AND BRUCE DUBOIS | C/O SARAH E CLINE | 933 PEREGRINE HILL PL | | | RUSKIN | FL | 33570 |
| SKYLAR D & BETTE J WEEKS | 230 S RIDGEVIEW DR | | | | OREM | UT | 84058 |
| SRH INVESTMENTS LLC | 530-B HARKLE RD STE 100 | | | | SANTA FE | NM | 87505 |
| SRH INVESTMENTS LLC | 3035 BELLA CT | | | | LISLE | IL | 60532 |
| STANLEY R SCHLATER | 12101 WILLOWDELL RD | | | | VERSAILLES | OH | 45380 |
| STEPHEN & ZOILA THOMPSON | 744 BROOKEDGE TER | | | | SEBASTIAN | FL | 32958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUDHAKER AND JYOTIKA PATEL | 27 W 257 WATERFORD DR | | | | WINFIELD | IL | 60190 |
| SUDY PEREZ-LIZANO | 16 CRANES NEST ST | | | | SEWALLS POINT | FL | 34996 |
| SUNWEST TR RUTH T VAUGHT IRA | PO BOX 36371 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TR RUTH T VAUGHT IRA | 202 OLD FARM ROAD | | | | LENOIR CITY | TN | 37771 |
| SUNWEST TR RUTH T VAUGHT IRA | P.O. BOX 3671 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUST FOR RUTH T VAUGHT IRA | P.O. BOX 3671 | | | | ALBUQUERQUE | NM | 87176 |
| SUNWEST TRUST AS CUST FOR RUTH T VAUGHT IRA | 202 OLD FARM ROAD | | | | LENOIR CITY | TN | 37771 |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | 202 OLD FARM RD | | | LENOIR CITY | TN | 37771 |
| SUNWEST TRUST AS CUSTODIAN | FOR RUTH T VAUGHT IRA | C/O COOPER LEVENSON P.A. | 1125 ATLANTIC AVE 3RD FL | | ATLANTIC CITY | NJ | 08401 |
| SUSAN BOUDREAUX | 14528 LATROBE DR | | | | COLORADO SPRINGS | CO | 80921 |
| SUSAN F RUSSELL | 4565 POND LANE | | | | MARIETTA | GA | 30062 |
| SUSAN L GILLEN | 2397 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 |
| SUSAN RUPERT MCCOY | 7 WINDSONG CT | | | | NEWPORT BEACH | CA | 92663 |
| SUSAN RUPERT MCCOY | C/O FREDERICK W NESSLER, ATTY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| SUSAN RUSSELL | 4565 POND LN | | | | MARIETTA | GA | 30062 |
| SUSAN SELLERS | 118 STONE RIDGE DR. | | | | SNOHOMISH | WA | 98290 |
| SUZANNE A PEDRIN | 1630 ANDERSON RD | | | | PITTSBURGH | PA | 15209 |
| TERI L MAGNOTTI MAINSTAR TRUST IRA | 124 S HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 |
| TESSA LYN AND ZACHARY JOSEPH BYARS | 904 EL PASEO RD | | | | OJAI | CA | 93023 |
| THE BARCELONA FT | 11719 NW 48TH ST | | | | CORAL SPRINGS | FL | 33076 |
| THE BETTY JOE VEATCH TR DTD 06/21/12 | 55150 AIRLINE DR # B | | | | YUCCA VALLEY | CA | 92284 |
| THE BETTY JOE VEATCH TR DTD 06/21/12 | C/O BETTY VEATCH | 55150 AIRLINE DR STE B | | | YUCCA VALLEY | CA | 92284 |
| THE BETTY JOE VEATCH TRUST | C/O BETTY VEATCH | 55150 AIRLINE DR STE B | | | YUCCA VALLEY | CA | 92284 |
| THE DON MORGAN TR UTD 03/25/17 | 17 SAN LUIS OBISPO | | | | LADERA RANCH | CA | 92694 |
| THE DON MORGAN TR UTD 03/25/17 | C/O DON MORGAN | 5551 AMADOR AVE | | | WESTMINSTER | CA | 92683 |
| THE EILEEN GREENBERG FRUITHANDLER LT | 1701 ANDROS ISLE # A-2 | | | | COCONUT CREEK | FL | 33066 |
| THE EXCEL REVOCABLE TRUST DATED MAY 1, 2006 | EDWARD MARK GARVIN GRANTOR | PO BOX 43715 | | | LAS VEGAS | NV | 89116-1715 |
| THE FLAX FRT DTD 07/27/95 | 485 WOODSIDE RD APT 4122 | | | | REDWOOD CITY | CA | 94061 |
| THE FRED & ANN HANSEN FT | 2224 E 2200 N | | | | LAYTON | UT | 84040 |
| THE JOHN L CAMPBELL INTERVIVOS DECL OF TR | 3370 SW 75TH AVE | | | | PALM CITY | FL | 34990 |
| THE KAREN JOY PAYNE LT DTD 12/28/06 | 108 S LOTUS AVE | | | | PASADENA | CA | 91107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE MORRILL FT | 12971 GREEN CLOVER RD | | | | DRAPER | UT | 84020 |
| THE NUNEZ TR DTD 06/15/96 | 20701 BEACH BLVD SPC 113 | | | | HUNTINGTON BEACH | CA | 92648 |
| THE NUNEZ TRUST DTD 6/15/96 | 20701 BEACH BLVD, SPC #113 | | | | HUNTINGTON BEACH | CA | 92648 |
| THE WEARLEY FT | 1986 ROAD 106 | | | | PAYNE | OH | 45880 |
| THERESA VERGARA | 43 ISLEWORTH DR. | | | | HENDERSEN | NV | 89052 |
| THERESA VERGARA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| THOMAS D & LINDA E PATTON | 4737 CASSELLA-MONTEZUMA RD | | | | CELINA | OH | 45822 |
| THOMAS E WINKELSPECHT | 334 HEULINGS AVE | | | | RIVERSIDE | NJ | 08075-4011 |
| THOMAS M NEESER | 224 WEST COLFAX AVE | STE 200 | | | SOUTH BEND | IN | 46601 |
| TOBY M & JESSICA J WILLETT | 20787 COUNTY ROAD 28 | | | | SANFORD | CO | 81151 |
| TREVOR ERIC LUKE | 8125 GILPIN PEAK DR | | | | COLORADO SPRINGS | CO | 80924-4493 |
| TRONG B PHAM & HOA K NGUYEN | 10 SORBONNE ST | | | | WESTMINSTER | CA | 92683 |
| TYLER SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| VELMA NIELSEN | 2135 GEORGETOWN SQ | | | | SALT LAKE CITY | UT | 84109 |
| VICKI A ALMEIDA | 1407 FOOTHILL BLVD #108 | | | | LAVERNE | CA | 91750 |
| VICKI ALMEIDA | 1407 FOOTHILL BLVD # 108 | | | | LA VERNE | CA | 91750-3451 |
| VINCENT, MERCEDES & PATRICK ENRIQUEZ | 655 8TH ST | | | | BOHEMIA | NY | 11716 |
| VINCENT, MERCEDES & PATRICK ENRIQUEZ | 1105 NORTH MARKET STREET | SUITE 1700 | | | WILMINGTON | DE | 19801 |
| VIRGILIA B GILAM | 9780 MUSKET RIDGE CIR | | | | JONESBORO | GA | 30238 |
| VIRGINIA & ALLAN WHEELER | 1394 AVALON DR | | | | SPRINGVILLE | UT | 84663 |
| VITA DIPOLITO IRREV TR | 9810 TRUMPET VINE LOOP | | | | TRINITY | FL | 34655 |
| VITA DIPOLITO IRREV TR | C/O CATHERINE DWYER TRUSTEE | 9810 TRUMPET VINE LOOP | | | TRINITY | FL | 34655 |
| VITA DIPOLITO IRREVOCABLE TRUST | C/O CATHERINE DWYER TRUSTEE | 9810 TRUMPET VINE LOOP | | | TRINITY | FL | 34655 |
| W KENNETH GREENWOOD FT | 2121 N OCEAN BLVD 907 W | | | | BOCA RATON | FL | 33431 |
| W R LEMONS IRREV #2 LAURA A COPELAND | 112 GLENLEIGH CT | | | | KNOXVILLE | TN | 37934 |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | ATTN RICHARD FRITTS | 12 GLENLEIGH COURT SUITE 4 | | KNOXVILLE | TN | 37934 |
| W R LEMONS IRREVOCABLE SUBTRUST #2 | FBO LAURA A COPELAND | C/O COOPER LEVENSON P.A. | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE 3RD FL | ATLANTIC CITY | NJ | 08401 |
| WALKER WORKSHOP DESIGN BUILD | ATTN NOAH WALKER | 5574 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 |
| WALKER WORKSHOP DESIGN BUILD | ATTN CHARLES | 5574 WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 |
| WALKER WORKSHOP DESIGN BUILD | ATTN SEAN | 5574 WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 |
| WALKER WORKSHOP DESIGN BUILD | ATTN SCRAP MARSHALL | 5574 WASHINGTON BLVD | | | LOS ANGELES | CA | 90046 |
| WILLIAM & ELIZABETH JUE | 6209 PITCAIRN ST | | | | CYPRESS | CA | 90630 |
| WILLIAM BRYAN OWEN | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 |
| WILLIAM BRYAN OWEN | PROFUNDS C/O TRANSFER AGENCY | 4249 EASTON WAY STE 400 | | | COLUMBUS | OH | 43219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSLOW RESOURCES INC | 2759 SIMMS ST | | | | LAKEWOOD | CO | 80215-7047 |
| ZACK D BOMSTA | 1196 N 1450 W | | | | PROVO | UT | 84604 |

# EXHIBIT K

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| CHARLES T KIHNEL | 208 ATHANIA PKWY | | | | METAIRE | LA | 70001 | CHARLESTKINEL@GMAIL.COM |

# EXHIBIT L

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JOSEPH G THOMAS | 106 VIA SANTA CRUZ | | | | JUPITER | FL | 33458 | JOE@JUPITERJOE.COM |

# EXHIBIT M

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | ATTN WILLIAM P BOWDEN, ESQ | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | | WILMINGTON | DE | 19899-1150 | wbowden@ashbygeddes.com |
| ASHFORD - SCHAEL LLC | ATTN COURTNEY A. SCHAEL, ESQ. | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 | cschael@ashfordnjlaw.com |
| ASSISTANT ATTORNEY GENERAL | ATTN AARON W LEVIN | CORPORATE OVERSIGHT DIVISION | PO BOX 30755 | | LANSING | MI | 48909 | levina@michigan.gov |
| BEILINSON ADVISORY GROUP | ATTN MARC BEILINSON | | | | | | | Mbeilinson@beilinsonpartners.com |
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 | smazer@regazzilaw.com |
| BERGER SINGERMAN LLP | ATTN PAUL STEVEN SINGERMAN, ESQ | 1450 BRICKELL AVE STE 1900 | | | MIAMI | FL | 33131 | singerman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN CHARLES H LICHTMAN, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | clichtman@bergersingerman.com |
| BERGER SINGERMAN LLP | ATTN GAVIN C GAUKROGER, ESQ | 350 E LAS OLAS BLVD 10TH FL | | | FORT LAUDERDALE | FL | 33301 | ggaukroger@bergersingerman.com |
| BIELLI & KLAUDER, LLC | ATTN DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com |
| BOND, SCHOENECK & KING, PLLC | ATTN SARA C. TEMES, ESQ. | ONE LINCOLN CENTER, 18TH FLOOR | | | SYRACUSE | NY | 13202 | stemes@bsk.com |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | wbrody@buchalter.com |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 | PARROW@BUCHALTER.COM |
| BUECHLER & GARBER, LLC | ATTN AARON A. GARBER | 999 18TH STREET, SUITE 1230-S | | | DENVER | CO | 80202 | aaron@bandglawoffice.com |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | ATTN KENNY V NGUYEN | SENIOR COUNSEL | 1515 K STREET, STE 200 | | SACRAMONTO | CA | 95814 | kenny.nguyen@dbo.ca.gov |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | dastin@ciardilaw.com |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 | jmclaughlin@ciardilaw.com |
| CLARK HILL PLC | ATTN CHRISTOPHER J. GIAIMO, JR. | 1001 PENNSYLVANIA AVE., NW | SUITE 1300 SOUTH | | WASHINGTON | DC | 20004 | cgiaimo@clarkhill.com |
| CLARK HILL PLC | ATTN JEFFREY N. ROTHLEDER | 1001 PENNSYLVANIA AVE., NW | SUITE 1300 SOUTH | | WASHINGTON | DC | 20004 | jrothleder@clarkhill.com |
| CLARK HILL PLC | ATTN KAREN M. GRIVNER | 824 N. MARKET STREET | SUITE 710 | | WILMINGTON | DE | 19801 | kgrivner@clarkhill.com |
| CONNOLLY & LOFSTEDT, P.C. | ATTN TOM H. CONNOLLY, ESQ. | 950 SPRUCE ST., STE. 1C | | | LOUISVILLE | CO | 80027 | tom@clpc-law.com |
| CONNOLLY GALLAGHER LLP | ATTN KAREN C. BIFFERATO, ESQ. | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kbifferato@connollygallagher.com |
| CONNOLLY GALLAGHER LLP | ATTN KELLY M. CONLAN | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | kconlan@connollygallagher.com |
| DEVELOPMENT SPECIALISTS INC | ATTN BRADLEY D SHARP | 333 S GRAND AVE STE 4070 | | | LOS ANGELES | CA | 90071 | bsharp@dsi.biz |
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | steven.kortanek@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | patrick.jackson@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 | joseph.argentina@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 | james.millar@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN MICHAEL P. POMPEO, ESQ. | 1177 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036-2714 | michael.pompeo@dbr.com |
| DRINKER BIDDLE & REATH LLP | ATTN TIMOTHY R CASEY ESQ | 191 N WACKER DR STE 3700 | | | CHICAGO | IL | 60606-1698 | timothy.casey@dbr.com |
| ELLIOTT GREENLEAF PC | ATTN RAFAEL X ZAHRALDDIN | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | rxza@elliottgreenleaf.com |
| ELLIOTT GREENLEAF, P.C. | ATTN JONATHAN M. STEMERMAN | 1105 N. MARKET STREET, SUITE 1700 | | | WILMINGTON | DE | 19801 | jms@elliottgreenleaf.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & | PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 | ppascuzzi@ffwplaw.com |
| FUHRMAN & DODGE, S.C. | ATTN JENNIFER M. SCHANK | 2501 PARMENTER ST, STE 200B | | | MIDDLETON | WI | 53562 | jschank@fuhrmandodge.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | MPorcelli@gibsondunn.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | OGarza@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | EWise@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 | Mkelsey@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | DDenny@gibsondunn.com |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 | SNewman@gibsondunn.com |
| HALPERIN BATTAGLIA BENZIJA LLP | ATTN ALAN D HALPERIN, ESQ | 40 WALL ST 37TH FL | | | NEW YORK | NY | 10005 | ahalperin@halperinlaw.net |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | dobbins@hiclp.com |
| HINDS & SHANKMAN, LLP | ATTN JAMES ANDREW HINDS, JR | 21257 HAWTHORNE BLVD., 2ND FLOOR | | | TORRANCE | CA | 90503 | jhinds@jhindslaw.com |
| HOLLAND & HART LLP | ATTN RISA LYNN WOLF-SMITH | 555 SEVENTEENTH STREET, SUITE 3200 | PO BOX 8749 | | DENVER | CO | 80201-8749 | rwolf@hollandhart.com |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 | jreisner@irell.com |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 | mstrub@irell.com |
| JOHN D. MONTE, ESQ. | 15303 VENTURA BOULEVARD, FLOOR 9 | | | | SHERMAN OAKS | CA | 91403 | johnmontelaw@gmail.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN JEFFREY W SHIELDS | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | jshields@joneswaldo.com |
| JONES WALDO HOLBROOK & MCDONOUGH PC | ATTN PAUL R SMITH | 170 S MAIN ST STE 1500 | | | SALT LAKE CITY | UT | 84101 | psmith@joneswaldo.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| KLEE, TUCHING, BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | kklee@ktbslaw.com |
| KUTAK ROCK LLP | ATTN PETER J BARRETT, ESQ | 901 E BYRD ST STE 1000 | | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| LAFLEUR LAW FIRM | ATTN NINA M. LAFLEUR | POST OFFICE BOX 840158 | | | ST. AUGUSTINE | FL | 32080 | nina@lafleurlaw.com |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 | curtishehn@comcast.net |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 | Ron@RonaldRichards.com |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 | loizides@loizides.com |
| MARGOLIS EDELSTEIN | ATTN JAMES E. HUGGETT, ESQUIRE | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com |
| MCCARTER & ENGLISH LLP | ATTN KATE ROGGIO BUCK, ESQ. | RENAISSANCE CENTRE | 405 N. KING ST., 8TH FLR. | | WILMINGTON | DE | 19801 | kbuck@mccarter.com |
| MILTON BENDER | 1690 DUCK CREEK RD | | | | IONE | CA | 95640 | miltonbender@volcano.net |
| MUFFET FOY CUDDY | 25A PASEO NOPAL | | | | SANTE FE | NM | 87507 | Muffet74@mac.com |
| OFFICE OF THE ATTORNEY GENERAL | ATTN MATTHEW A SILVERMAN | ARIZONA ASSISTANT ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 | matthew.silverman@azag.gov |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jstang@pszjlaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PRYOR CASHMAN LLP | ATTN SETH H. LIEBERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | slieberman@pryorcashman.com |
| PRYOR CASHMAN LLP | ATTN RICHARD LEVY, JR., ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | rlevy@pryorcashman.com |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| REITER DYE & BRENNAN, LLP | ATTN GENISE REITER, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | grr@rdbattorneys.com |
| REITER DYE & BRENNAN, LLP | ATTN PAUL T. DYE, ESQ. | 10990 WILSHIRE BLVD. | SUITE 940 | | LOS ANGELES | CA | 90024 | ptd@rdbattorneys.com |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | knight@rlf.com |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 | delillo@rlf.com |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 | jrobins@robinslegal.com |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 | jfeu@scotthulse.com |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | chairmanoffice@sec.gov |
| SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ. | 4301 W. BOY SCOUT BLVD, SUITE 300 | | | TAMPA | FL | 33607 | rreinert@shutts.com |
| STOEL RIVES LLP | ATTN DAVID L MORTENSEN, ESQ | 201 S MAIN ST STE 1100 | | | SALT LAKE CITY | UT | 84111 | david.mortensen@stoel.com |
| SULMEYERKUPETZ | A PROFESSIONAL CORPORATION | ATTN ALAN G TIPPIE | 333 S HOPE ST 35TH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| THE INFURNA LAW FIRM, P.A. | ATTN JUSTIN R. INFURNA ESQ | 121 SOUTH ORANGE AVE. SUITE 1500 | | | ORLANDO | FL | 32801 | Justininfurna@alwaysavailablelawyer.com |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 | sarachekesq@gmail.com; joe@saracheklawfirm.com |
| U.S. DEPARTMENT OF JUSTICE | ATTN WARD W. BENSON | TRIAL ATTORNEY, TAX DIVISION | P.O. BOX 227 BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | ward.w.benson@usdoj.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN DAVID W. BADDLEY | ATLANTA REGIONAL OFFICE | 950 EAST PACES ROAD, N.E., SUITE 900 | | ATLANTA | GA | 30326-1382 | baddleyd@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN NEAL JACOBSON | NEW YORK REGIONAL OFFICE | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | NEW YORK | NY | 10281 | Jacobsonn@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN RUSSELL KOONIN | 801 BRICKELL AVE | SUITE 1800 | MIAMI | FL | 33131 | kooninr@sec.gov |
| U.S. SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | ATTN CHRISTINE NESTOR | 801 BRICKELL AVE. | SUITE 1800 | MIAMI | FL | 33131 | nestorc@sec.gov |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | 1007 ORANGE STREET, SUITE 700 | | WILMINGTON | DE | 19801 | askdoj@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 | andrew.warner@usdoj.gov |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE | 200 VESEY ST, STE 400 | NEW YORK | NY | 10281 | NYROBankruptcy@SEC.GOV |
| VENABLE LLP | ATTN JEFFREY S SABIN, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | jssabin@venable.com |
| VENABLE LLP | ATTN CAROL WEINER-LEVY, ESQ | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS 24TH FL | | NEW YORK | NY | 10020 | cweinerlevy@venable.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| VENABLE LLP | ATTN ANDREW J CURRIE, ESQ | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | ajcurrie@venable.com |
| VENABLE LLP | ATTN JAMIE L EDMONSON, ESQ | 1201 N MARKET ST STE 1400 | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 | pkerwin@westlakefinancial.com |
| WHITEFORD TAYLOR & PRESTON L.L.P. | ATTN CHRISTOPHER A. JONES, ESQ. | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | | | FALLS CHURCH | VA | 22042-4510 | cajones@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN L. KATHERINE GOOD | THE RENNAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN STEPHEN B. GERALD | THE RENAISSANCE CENTRE | 405 NORTH KING STREET, SUITE 500 | | WILMINGTON | DE | 19801 | sgerald@wtplaw.com |
| WILK AUSLANDER LLP | ATTN ELOY A. PERAL, ESQ. | 1515 BROADWAY, 43RD FLOOR | | | NEW YORK | NY | 10036 | eperal@wilkauslander.com |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER, ESQ | 200 PARK AVE | | | NEW YORK | NY | 10166-4193 | dneier@winston.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN MARK DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Mark.Desgrosseilliers@wbd-us.com |
| WOMBLE BOND DICKINSON (US) LLP | ATTN ERICKA JOHNSON | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | Ericka.Johnson@wbd-us.com |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN, ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | | SHERMAN OAKS | CA | 91423-2774 | eugene@woodbridgecompanies.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN IAN J. BAMBRICK | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | ibambrick@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN SEAN M. BEACH | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | sbeach@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN ALLISON S. MIELKE | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | amielke@ycst.com |
| YOUNG, CONAWAY, STARGATT, & TAYLOR, LLP | ATTN EDMON L. MORTON | RODNEY SQUARE | 1000 N KING ST | | WILMINGTON | DE | 19801 | emorton@ycst.com |

# EXHIBIT N

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEN PEREA AND ELIZABETH PEREA | C/O STEVE H. MAZER, ESQ. | 2501 YALE BLV'D. SE, STE 204 | | | ALBUQUERQUE | NM | 87106 |
| BUCHALTER | ATTN WILLIAM S BRODY | 1000 WILSHIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| BUCHALTER | ATTN PAUL S ARROW | 1000 WILSIRE BLVD, STE 1500 | | | LOS ANGELES | CA | 90017 |
| CIARDI CIARDI & ASTIN | ATTN JOSEPH J. MCMAHON JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN DANIEL K. ASTIN | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI, CIARDI & ASTIN | ATTN JOHN D. MCLAUGHLIN, JR. | 1204 N. KING STREET | | | WILMINGTON | DE | 19801 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | ATTN V. HAYES (EMP NO. 1000315823) | 7850 SW 6TH CT | | PLANTATION | FL | 33324 |
| DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | MAIL 2310A | 1200 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20004 |
| FELDERSTEIN FITZGERALD | ATTN PAUL J. PASCUZZI | WILLOUGHBY & PASCUZZI LLP | 400 CAPITOL MALL, SUITE 1750 | | SACRAMENTO | CA | 95814 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW P. PORCELLI | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN OSCAR GARZA | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN J. ERIC WISE | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN MATTHEW K. KELSEY | 200 PARK AVE | | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN DANIEL B. DENNY | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| GIBSON, DUNN, & CRUTCHER, LLP | ATTN SAMUEL A. NEWMAN | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071 |
| HANKEY INVESTMENT COMPANY | ATTN W. SCOTT DOBBINS | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| IRELL & MANELLA LLP | ATTN JEFFREY M REISNER, ESQ | 840 NEWPORT CENTER DR STE 400 | | | NEWPORT BEACH | CA | 92660-6324 |
| IRELL & MANELLA LLP | ATTN MICHAEL H. STRUB, ESQ | 840 NEWPORT CENTER DRIVE | SUITE 400 | | NEWPORT BEACH | CA | 92660-6324 |
| JORGENSEN, BROWNELL & PEEPIN, P.C. | ATTN MICHAEL P. SASIN | 900 S. MAIN STREET, SUITE 100 | | | LONGMONT | CO | 80501 |
| JORGENSEN, BROWNELL & PEEPIN, P.C. | ATTN CASEY ALEXANDER | 900 S. MAIN STREET, SUITE 100 | | | LONGMONT | CO | 80501 |
| KLEE TUCHING BOGDANOFF & STERN LLP | ATTN KENNETH N. KLEE | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICES OF RONALD RICHARDS & | ASSOCIATES, A.P.C | ATTN RONALD RICHARDS | P.O. BOX 11480 | | BEVERLY HILLS | CA | 90213 |
| LOIZIDES, P.A. | ATTN CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MILTON BENDER | | 1690 DUCK CREEK RD | | | IONE | CA | 95640 |
| MUFFET FOY CUDDY | | 25A PASEO NOPAL | | | SANTE FE | NM | 87507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3, ATTN T. PATRICK TINKER | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES | ATTN JAMES I. STANG | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | | LOS ANGELESE | CA | 90067 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | | LOS ANGELES | CA | 90067 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN JEFFREY N. POMERANTZ | 10100 SANTA MONICA BOULEVARD | 13TH FLOOR | | LOS ANGELES | CA | 90067 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PAM ZEIER | | 27090 HIGHWAY 72 | | | GOLDEN | CO | 80403-8329 |
| PAM ZEIER | C/O DANIEL A HEPNER PC | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 |
| REED SMITH LLP | ATTN KURT F GWYNNE | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN EMILY K DEVAN | 1201 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN JOHN H KNIGHT | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | ATTN CHRISTOPHER M DELILLO | ONE RODNEY SQUARE | 920 NORTH KING ST | | WILMINGTON | DE | 19801 |
| ROBINS & ROBINS, P.A. | ATTN JOHN B. ROBINS, IV | P.O. BOX 506 | | | SALISBURY | MD | 21803-0505 |
| SCOTTHULSE, PC | ATTN JAMES M. FEUILLE | 201 E. MAIN DRIVE, SUITE 1100 | PO BOX 99123 | | EL PASO | TX | 79901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF STATE | | 401 FEDERAL ST | | | DOVER | DE | 19901 |
| SECRETARY OF TREASURY | | 820 SILVER LAKE BOULEVARD | SUITE 100 | | DOVER | DE | 19904 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SOUTH COAST ENGINEERING GROUP, INC. | | 5000 N. PARKWAY CALABASAS | SUITE 307 | | CALABASAS | CA | 91302 |
| STERLING ZEIER | | 27090 HIGHWAY 72 | | | GOLDEN | CO | 80403-8329 |
| STERLING ZEIER | C/O DANIEL A HEPNER PC | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN WILLIAM D SULLIVAN | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN ELIHU E ALLINSON III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| UNITED STATES ATTORNEY'S OFFICE | NEMOURS BUILDING | ATTN  DAVID C. WEISS | | | WILMINGTON | DE | 19801 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION | ATTN ANDREW D WARNER | 1100 L ST NW | | WASHINGTON | DC | 20530 |
| US SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI REG DIRECTOR | BROOKFIELD PL 200 VESEY STE 400 | | NEW YORK | NY | 10281 |
| US TREASURY | | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220 |
| WESTLAKE FINANCIAL SERVICES | ATTN PAUL KERWIN | 4751 WILSHIRE BLVD, STE 110 | | | LOS ANGELES | CA | 90010 |
| WILLIAM W. ERHART, ESQUIRE | | 2961 CENTERVILLE ROAD, SUITE 350 | | | WILMINGTON | DE | 19808 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | ATTN EUGENE RUBINSTEIN | ASSOC. COUNSEL | 14140 VENTURA BLVD #302 | | SHERMAN OAKS | CA | 91423 |

# EXHIBIT O

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ASHBY & GEDDES, P.A. | F. TROUPE MICKLER, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | | WILMINGTON | DE | 19899-1150 | tmickler@ashbygeddes.com |
| ELLIOTT GREENLEAF PC | ATTN ERIC M SUTTY, ESQ | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 | ems@elliottgreenleaf.com |
| PRYOR CASHMAN LLP | ATTN MATTHEW W SILVERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | msilverman@pryorcashman.com |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 | rosner@teamrosner.com |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 | gibson@teamrosner.com |
| TRIAL ATTORNEYS TAX DIVISION | U.S. DEPT OF JUSTICE | ATTN:  ARI D. KUNOFSKY | PO BOX 227, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | ari.d.kunofsky@usdoj.gov |

# EXHIBIT P

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHBY & GEDDES, P.A. | F. TROUPE MICKLER, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | | WILMINGTON | DE | 19899-1150 |
| ELLIOTT GREENLEAF PC | ATTN ERIC M SUTTY, ESQ | 1105 N MARKET ST STE 1700 | | | WILMINGTON | DE | 19801-1216 |
| PRYOR CASHMAN LLP | ATTN MATTHEW W SILVERMAN, ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| TRIAL ATTORNEYS TAX DIVISION | U.S. DEPT OF JUSTICE | ATTN:  ARI D. KUNOFSKY | PO BOX 227, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| TRIAL ATTORNEYS TAX DIVISION | U.S. DEPT OF JUSTICE | ATTN:  WARD W. BENSON | PO BOX 227, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |

# EXHIBIT Q

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| D & D CONSTRUCTION SPECIALTIES INC | C/O SULMEYERKUPETZ A PROFESSIONAL CORP | ATTN ALAN G TIPPE ESQ | 333 S HOPE ST THIRTY-FIFTH FL | | LOS ANGELES | CA | 90071 | atippie@sulmeyerlaw.com |
| D & D CONSTRUCTION SPECIALTIES INC | C/O SULMEYERKUPETZ A PROF CORP | ATTN CLAIRE K WU ESQ | 333 S HOPE ST THIRTY-FIFTH FL | | LOS ANGELES | CA | 90071 | ckwu@sulmeyerlaw.com |
| D & D CONSTRUCTION SPECIALTIES INC | ATTN DANIEL T MOORE | 11043 OLINDA ST | | | SUN VALLEY | CA | 91352 | DSUBLER@DDCONSTRUCTION.COM |
| THE I-GRACE COMPANY | ATTN JOHN GASPARYAN | 1964 WESTWOOD BLVD, STE 425 | | | LOS ANGELES | CA | 90025 | info@igrace.com |

# EXHIBIT R

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| D & D CONSTRUCTION SPECIALTIES INC | C/O SULMEYERKUPETZ A PROFESS. CORP | ATTN ALAN G TIPPE ESQ | 333 S HOPE ST THIRTY-FIFTH FL | | LOS ANGELES | CA | 90071 |
| D & D CONSTRUCTION SPECIALTIES INC | ATTN DANIEL T MOORE | 11043 OLINDA ST | | | SUN VALLEY | CA | 91352 |
| D & D CONSTRUCTION SPECIALTIES INC | C/O SULMEYERKUPETZ A PROF CORP | ATTN CLAIRE K WU ESQ | 333 S HOPE ST THIRTY-FIFTH FL | | LOS ANGELES | CA | 90071 |
| D&D CONSTRUCTION SPECIALTIES, INC | | 11043 OLINDA ST | | | SUN VALLEY | CA | 91352 |
| G3 CONSTRUCTION | ATTN: PRES., MANAGING, OR GENL AGNT | 8020 FLORAL AVE | | | LOS ANGELES | CA | 90046 |
| THE I-GRACE COMPANY | ATTN JOHN GASPARYAN | 1964 WESTWOOD BLVD, STE 425 | | | LOS ANGELES | CA | 90025 |