# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**  
Woodbridge Group of Companies, LLC

**Case No.:** 17–12560–KJC

**Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 11/13/18  
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                        Case No. 17-12560-KJC
Woodbridge Group of Companies, LLC                           Chapter 11
            Debtor
                         **CERTIFICATE OF NOTICE**

District/off: 0311-1          User: LisaD           Page 1 of 20          Date Rcvd: Nov 13, 2018
                              Form ID: van440       Total Noticed: 22

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 15, 2018.
aty          +Allison S Mielke,   Young Conaway,   Rodney Square,   1000 N. King Street,
              Wilmington, DE 19801-3335
aty          +Betsy Lee Feldman,   Young Conaway Stargatt & Taylor,   Rodney Square,   1000 North King Street,
              Wilmington, DE 19801-3335
aty           Catherine Steege,   Jenner & Block LLP,   353 N. Clark Street,   Chicago, IL 60654-5474
aty          +Daniel B. Denny,   Gibson Dunn & Crutcher LLP,   333 South Grand Avenue,   47th Floor,
              Los Angeles, CA 90071-1512
aty           David A. Fidler,   Klee, Tuchin, Bogdanoff & Stern, LLP,   1999 Avenue of the Stars,
              Thirty Nineth Floor,   Los Angeles, CA  90067
aty          +David M. Stern,   Klee Tuchin Bogdanoff & Stern LLP,   1999 Avenue of the Stars,   39th Floor,
              Los Angeles, CA 90067-6049
aty          +Donald J. Bowman, Jr.,   Young, Conaway, Stargatt & Taylor,   1000 North King Street,
              Wilmington, DE 19801-3335
aty          +Edmon L. Morton,   Young Conaway Stargatt & Taylor, LLP,   Rodney Square,
              1000 North King Street,   Wilmington, DE 19801-3335
aty          +Frederick Brian Rosner,   The Rosner Law Group LLC,   824 Market Street, Suite 810,
              Wilmington, DE 19801-4939
aty          +Ian J Bambrick,   Young Conaway Stargatt & Taylor, LLP,   1000 North King Street,
              Wilmington, DE 19801-3335
aty          +Jason A. Gibson,   The Rosner Law Group LLC,   824 Market Street, Suite 810,
              Wilmington, DE 19801-4939
aty          +Jennifer L. Conn,   Gibson Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-4799
aty          +Jonathan M Weiss,   Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars,
              39th Floor,   Los Angeles, CA 90067-6049
aty           Kenneth N. Klee,   Klee Tuchin Bogdanoff Stern LLP,   1999 Avenue of the Stars,
              Thirty-Ninth Floor,   Los Angeles, CA  90067
aty          +Matthew K. Kelsey,   Gibson, Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-4799
aty          +Matthew P. Porcelli,   Gisbon Dunn & Crutcher LLP,   200 Park Avenue,   New York, NY 10166-4799
aty          +Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern, LLP,   1999 Avenue of the Stars,
              39th Floor,   Los Angeles, CA 90067-6049
aty          +Robert J. Pfister,   Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars,
              39th Floor,   Los Angeles, CA 90067-6049
aty           Samuel M. Kidder,   Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars,
              Thirty-Ninth Floor,   Los Angeles, CA  90067
aty          +Sean Matthew Beach,   Young, Conaway, Stargatt & Taylor,   1000 North King Street,
              Wilmington, DE 19801-3335
aty          +Timothy Jay Fox, Jr.,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Whitman L. Holt,   Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars,
              39th Floor,   Los Angeles, CA 90067-6049

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                      TOTAL: 0

             ***** BYPASSED RECIPIENTS *****
NONE.                                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 15, 2018                    Signature:  /s/Joseph Speetjens

---

**CM/ECF NOTICE OF ELECTRONIC FILING**

```
District/off: 0311-1          User: LisaD              Page 2 of 20          Date Rcvd: Nov 13, 2018
                              Form ID: van440          Total Noticed: 22
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 13, 2018 at the address(es) listed below:

```
                Aaron A. Garber   on behalf of Creditor Thomas  Weidner aaron@bandglawoffice.com,
                 nichole@bandglawoffice.com
                Alan D. Halperin   on behalf of Interested Party    Contrarian Funds, LLC lgu@halperinlaw.net
                Alan G Tippie    on behalf of Creditor   G3 Group LA, Inc. atippie@sulmeyerlaw.com,
                 dwalker@sulmeyerlaw.com;ckwu@sulmeyerlaw.com
                Alan G Tippie    on behalf of Interested Party    D & D Construction Specialties, Inc.
                 atippie@sulmeyerlaw.com,  dwalker@sulmeyerlaw.com;ckwu@sulmeyerlaw.com
                Allison S Mielke   on behalf of Debtor   H52 Willow Grove Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Stepstone Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   White Dome Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Silverthorne Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M37 Topchord Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H12 White Birch Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Winding Road Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Strawberry Fields Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Interested Party    WOODBRIDGE GROUP OF COMPANIES, LLC, et al.
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Commercial Bridge Loan Fund 2, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M49 Squaretop Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Stayman Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Vallecito Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Topchord Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Summerfree Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Summit Cut Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M60 Thunder Basin Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M43 White Dome Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor    M5 Stepstone Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor    H9 Strawberry Fields Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Thornbury Farm Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H36 Sturmer Pippin Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Springline Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M86 Steele Hill Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Willow Grove Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Zestar Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Varga Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Squaretop Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M74 Varga Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   WMF Management, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M44 Wildernest Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H29 Zestar Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H65 Thornbury Farm Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Capital Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M50 Wetterhorn Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Thunder Basin Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Commercial Bridge Loan Fund 1, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M36 Springline Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Group of Companies, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H21 Summerfree Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Wildernest Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Steele Hill Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M94 Winding Road Holding Company, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H47 Summit Cut Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Mortgage Investment Fund 1, LLC
                 bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   H24 Stayman Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   M48 Vallecito Holding Company, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   White Birch Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Sturmer Pippin Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Wetterhorn Investments, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Woodbridge Mezzanine Fund 1, LLC bankfilings@ycst.com
                Allison S Mielke   on behalf of Debtor   Whiteacre Funding, LLC bankfilings@ycst.com
                Andrew  Warner   on behalf of Interested Party    United States of America andrew.warner@usdoj.gov
                Ari David Kunofsky    on behalf of Creditor    United States of America on behalf of the Internal
                 Revenue Service ari.d.kunofsky@usdoj.gov,  eastern.taxcivil@usdoj.gov
                Betsy Lee Feldman   on behalf of Debtor   Mount Washington Investments, LLC bfeldman@ycst.com
                Betsy Lee Feldman   on behalf of Debtor   Frog Rock Investments, LLC bfeldman@ycst.com
                Betsy Lee Feldman   on behalf of Debtor   M77 Frog Rock Holding Company, LLC bfeldman@ycst.com
                Betsy Lee Feldman   on behalf of Debtor   M89 Mount Washington Holding Company, LLC
                 bfeldman@ycst.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
              Betsy Lee Feldman   on behalf of Plaintiff   Woodbridge Structured Funding, LLC bfeldman@ycst.com
              Betsy Lee Feldman   on behalf of Plaintiff   Woodbridge Group of Companies, LLC bfeldman@ycst.com
              Betsy Lee Feldman   on behalf of Debtor   Woodbridge Group of Companies, LLC bfeldman@ycst.com
              Bradford J. Sandler   on behalf of Creditor   Official Committee of Unsecured Creditors of
               Woodbridge Group of Companies, LLC, et al. bsandler@pszjlaw.com
              Bradford J. Sandler   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               bsandler@pszjlaw.com
              Catherine Steege   on behalf of Interested Party   The Sarachek Law Firm csteege@jenner.com,
               docketing@jenner.com;dhixson@jenner.com;mroot@jenner.com;WHughes@jenner.com
              Charles H. Lichtman   on behalf of Spec. Counsel   Berger Singerman LLP
               clichtman@bergersingerman.com,  lwebster@bergersingerman.com
              Charles J. Brown   on behalf of Creditor   The Richardson Company cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Christine  Nestor   on behalf of Interested Party   U.S. Securities and Exchange Commission
               nestorc@sec.gov
              Christopher Dean Loizides   on behalf of Interested Party Alan  Zimmerer loizides@loizides.com
              Christopher J. Giaimo   on behalf of Interested Party Alia Salem Al-Sabah giaimo@clarkhill.com
              Christopher Michael De Lillo   on behalf of Creditor   Hankey Capital, LLC delillo@rlf.com,
               rbgroup@rlf.com
              Colin  Robinson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               crobinson@pszjlaw.com
              Colin R. Robinson   on behalf of Plaintiff   Official Committee of Unsecured Creditors of
               Woodbridge Group of Companies, LLC, et al. crobinson@pszjlaw.com, efile1@pszjlaw.com
              Colin R. Robinson   on behalf of Financial Advisor   FTI Consulting, Inc. crobinson@pszjlaw.com,
               efile1@pszjlaw.com
              Colin R. Robinson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               crobinson@pszjlaw.com, efile1@pszjlaw.com
              Curtis A Hehn   on behalf of Interested Party   Joint Representation Group curtishehn@comcast.net
              Daniel A. O'Brien   on behalf of Creditor   Unitholders Group daobrien@venable.com
              Daniel B. Denny   on behalf of Plaintiff   Woodbridge Group of Companies, LLC
               ddenny@gibsondunn.com
              Daniel B. Denny   on behalf of Debtor   Woodbridge Group of Companies, LLC ddenny@gibsondunn.com
              Daniel K. Astin   on behalf of Creditor Andrew D Washor dastin@ciardilaw.com,
               jmcmahon@ciardilaw.com
              Daniel K. Astin   on behalf of Creditor Nancy E. Washor dastin@ciardilaw.com,
               jmcmahon@ciardilaw.com
              David Neier   on behalf of Interested Party   Comerica Bank dneier@winston.com,
               dcunsolo@winston.com
              David Neier   on behalf of Plaintiff   Comerica Bank dneier@winston.com,  dcunsolo@winston.com
              David A. Fidler   on behalf of Debtor   Woodbridge Group of Companies, LLC dfidler@ktbslaw.com
              David B. Stratton   on behalf of Interested Party   BHIC, LLC strattond@pepperlaw.com,
               wlbank@pepperlaw.com,strattond@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
               smithda@pepperlaw.com,molitorm@pepperlaw.com
              David L Mortensen   on behalf of Creditor Gaylynn  Mortensen david.mortensen@stoel.com,
               stacy.kamaya@stoel.com
              David M. Klauder   on behalf of Interested Party   Contrarian Funds, LLC dklauder@bk-legal.com
              David M. Klauder   on behalf of Creditor Ronald G. Tallman dklauder@bk-legal.com
              David W. Baddley   on behalf of Interested Party   U.S. Securities and Exchange Commission
               baddleyd@sec.gov
              Donald J. Bowman, Jr.   on behalf of Debtor   Woodbridge Group of Companies, LLC
               bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Old Maitland Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Springvale Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Chaplin Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Grumblethorpe Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Stayman Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Pemberley Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Sagebrook Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   H41 Grumblethorpe Holding Company, LLC
               bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Lenni Heights Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   M56 Haffenburg Holding Company, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Drawspan Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Stepstone Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   M54 Lonetree Holding Company, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Monadnock Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Owl Ridge Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Centershot Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   H27 Grenadier Holding Company, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   M99 Ironsides Holding Company, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Brynderwen Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Cablestay Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Crossbeam Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Moravian Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Black Bass Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Bay Village Investments, LLC bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Carbondale Peaks Lot L-1 bankfilings@ycst.com
              Edmon L. Morton   on behalf of Debtor   Red Woods Investments, LLC bankfilings@ycst.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Edmon L. Morton   on behalf of Debtor   Graeme Park Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Hollyline Holdings, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Mutsu Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Lonetree Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Broadsands Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Dollis Brook Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Mt. Holly Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M10 Gateshead Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Pawtuckaway Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Grand Midway Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot SD-14, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Franconia Notch Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Riley Creek Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   H35 Hornbeam Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Crystal Woods Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Seven Stars Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Mineola Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M93 Goose Rocks Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   H37 Idared Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   White Dome Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Wetterhorn Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Lilac Meadow Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Goose Rocks Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Doubleleaf Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M87 Hackmatack Hills Holding Company, LLC
          bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Harringworth Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Bluff Point Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Steele Hill Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Varga Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   White Birch Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Pinova Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen River Mesa, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Winding Road Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Merrimack Valley Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Arlington Ridge Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Melody Lane Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Silver Maple Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Silverthorne Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Pinney Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Donnington Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Crowfield Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M33 Harringworth Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Clover Basin Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot L-2, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   H66 Heilbron Manor Holding Company, LLC
          bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot A-5, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Mason Run Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M17 Lincolnshire Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Strawberry Fields Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Baleroy Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Squaretop Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Newville Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Topchord Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Sturmer Pippin Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   H26 Gravenstein Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Longbourn Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Lincolnshire Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Pepperwood Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Summit Cut Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot GV-13, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Glen Mesa Lot 19, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   M68 Goosebrook Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Archivolt Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Green Gables Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Diamond Cove Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Lilac Valley Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Beech Creek Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Gravenstein Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   H44 Green Gables Holding Company, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Rising Sun Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Goosebrook Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Massabesic Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Carbondale Spruce 101, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Bowman Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Thunder Basin Investments, LLC bankfilings@ycst.com
          Edmon L. Morton   on behalf of Debtor   Pemigewasset Investments, LLC bankfilings@ycst.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
Edmon L. Morton   on behalf of Debtor   Hackmatack Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Papirovka Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Idared Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Daleville Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   215 North 12th Street, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Ridgecrest Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Grenadier Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Arrowpoint Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Derbyshire Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Ironsides Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Hazelpoint Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Elstar Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Chestnut Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H39 Haralson Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H61 Grand Midway Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Castle Pines Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Arborvitae Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Willow Grove Investments, LLC bankfilings@ycst.com
Ellen Slights     on behalf of Debtor   Quarterpost Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H74 Imperial Aly Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Anchorpoint Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Imperial Aly Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot E-24, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Old Carbon Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Emerald Lake Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Bear Brook Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Eldredge Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Hornbeam Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Brise Soleil Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Chestnut Ridge Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Plaintiff  Woodbridge Group of Companies, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Glenn Rich Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Carbondale Glen Lot SD-23, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   M73 Mason Run Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H43 Lenni Heights Holding Company, LLC
    bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Mountain Spring Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Addison Park Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H8 Melody Lane Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Zestar Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Springline Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Haffenburg Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H6 Lilac Meadow Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   M80 Hazelpoint Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Dogwood Valley Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Thornbury Farm Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   M85 Glenn Rich Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Haralson Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Silk City Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Hawthorn Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Bishop White Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Black Locust Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   H68 Graeme Park Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Coffee Creek Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Carbondale Glen Sweetgrass Vista, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Pennhurst Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Gateshead Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Cannington Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Dixville Notch Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Wildernest Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Plaintiff  Woodbridge Structured Funding, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   M40 Longbourn Holding Company, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Summerfree Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Bramley Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Sachs Bridge Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Fieldpoint Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Vallecito Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Carbondale Glen Sundance Ponds, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Woodbridge Group of Companies, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Hollyline Owners, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Craven Investments, LLC bankfilings@ycst.com
Edmon L. Morton   on behalf of Debtor   Heilbron Manor Investments, LLC bankfilings@ycst.com
Elise S Frejka    on behalf of Fee Examiner Elise S Frejka efrejka@frejka.com
Ellen Slights     on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
Eloy Antonio Peral   on behalf of Creditor Denise L. O'Brien eperal@wilkauslander.com
Eloy Antonio Peral   on behalf of Creditor Patrick W. O'Brien eperal@wilkauslander.com
Eric Michael Sutty   on behalf of Creditor   The I-Grace Company ems@elliottgreenleaf.com,
    sir@elliottgreenleaf.com;maf@elliottgreenleaf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Ericka Fredricks Johnson    on behalf of Interested Party Vickie  Jorgenson
             Ericka.johnson@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
            Frederick Brian Rosner    on behalf of Plaintiff Lise  De La Rochelle rosner@teamrosner.com
            Frederick Brian Rosner    on behalf of Creditor Lise  La Rochelle rosner@teamrosner.com
            Frederick T. Mickler, IV   on behalf of Plaintiff   Comerica Bank tmickler@ashby-geddes.com
            Frederick T. Mickler, IV   on behalf of Interested Party   Comerica Bank tmickler@ashby-geddes.com
            Garden City Group, LLC    PACERTeam@gardencitygroup.com
            George L Mahr, III   on behalf of Defendant   JMI Associates, LLC geordyiii@aol.com
            Gregory W. Hauswirth   on behalf of Creditor   CSI & Searchlight Noteholders
             ghauswirth@leechtishman.com,  dtomko@leechtishman.com;bankruptcy@leechtishman.com
            Gregory W. Hauswirth   on behalf of Creditor   The Signer Family Trust
             ghauswirth@leechtishman.com,  dtomko@leechtishman.com;bankruptcy@leechtishman.com
            Harry Jay Ross   on behalf of Interested Party Marel J Sigsway hross@hjrlaw.com,  jerri@hjrlaw.com
            Harry Jay Ross   on behalf of Interested Party Ronald  Sigsway hross@hjrlaw.com,  jerri@hjrlaw.com
            Ian Connor Bifferato   on behalf of Interested Party   Argo Partners II LLC cbifferato@tbf.legal,
             mstewart@tbf.legal
            Ian Connor Bifferato   on behalf of Creditor    Argo Partners cbifferato@tbf.legal,
             mstewart@tbf.legal
            Ian J Bambrick    on behalf of Debtor   Crystal Valley Holdings, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Springline Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M96 Lilac Valley Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Doubleleaf Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Crystal Woods Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Franconia Notch Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H64 Pennhurst Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Coffee Creek Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H59 Rising Sun Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Kirkstead Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Crowfield Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor    H9 Strawberry Fields Holding Company, LLC
             bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Hawthorn Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M39 Derbyshire Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H70 Bishop White Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Emerald Lake Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H11 Silk City Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Carbondale Glen Lot D-22, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Woodbridge Structured Funding, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Woodbridge Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Crossbeam Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Lilac Valley Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Dolliss Brook Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Donnington Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Cuco Settlement, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H18 Massabesic Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M14 Crossbeam Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M72 Daleville Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Woodbridge Mezzanine Fund 1, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Plaintiff   Woodbridge Structured Funding, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M53 Castle Pines Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M51 Coffee Creek Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Craven Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Fieldpoint Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Whiteacre Funding, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H61 Grand Midway Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M15 Doubleleaf Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M58 Springvale Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Pennhurst Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H60 Moravian Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Drawspan Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Massabesic Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Steele Hill Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H14 Dixville Notch Holding Company, LLC
             bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Carbondale Glen Sweetgrass Vista, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M88 Franconia Notch Holding Company, LLC
             bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M79 Chestnut Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M92 Crystal Woods Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Derbyshire Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   M63 Crowfield Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Springvale Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Carbondale Peaks Lot L-1 bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   H76 Diamond Cove Holding Company, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Chestnut Ridge Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Clover Basin Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Black Bass Investments, LLC bankfilings@ycst.com
            Ian J Bambrick    on behalf of Debtor   Carbondale Glen Lot L-2, LLC bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Ian J Bambrick    on behalf of Debtor    Carbondale Sundance Lot 16, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Blazingstar Funding, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Centershot Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Pepperwood Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Carbondale Spruce 101, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H68 Graeme Park Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H12 White Birch Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H10 Deerfield Park Holding Company, LLC
              bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Chestnut Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Wall 123, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H58 Baleroy Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Buggy Circle Holdings, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Interested Party   WOODBRIDGE GROUP OF COMPANIES, LLC, et al.
              bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Deerfield Park Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M45 Clover Basin Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Bellflower Funding, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M71 Eldredge Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H13 Bay Village Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Diamond Cove Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Woodbridge Group of Companies, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Wetterhorn Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M76 Chaplin Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Dogwood Valley Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M16 Kirkstead Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H65 Thornbury Farm Holding Company, LLC
              bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Carbondale Sundance Lot 15, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M22 Drawspan Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Basswood Holding, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H56 Craven Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H33 Hawthorn Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Dixville Notch Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Chaplin Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H5 Chestnut Ridge Holding, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Defendant   Woodbridge Group of Companies, LLC, et al.
              bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M25 Centershot Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Woodbridge Capital Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H50 Sachs Bridge Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Plaintiff   Woodbridge Group of Companies, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M24 Fieldpoint Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Castle Pines Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Silverleaf Funding, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H66 Heilbron Manor Holding Company, LLC
              bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    695 Buggy Circle, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M32 Dollis Brook Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    M9 Donnington Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    H7 Dogwood Valley Holding Company, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Daleville Investments, LLC bankfilings@ycst.com
              Ian J Bambrick    on behalf of Debtor    Sachs Bridge Investments, LLC bankfilings@ycst.com
              James  Tobia   on behalf of Creditor    Leon Krous Drilling, Inc.
              jimtobia@comcast.net;bankserve@tobialaw.com
              James Andrew Hinds, Jr.   on behalf of Creditor Dominic  Fucci jhinds@jhindslaw.com,
              mduran@jhindslaw.com
              James Andrew Hinds, Jr.   on behalf of Creditor JoAnn  Fucci jhinds@jhindslaw.com,
              mduran@jhindslaw.com
              James E. Huggett   on behalf of Creditor    Seymour Kaufman Revocable Trust
              jhuggett@margolisedelstein.com,  tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor    Sarah Kaufman Revocable Trust
              jhuggett@margolisedelstein.com,  tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor Alison  Dunne jhuggett@margolisedelstein.com,
              tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor Sarah  Kaufman jhuggett@margolisedelstein.com,
              tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor Seymour  Kaufman jhuggett@margolisedelstein.com,
              tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor David  Kaufman jhuggett@margolisedelstein.com,
              tyeager@margolisedelstein.com
              James I. Stang   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              jstang@pszjlaw.com,  hrafatjoo@pszjlaw.com
              James Michael Feuille   on behalf of Interested Party James M Feuille jfeu@scotthulse.com
              Jamie Lynne Edmonson   on behalf of Creditor Committee   Official Ad Hoc Committee of Unitholders
              jledmonson@venable.com
              Jamie Lynne Edmonson   on behalf of Creditor    Unitholders Group jledmonson@venable.com
              Jamie Lynne Edmonson   on behalf of Interested Party   Unitholders Group jledmonson@venable.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          Jason A. Gibson   on behalf of Plaintiff    Sheldon Goldman-Mainstar Trust, Custodian FBO
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Joyce A. and Louis J. Costanza gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Cherylyn  De Los Santos gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Daniel  Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Alice  Oldham gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Marilyn J. Tinari IRA-Provident Trust Group, LLC FBO, and
               Marilyn J. and Henry A. Tinari gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Beth Sterrett and Edward Dreswick gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Nicola  Balducci gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Theodore Chaplin IRA-Provident Trust Group, LLC FBO
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    C. Spencer & Virginia Van Gulick gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Joann Culligan IRA-Provident Trust Group, LLC FBO
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff William  Jablonski gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Helene  Bernstein gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Reichwald-Hiranandani Living Trust
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Adrienne and Sheldon Price, Adrienne Price
               IRA-Provident Trust Group, LLC FBO, and Sheldon Price IRA-Provident Trust Group, LLC FBO
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Jody and Conrad Harbuck gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Jonathan  Greenleaf gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Stephen and Zoila Thompson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    John L. and Betty L. Dunne Family Trust
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor    The Reichwald-Hiranandani Living Trust
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Bernard Bashkoff and Eleanor N. Bashkoff Revocable
               Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Judith and Bruce Haas gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Linda and Robert Huber, Jr. gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Patricia Ann Kinahan and Raymond R. Skudera
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    George A. Church, Trustee George and Patricia Church
               Revocable Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Janice Melosky and Thomas H. Tucker
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party    The Sarachek Law Firm gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Ria Bay and Olaf Bellstedt gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Herbert  Plofsky gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Vivian  Shaw gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Donald  French gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Miguel and Olga Correa, and Miguel Correa-Provident
               Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Robert  Bartell gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    De Jong Revocable Family Living Trust dated 5/27/2003
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Jonathan W. and Barbara K. Greenleaf as Trustees of
               the Greenleaf Family Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Judith  Hays gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Ottaviano Living Trust Dated May 16, 2013
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Michael  Zuckerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    The Bernard & Sylvia Fineberg Living Trust
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Kurt  Faudel gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Henry F. Cohan Living Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Darlene Cetola PA gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Agnes  DeMaria gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Richard D. Kirk Revocable Living Trust
               gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Laura  Pokorny gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Maria  Recine gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Amanda, Linda and Mark Siegel, and Siegel
               IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Dawn and Donald J. Drenguba gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Angela  Ruland gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Keith G LLC gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Gary L. Harder gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Anthony  Casoria gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Alicia  Ohlsson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Betty  Foster gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Albert D. Klager Roth IRA-Provident Trust Group, LLC
               FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Shirley and Don Wolfeld, and Shirley Wolfeld
               IRA-Mainstar Trust, Custodian FBO gibson@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason A. Gibson    on behalf of Plaintiff   Helen and Charles K. Caddick gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Adelaide L. Kurtzeborn and Helen N. Watson-Aubuchon
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff William  Cook gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Linda and Dan Valentino gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Austin M. Frishman Revocable Living Trust
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Clinton J. Carrougher gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Monica  Nichols gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor    Provident Trust Group FBO Lisa Lopes IRA
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor Lori  Feldman gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Phillip  Heffelfinger gibson@teamrosner.com
              Jason A. Gibson    on behalf of Interested Party Lauren G. Gross gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Joan & Louis Giovachino Revocable Trust DTD 12/30/07
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Michael J. Lenihan gibson@teamrosner.com
              Jason A. Gibson    on behalf of Interested Party   Provident Trust Group, LLC fbo Ronald G. Haupt
              Roth Ira gibson@teamrosner.com
              Jason A. Gibson    on behalf of Attorney Joseph E. Sarachek gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Sandra Robinson IRA-Provident Trust Group LLC FBO
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Judith and Peter Caravella gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor Shirley  Wolfeld gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Sara Valentino, Erik Johnson and Dan Valentino
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Laurence Popolizio and Lauren Gross
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Celestina and Raymond Fradella gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Revocable Trust Agreement of Rhoda Bermon Dated
              12/12/95 gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Manfred  Heipp gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Laurence  Popolizio gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Joyce H. Marion Living Trust and Robert Kaplan
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor Maria  Balducci gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Allan  Drutz gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor    Ad Hoc Group of Certain California Noteholders
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor Patricia  Krahn gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Florence Greenwood and W. Kenneth Greenwood Family
              Trust gibson@teamrosner.com
              Jason A. Gibson    on behalf of Interested Party Angeline  Desai gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Howard  Rubin gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Alicia and John Ohlsson gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Kathy A. Miller IRA-Provident Trust Group, LLC FBO
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Murray Markowitz IRA-Provident Trust Group, LLC FBO
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Evelyn and Carl Newmark Trust gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Ruth and Joseph Beal gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Anthony  DelTergo gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor    Ken Paddock Family Trust gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Charles Lindsell IRA-Provident Trust Group, LLC FBO
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Robert  Schattner gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Phillip C. Jerzak gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Angela and Wayne Jakobs. And Wayne Jakobs
              IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Walter  Lincoln gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Shirley  Conti gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Dean  Stratsma gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Ferne and Barry Kornfeld gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Marlene Mallah & Maurice Mallah Rev. Lvg. Trust
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Muhammad A. Rahman IRA-Provident Trust Group LLC FBO
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Stephen  Harlan gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Geraldine and James Lindsay gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   James O'Brien IRA-Provident Trust Group, LLC FBO, and
              Sandra and James O'Brien gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff   Gail P. Paymer Revocable Trust Dated 2/23/2001
              gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor    The Ottaviano Living Trust gibson@teamrosner.com
              Jason A. Gibson    on behalf of Creditor    Provident Trust Group, LLC FBO Robert L. Gross, Jr.
              Roth IRA gibson@teamrosner.com
              Jason A. Gibson    on behalf of Plaintiff Marie  Benessere gibson@teamrosner.com
              Jason A. Gibson    on behalf of Interested Party Sureshchandra  Desai gibson@teamrosner.com

District/off: 0311-1          User: LisaD            Page 10 of 20          Date Rcvd: Nov 13, 2018
                             Form ID: van440         Total Noticed: 22

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason A. Gibson    on behalf of Plaintiff   Ken Paddock Family Trust gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Phil  Anson gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Donald A. and Florence H. Bottaro gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Merrily  Cassina gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Marlene  Bates gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Robert T. Cassidy gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Mary D. Rollerson gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Arnold L. Berman Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Judith A. Poley IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Chris  Kirrie gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Rose  Martin gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Curtis  Jordan gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Donna Falciano and Edward J. Smith
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Linda A. Derosa IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Randall Lewis Streier gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Danny E. Solowy IRA-Mainstar Trust Custodian FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   The Haendel Trust DTD 6/14/2002 gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Marlene and Alan Gordon gibson@teamrosner.com
          Jason A. Gibson    on behalf of Interested Party Robert T. Cassidy gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Robert L. Gross, Jr. Roth IRA & Traditional
          IRA-Provident Trust Group, LLC FBO, and Lauren G. Gross Roth IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Fran and Mark Rubin gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Carol and John LoCicero gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Carol  Lambert gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Aleen and Kenneth Stanton, and Kenneth Stanton
          IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Irene Olin Trust DTD 02/25/1998 gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Hildegard and Lawrence H. Smith and Lawrence H. Smith
          IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Albert  Ochs gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Sheldon  Goldman gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Maryann  Bernard gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Carole and Herbert Cafarella gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Doris and Harry Frankel gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Cecilia and Klaus Gersdorf, and Klaus Gersdorf
          IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   The Thomas Family Living Trust gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor   John L. and Betty L. Dunne Family Trust
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Nancy  Alario gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Marian E. Gennaro Revocable Trust gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Lise  De La Rochelle gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Marilyn Sullivan IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Dirk C. Swart gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Clifford R. Albertson Revocable Living Trust
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Miriam Levine Rev Lvg Trust DTD 6/3/1998
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Mary Louise Nordstrom Revocable Living Trust UTD
          05/09/03 gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Sophia Rubel and Linda Valentino gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Jon  Greenleaf gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Maria  Recine gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Paul  Cohen gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Lorraine and Fred Hanwell gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Sandra E. Stone gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Betsy S. Haddock and Kimberly L. Brady
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Maria and Nicola Balducci gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Rita Fischer Trust gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Paul J. Tregre Irrevocable Living Trust
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   GG Family Trust gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Phillis Manning, Wilber J. Manning, Jr., and Verna
          Pryor gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Alan  Grabisch gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Vincent  Rispoli gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff   Peggy S. Winnett and Christine M. Wiggers
          gibson@teamrosner.com
          Jason A. Gibson    on behalf of Creditor Wayne G Streier gibson@teamrosner.com
          Jason A. Gibson    on behalf of Plaintiff Sharon  Thompson gibson@teamrosner.com

District/off: 0311-1          User: LisaD              Page 11 of 20          Date Rcvd: Nov 13, 2018
                              Form ID: van440          Total Noticed: 22

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Jason A. Gibson   on behalf of Plaintiff   Anita & Mark Gerstenfeld gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Kurt  Faudel gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Debra L. Pancaro-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Robert L. Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor   La Rochelle, et al. Noteholders gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Xiaoqing  Wang gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Marjorie and Steven Tandlich gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Shulamith and Gabrielle Fleischer, and Shulamith
          Fleischer IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Roberta K. Ash Revocable Living Trust
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Marilyn  Lerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Wilisa  Speed gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Albert  Ochs gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Hendrika Waasdorp Trust Dated 12/09/1999
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Perry L. Stevens SEP IRA-Provident Trust Group, LLC
          FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Kent A Fletcher gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Sandra  Stone gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Barbara and Terrance Toth, Barbara Toth IRA-Provident
          Trust Group, LLC FBO, and Terrance Toth IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Sandra  Blessman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Lisa Lopes IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Richard  Drouin gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Pearl Balmuth IRA-Provident Trust Group FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Evelyn M. Mckee Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Madeline  Viggiani gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Marilyn and Saul Lerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Elizabeth  Cruz gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Leonard Simons IRA-Provident Trust Group, LLC FBO,
          Myra Simons IRA-Provident Trust Group, LLC FBO, and Myra K. and Leonard M. Simons
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Clinton J Carrougher gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Rosa and Giuseppe Isgro gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Patricia  Permberton gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Carole and Paul Schoenberg gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor   Ronald J. Wohlwend Lvg. Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Susan  Huff gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Susan E. and Allen Rogusky gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Marilyn Kornfeld Declaration of Trust Dated 09/09/2013
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Linda A. and Daniel G. Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Laura  Pokorny gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Linda J. Valentino gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Patricia and Donald Krahn gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   The Rita J. Berman Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Vivian Shaw and Vivian Shaw IRA-Provident Trust Group,
          LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Maria E. Forbing and Percy Forbing IRA-Provident Trust
          Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Mike  Tobin gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Carol A. Lambert and Andrea F. Darwent
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Ronald J. Wohlwend Living Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Fen  Dykman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Ronnie  Zuckerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Angeline C.N. and Sureshchandra N. Desai
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Alla  Sorsher gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Joan  Steele gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   The Etman Family Trust DTD 4/21/1998 and Lynn R. Etman
          IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Gail F. Peterson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Robert L. Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Lloyd  Feldman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Elizabeth A. Colantuono Rev. Living Trust
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Sandra  Settlemire gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Josiane and Frank Gerardi gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Elizabeth A. and Michael L. Jaffe gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Sandra and Marvin Diamond gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Susan Beatty and Celia Reynolds gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Frances E. and David P. Zella gibson@teamrosner.com
```

District/off: 0311-1          User: LisaD              Page 12 of 20              Date Rcvd: Nov 13, 2018
                             Form ID: van440           Total Noticed: 22

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason A. Gibson   on behalf of Plaintiff Robert H. Fier gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Walter E. Rollerson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Mitchell W. Johnson Roth IRA-Provident Trust Group,
          LLC FBO, and Victoria M. and Mitchell W. Johnson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    David A. Damon-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Allison, Gail and Anthony Melograno
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Sharon Wolk Kirk Revocable Living Trust
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Ronnie and Michael Zuckerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Daniel J. Valentino gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Michael L. Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Paul and Sheldon S. Cohen gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Steven  Csanadi gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Linda  Gross gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Mary D. and Walter E. Rollerson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Stephen and June Kiss gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Constance  Jordan gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    XiaoQing Wang and Jonathan Cain gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Merrily C. and Marino T. Cassina gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Elizabeth and Vincent Rispoli gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Armando J. Escalante gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Rose Martin and Rose Martin IRA-Mainstar Trust Custo
          FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Wayne  Jakobs gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Marilyn  Summers gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Janet and Carlos Castaneda, Janet Castaneda
          IRA-Provident Trust Group, LLC FBO, and Carlos Castaneda IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Barbara and Frank Nantista gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Phil Anson Mainstar Trust, Custodian FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Joann E. Pletka and Joan Pletka IRA-Provident Trust
          Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Joy  Miller gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Helen and Daniel LeWinter gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor    Gail P. Paymer Revocable Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Arlene and Ira Goldstein gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Judith Ann Byrum gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Donna  Hoag gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Gary  Harder gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor John  Ohlsson gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Barbara Wohlwend Trustee of the Barbara Wohlwend
          Living Trust DTD 8/15/2008 gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Margaret  Michael gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Paul  Cohen gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Gail, Randall and Wayne Streier gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Mary  Gottlieb gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Angela  Jakobs gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Mildred E. Ohler IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Laurence C. Power gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    James R. Seymour IRA-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Gayle M. Streier gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Irene Olin-Provident Trust Group, LLC FBO
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Michael  Skudera gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Lori and Lloyd Feldman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Patricia and Kent Fletcher gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Donald  Krahn gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Kathy and John Pezzola gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Saul  Lerman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party Laurence C. Power gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Joan and Theodore Abbott gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Edna M. Watters gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    The Murray and Linda Markowitz Irrevocable Trust
          gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Ruth E. Scott gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Robert T. Cassidy and Robert Cassidy IRA-Provident
          Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Russell  Coyne gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Bao and Sai He Huihong gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff    Cecile and Bernard Tobin gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Donald  Wolfeld gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Bruce N. Spring gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff David  Townley gibson@teamrosner.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason A. Gibson   on behalf of Plaintiff   Andrea Corkhill Independent Cash Account-Provident
           Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Jan  Janow gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Elizabeth Judy Mannaberg-Goldman IRA-Mainstar Trust,
           Custodian FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Helga Viscuso and Sabine Dressel, and Helga Viscuso
           IRA-Provident Trust Group FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Ken and Emma Sattler gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Colomba and Edmund De Silva, and Edmund De Silva
           IRA-Provident Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Andrea  Darwent gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Alan Grabisch Revocable Trust and Grabisch Family
           Partnership gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Elizabeth  Rispoli gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Provident Trust Group, LLC FBO Arnold L. Berman IRA
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Maria and Joseph Defrancesco gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor   Jonathan W. and Barbara K. Greenleaf as Trustees of the
           Greenleaf Family Trust gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Charles Daryl Whitledge gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Phillip C. Jerzak gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Provident Trust Group, LLC FBO Nancy E. Kicherer IRA
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Marino  Cassina gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Deattra Glaser and Abbye Hope Feeley
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Karen and Thomas Tomlin gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Roberta  LeBlanc-Ryan gibson@teamrosner.com
          Jason A. Gibson   on behalf of Interested Party   Mainstar Trust, Custodian FBO Danny E. Solowy
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Belinda and Donald Pokorny gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Rose Carlucci and Kathleen Mulligan
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Sally Jacobus IRA-Provident Trust Group, LLC FBO
           gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Patricia S Fletcher gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Elizabeth Judy Mannenberg-Goldman gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff   Connie Singleton and Sheldon Singleton IRA-Provident
           Trust Group, LLC FBO gibson@teamrosner.com
          Jason A. Gibson   on behalf of Plaintiff Shirley  Smedley gibson@teamrosner.com
          Jason A. Gibson   on behalf of Creditor Sandra  Blessman gibson@teamrosner.com
          Jeffrey N Rothleder   on behalf of Interested Party Alia Salem Al-Sabah jrothleder@clarkhill.com,
           cgiaimo@clarkhill.com
          Jeffrey N. Pomerantz   on behalf of Creditor Committee   Official Committee of Unsecured
           Creditors jpomerantz@pszjlaw.com
          Jeffrey S. Sabin   on behalf of Creditor   Unitholders Group JSSabin@Venable.com
          Jeffrey W. Shields   on behalf of Interested Party   Utah Noteholder Group
           jshields@joneswaldo.com,  jgatherum@joneswaldo.com
          John A. Morris   on behalf of Plaintiff   Official Committee of Unsecured Creditors of Woodbridge
           Group of Companies, LLC, et al. jmorris@pszjlaw.com
          John A. Morris   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
           jmorris@pszjlaw.com
          John B. Robins, IV   on behalf of Creditor   Marshall FRLT dtd 3/26/15 jrobins@robinslegal.com
          John D. McLaughlin, Jr.   on behalf of Creditor Louis  Ferrari jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Nora  Gomez-Dears jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Andrew D Washor jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Janis  Ferrari jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor   Potterton Irrevocable Trust
           jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Robert J. Elson, as Agent for The Margaret Rae
           Elson Irrevocable Trust jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Nancy E. Washor jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Roland David Dears jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Laura L. Blair jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Christopher M. Books jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John D. McLaughlin, Jr.   on behalf of Creditor Ann M. Books jmclaughlin@ciardilaw.com,
           mflores@ciardilaw.com
          John Henry Knight   on behalf of Creditor   Hankey Capital, LLC knight@rlf.com,
           RBGroup@RLF.com;ann-jerominski-2390@ecf.pacerpro.com
          Jonathan M Weiss   on behalf of Plaintiff   Woodbridge Structured Funding, LLC jweiss@ktbslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jonathan M Weiss    on behalf of Debtor    Woodbridge Group of Companies, LLC jweiss@ktbslaw.com
              Jonathan M Weiss    on behalf of Plaintiff    Woodbridge Group of Companies, LLC jweiss@ktbslaw.com
              Jonathan M. Stemerman    on behalf of Creditor Vincent  Enriquez jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Creditor Patrick  Enriquez jms@elliottgreenleaf.com
              Jorian  Rose    on behalf of Creditor    Ad Hoc Group of Certain California Noteholders
              jrose@bakerlaw.com
              Joseph E Sarachek    on behalf of Creditor Carol  LoCicero sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Barry  Kornfeld sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor    The Bernard and Sylvia Fineberg Living Trust
              sarachekesq@gmail.com,  grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Barbara  Wohlwend sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Sheldon  Price sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Doris  Frankel sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Andrea M Corkhill sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Gloria  Fine sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Harry  Frankel sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Arnold L. Berman sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Anthony  Melograno sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Howard  Rubin sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Betty Lu  Dunne sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Janet L Castaneda sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Arlene  Goldstein sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Linda  Siegel sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor James  Lindsay sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Clinton J Carrougher sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Mary  Gottlieb sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Evelyn  McKee sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Ira  Goldstein sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Gail  Melograno sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Mark  Siegel sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Marjorie  Tandlich sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Alan  Gordon sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Steven  Tandlich sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Stephen  Thompson sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Josiane  Gerardi sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Lawrence  Reichwald sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Rose  Martin sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Elizabeth  Colantuono sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Marlene  Gordon sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Geraldine  Lindsay sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Rita  Berman sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Adrienne  Price sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Carmen G Sanchez sarachekesq@gmail.com,
              grosenblum@crtspi.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph E Sarachek    on behalf of Creditor Dan  Solowey sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Roberta  LeBlanc-Ryan sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Linda  Gross sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Suzanne  Huff sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Lori  Feldman sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Brian D. Millyard sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Frederick  Fine sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Donald  Pokorny sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Padma  Reichwald sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Amanda  Siegel sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Daniel  Gross sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor   Ken Paddock Family Trust sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Maryann  Bernard sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Frank  Gerardi sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Wayne  Jakobs sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Charles K. Caddick sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Gary  Harder sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Lloyd  Feldman sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor John  LoCicero sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Belinda  Pokorny sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Robert  Schattner sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Allison  Melograno sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Guilford A. Robinson sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Elizabeth  Cruz sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Lise  La Rochelle sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Feldick  Singleton sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Miguel  Correa sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Leonard  Simons sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Patricia S Fletcher sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Kent A Fletcher sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Ferne  Kornfeld sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor   La Rochelle, et al. Noteholders sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Angela  Jakobs sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Fen C Dykman sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Nancy  Kicherer sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Robert  Cassidy sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Helen G. Caddick sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Connie Feldick Singleton sarachekesq@gmail.com,
              grosenblum@crtspi.com
              Joseph E Sarachek    on behalf of Creditor Armando J Escalante sarachekesq@gmail.com,
              grosenblum@crtspi.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Joseph J. McMahon, Jr.   on behalf of Creditor Andrew D Washor jmcmahon@ciardilaw.com,
             mflores@ciardilaw.com
           Joseph J. McMahon, Jr.   on behalf of Creditor Nancy E. Washor jmcmahon@ciardilaw.com,
             mflores@ciardilaw.com
           Joseph N. Argentina, Jr.   on behalf of Creditor Committee   Ad Hoc Noteholder Group
             joseph.argentina@dbr.com
           Joseph N. Argentina, Jr.   on behalf of Attorney   Drinker Biddle & Reath LLP
             joseph.argentina@dbr.com
           Karen C. Bifferato   on behalf of Creditor   FHR Inc. kbifferato@connollygallagher.com
           Karen M. Grivner   on behalf of Interested Party Alia Salem Al-Sabah kgrivner@clarkhill.com,
             sambrose@clarkhill.com
           Kate R. Buck   on behalf of Creditor   Builders Team, Inc. kbuck@mccarter.com
           Kelly M. Conlan   on behalf of Creditor   FHR Inc. kconlan@connollygallagher.com
           Kenny Khoa Vu Nguyen   on behalf of Interested Party   CA Department of Business Oversight
             kenny.nguyen@dbo.ca.gov
           L. Katherine  Good   on behalf of Interested Party   Tintarella, LLC kgood@wtplaw.com
           Lee B. Gordon   on behalf of Creditor   Wharton County, Texas cary.cain@mvbalaw.com,
             bankruptcy@mvbalaw.com
           Lorri  Staal   on behalf of Claims Agent   Garden City Group, LLC Pacerteam@choosegcg.com,
             lorri.staal@choosegcg.com
           Lorri  Staal   on behalf of Interested Party   Garden City Group, LLC Pacerteam@choosegcg.com,
             lorri.staal@choosegcg.com
           Lucian Borders Murley   on behalf of Creditor Bryan M. Mitchell luke.murley@saul.com,
             robyn.warren@saul.com
           Marc J. Phillips   on behalf of Defendant   Lloyd Landman and Nancy Landman mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor   Class Plaintiffs mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Defendant   Jay Beynon Family Trust Dtd 10/23/1998, Richard J.
             Carli, Lois M. Carli, Albert M. Lynch, and Freda B. Lynch mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Defendant   Mark Baker and Cornerstone Growth, LP
             mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor   Rodney Black mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Defendant   Alan Gordon and Marlene Gordon mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Defendant   Robert J. Prince, Lilly Shirley, and Joseph C. Hull
             mphillips@mgmlaw.com
           Margaret Fleming England   on behalf of Creditor   G3 Group LA, Inc. mengland@gsbblaw.com
           Matthew  Silverman   on behalf of Creditor   Arizona Coporation Commission
             matthew.silverman@azag.gov,  hua.qin@azag.gov;kathryn.prosise@azag.gov;bankruptcyunit@azag.gov
           Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
           Matthew W. Silverman   on behalf of Creditor   The I-Grace Company msilverman@pryorcashman.com
           Michael L. Tuchin   on behalf of Debtor   Woodbridge Group of Companies, LLC mtuchin@ktbslaw.com
           Michael R. Nestor   on behalf of Debtor   Red Woods Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M91 Newville Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Pinova Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Rising Sun Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M90 Merrimack Valley Holding Company, LLC
             bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Pepperwood Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Owl Ridge Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H22 Papirovka Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M34 Quarterpost Holding Company, LLC
             bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Merrimack Valley Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Mt. Holly Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Old Maitland Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M67 Mountain Spring Holding Company, LLC
             bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H30 Silver Maple Holding Company, LLC
             bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Silk City Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Moravian Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Pemberley Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H17 Pemigewasset Holding Company, LLC
             bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H60 Moravian Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M70 Pinney Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M95 Pepperwood Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Monadnock Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Quarterpost Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Ridgecrest Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M97 Red Woods Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H11 Silk City Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Pinney Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M38 Pemberley Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Old Carbon Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Sagebrook Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   H23 Pinova Holding Company, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   Seven Stars Investments, LLC bankfilings@ycst.com
           Michael R. Nestor   on behalf of Debtor   M62 Sagebrook Holding Company, LLC bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael R. Nestor   on behalf of Debtor   Riley Creek Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H51 Old Carbon Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H38 Mutsu Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M46 Owl Ridge Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M41 Silverthorne Holding Company, LLC
          bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H55 Old Maitland Holding Company, LLC
          bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M75 Riley Creek Holding Company, LLC
          bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Mineola Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Mutsu Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H59 Rising Sun Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Silver Maple Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H16 Monadnock Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M83 Mt. Holly Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M61 Mineola Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Pemigewasset Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Silverleaf Funding, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   H54 Seven Stars Holding Company, LLC
          bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Mountain Spring Investments, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   M57 Ridgecrest Holding Company, LLC bankfilings@ycst.com
          Michael R. Nestor   on behalf of Debtor   Newville Investments, LLC bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Mortgage Investment Fund 4, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Structured Funding, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Cross Defendant    Woodbridge Group of Companies, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    WMF Management, LLC bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Debtor   Woodbridge Group of Companies, LLC bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Commercial Bridge Loan Fund 1, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Cross Defendant    Woodbridge Structured Funding, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Interested Party   Woodbridge Group of Companies, LLC, et al.
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Mortgage Investment Fund 3, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Mortgage Investment Fund 1, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Mortgage Investment Fund 2, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Group of Companies, LLC
          bankfilings@ycst.com
          Michael S. Neiburg   on behalf of Plaintiff    Woodbridge Mortgage Investment Fund 3A, LLC
          bankfilings@ycst.com
          Neal Ralph Jacobson   on behalf of Interested Party   U.S. Securities and Exchange Commission
          jacobsonn@sec.gov
          Neal Ralph Jacobson   on behalf of Defendant    Securities and Exchange Commission
          jacobsonn@sec.gov
          Nina M. LaFleur   on behalf of Creditor Ellen  Parker nina@lafleurlaw.com
          Oscar  Garza   on behalf of Debtor   Woodbridge Group of Companies, LLC ogarza@gibsondunn.com,
          mpeck@gibsondunn.com
          Patrick A. Jackson   on behalf of Creditor Committee   Ad Hoc Noteholder Group
          Patrick.jackson@dbr.com,  cathy.greer@dbr.com
          Patrick A. Jackson   on behalf of Attorney   Drinker Biddle & Reath LLP Patrick.jackson@dbr.com,
          cathy.greer@dbr.com
          Paul J. Pascuzzi   on behalf of Interested Party   Life Co. Insurance Services & Retirement
          Planning, Inc. ppascuzzi@ffwplaw.com,  lnlasley@ffwplaw.com
          Paul S.  Arrow   on behalf of Creditor   Hankey Capital, LLC parrow@buchalter.com
          Paul Steven Singerman   on behalf of Spec. Counsel   Berger Singerman LLP
          singerman@bergersingerman.com,
          efile@bergersingerman.com;efile@ecf.inforuptcy.com;mdiaz@bergersingerman.com
          Peter John Barrett   on behalf of Creditor   Navajo Nation and the Ramah Chapter of the Navajo
          Nation peter.barrett@kutakrock.com
          Rachel B. Mersky   on behalf of Interested Party   Crest Steel Corporation rmersky@monlaw.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Patrick  Enriquez
          rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
          Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Vincent  Enriquez
          rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
          Reliable Companies   gmatthews@reliable-co.com
          Richard  Levy, Jr.   on behalf of Creditor   The I-Grace Company rlevy@pryorcashman.com
          Risa Lynn  Wolf-Smith   on behalf of Creditor   Homeowners Association of Aspen Glen, Inc.
          rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
          Robert J. Pfister   on behalf of Debtor   Woodbridge Group of Companies, LLC rpfister@ktbslaw.com
          Ronald  Richards   ron@ronaldrichards.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Russell  Koonin   on behalf of Interested Party   U.S. Securities and Exchange Commission
           kooninr@sec.gov
          Ryan C. Reinert   on behalf of Creditor Robert E. and Norma  Rowe rreinert@shutts.com,
           juanitasanchez@shutts.com
          Ryan C. Reinert   on behalf of Creditor David  Cox rreinert@shutts.com,  juanitasanchez@shutts.com
          Ryan C. Reinert   on behalf of Creditor Margaret  Cox rreinert@shutts.com,
           juanitasanchez@shutts.com
          Ryan C. Reinert   on behalf of Creditor Robert M. and Leann  Rowe rreinert@shutts.com,
           juanitasanchez@shutts.com
          Samuel A. Newman  on behalf of Plaintiff   Woodbridge Group of Companies, LLC
           snewman@gibsondunn.com,  jstern@gibsondunn.com
          Samuel A. Newman  on behalf of Debtor   Woodbridge Group of Companies, LLC
           snewman@gibsondunn.com,  jstern@gibsondunn.com
          Sara C. Temes   on behalf of Creditor Stephen  Dolan stemes@bsk.com,
           kdoner@bsk.com;amasica@bsk.com
          Sara C. Temes   on behalf of Creditor Deborah  Magaro-Dolan stemes@bsk.com,
           kdoner@bsk.com;amasica@bsk.com
          Sara C. Temes   on behalf of Creditor Antoinette  Magaro stemes@bsk.com,
           kdoner@bsk.com;amasica@bsk.com
          Sean M. Beach   on behalf of Plaintiff   Woodbridge Group of Companies, LLC usop@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H40 Bramley Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   WMF Management, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M96 Lilac Valley Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H18 Massabesic Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Papirovka Investments, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Cablestay Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H6 Lilac Meadow Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Pawtuckaway Investments, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Carbondale Glen Sundance Ponds, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H10 Deerfield Park Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Carbondale Glen River Mesa, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Carbondale Glen Lot A-5, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Woodbridge Commercial Bridge Loan Fund 1, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H23 Pinova Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Anchorpoint Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Woodbridge Mortgage Investment Fund 3A, LLC
           sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Sachs Bridge Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H32 Arborvitae Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H50 Sachs Bridge Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H58 Baleroy Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H25 Elstar Holding Company, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M19 Arrowpoint Holdings Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M16 Kirkstead Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Blazingstar Funding, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Lilac Valley Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M43 White Dome Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H19 Emerald Lake Holding Company, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Bluff Point Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Carbondale Glen Lot D-22, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M95 Pepperwood Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H5 Chestnut Ridge Holding, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Kirkstead Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H54 Seven Stars Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Hawthorn Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Woodbridge Mortgage Investment Fund 2, LLC
           sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Baleroy Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H46 Beech Creek Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Bellflower Funding, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Massabesic Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   Crystal Woods Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   M26 Archivolt Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor   H13 Bay Village Holding Company, LLC
           bankfilings@ycst.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Sean Matthew Beach   on behalf of Debtor    Deerfield Park Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Doocy, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M89 Mount Washington Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M77 Frog Rock Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Bishop White Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Lot SD-23, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M11 Anchorpoint Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H49 Bowman Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Wall 123, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Bramley Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    215 North 12th Street, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Lot E-24, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Pennhurst Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H20 Bluff Point Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Crystal Valley Holdings, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Defendant  Woodbridge Group of Companies, LLC, et al.
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H51 Old Carbon Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Woodbridge Group of Companies, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Red Woods Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Basswood Holding, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Eldredge Investments, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Bay Village Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Woodbridge Mortgage Investment Fund 3, LLC
           sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Lot GV-13, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Woodbridge Mortgage Investment Fund 1, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Elstar Investments, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Bear Brook Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H4 Pawtuckaway Holding Company, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H7 Dogwood Valley Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Black Bass Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M15 Doubleleaf Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H21 Summerfree Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Broadsands Investments, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Winding Road Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Woodbridge Structured Funding, LLC sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    695 Buggy Circle, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    White Dome Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Addison Park Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H31 Addison Park Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Peaks Lot L-1 bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Springvale Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M94 Winding Road Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H22 Papirovka Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Arborvitae Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Frog Rock Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Bowman Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Brise Soleil Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M13 Cablestay Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Plaintiff  Woodbridge Structured Funding, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Lot SD-14, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H33 Hawthorn Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H53 Black Bass Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Archivolt Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Mesa Lot 19, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H8 Melody Lane Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H55 Old Maitland Holding Company, LLC
           bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    Mount Washington Investments, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor    H64 Pennhurst Holding Company, LLC bankfilings@ycst.com
          Sean Matthew Beach   on behalf of Debtor     Woodbridge Mortgage Investment Fund 4, LLC
           sbeach@ycst.com
          Sean Matthew Beach   on behalf of Debtor    M27 Brise Soleil Holding Company, LLC
           bankfilings@ycst.com
```

District/off: 0311-1          User: LisaD              Page 20 of 20          Date Rcvd: Nov 13, 2018
                             Form ID: van440          Total Noticed: 22

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Sean Matthew Beach   on behalf of Debtor    M17 Lincolnshire Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    M31 Cannington Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H28 Black Locust Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Carbondale Glen Lot L-2, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Beech Creek Investments, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H52 Willow Grove Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Brynderwen Investments, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H24 Stayman Holding Company, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Arrowpoint Investments, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    M97 Red Woods Holding Company, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H70 Bishop White Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Buggy Circle Holdings, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    M14 Crossbeam Holding Company, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H15 Bear Brook Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    M28 Broadsands Holding Company, LLC sbeach@ycst.com
Sean Matthew Beach   on behalf of Debtor    M58 Springvale Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    M29 Brynderwen Holding Company, LLC sbeach@ycst.com
Sean Matthew Beach   on behalf of Debtor    Black Locust Investments, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Woodbridge Commercial Bridge Loan Fund 2, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Arlington Ridge Investments, LLC bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    H2 Arlington Ridge Holding Company, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Plaintiff   Woodbridge Group of Companies, LLC
 bankfilings@ycst.com
Sean Matthew Beach   on behalf of Debtor    Cannington Investments, LLC bankfilings@ycst.com
Seth H. Lieberman   on behalf of Creditor    The I-Grace Company slieberman@pryorcashman.com
Shane M. Reil   on behalf of Debtor    Woodbridge Group of Companies, LLC bankfilings@ycst.com
Stephen Brett Gerald   on behalf of Interested Party   Tintarella, LLC sgerald@wtplaw.com,
 trogers@wtplaw.com
Steven K. Kortanek   on behalf of Creditor Committee   Ad Hoc Noteholder Group
 Steven.Kortanek@dbr.com,  cathy.greer@dbr.com
Steven K. Kortanek   on behalf of Attorney   Drinker Biddle & Reath LLP Steven.Kortanek@dbr.com,
 cathy.greer@dbr.com
Stuart A. Young   on behalf of Interested Party Sylvia  Scheiner syoung@ybplaw.com
Stuart A. Young   on behalf of Interested Party Morris  Scheiner syoung@ybplaw.com
Timothy James Walsh   on behalf of Defendant Claude G. Cossu fflaw@comcast.net
Timothy James Walsh   on behalf of Cross-Claimant Claude G. Cossu fflaw@comcast.net
Timothy Jay Fox, Jr.   on behalf of U.S. Trustee   U.S. Trustee timothy.fox@usdoj.gov
U.S. Trustee   USTPRegion03.WL.ECF@USDOJ.GOV
Ward W. Benson   on behalf of Interested Party   United States of America ward.w.benson@usdoj.gov,
 Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
Ward W. Benson   on behalf of Creditor   United States of America on behalf of the Internal
 Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
William E Winfield   on behalf of Interested Party   Knowles Systems, et al. Noteholders
 wwinfield@rstlegal.com
William E. Chipman, Jr.   on behalf of Interested Party   Knowles Systems, et al. Noteholders
 chipman@chipmanbrown.com,  dero@chipmanbrown.com
William Pierce Bowden   on behalf of Plaintiff   Comerica Bank wbowden@ashby-geddes.com
William Pierce Bowden   on behalf of Interested Party   Comerica Bank wbowden@ashby-geddes.com
                                                                          TOTAL: 1090