# EXHIBIT A

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

November 01, 2018
Bill No. 16753

Woodbridge Group of Companies
c/o WGC Independent Manager LLC
Bradley D. Sharp, Chief Restructuring Officer
14140 Ventura Boulevard #302
Sherman Oaks, CA  91423

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | Woodbridge Expenses | $0.00 | $15,156.17 | $15,156.17 |
| 0001 | Asset Analysis and Recovery | $12,073.00 | $0.00 | $12,073.00 |
| 0002 | Assumption and Rejection of Co | $16,235.50 | $0.00 | $16,235.50 |
| 0003 | Budgeting | $1,015.00 | $0.00 | $1,015.00 |
| 0004 | Business Operations | $215.00 | $0.00 | $215.00 |
| 0005 | Case Administration | $3,371.00 | $0.00 | $3,371.00 |
| 0006 | Claims Administration and Obje | $43,027.00 | $0.00 | $43,027.00 |
| 0007 | Corporate Governance and Board | $42,876.50 | $0.00 | $42,876.50 |
| 0008 | Court Hearings | $31,085.50 | $0.00 | $31,085.50 |
| 0009 | Employee Benefits | $18,281.00 | $0.00 | $18,281.00 |
| 0010 | Employment and Fee Application | $17,237.00 | $0.00 | $17,237.00 |
| 0012 | Financing and Cash Collateral | $13,567.00 | $0.00 | $13,567.00 |

**Woodbridge Group of Companies**
**Woodbridge Expenses**

| | | | | |
|---|---|---|---|---|
| 0013 | Litigation and Adversary Proce | $80,789.50 | $0.00 | $80,789.50 |
| 0014 | Meetings and Communications Wi | $11,439.50 | $0.00 | $11,439.50 |
| 0015 | Non-Working Travel | $10,591.50 | $0.00 | $10,591.50 |
| 0016 | Plan and Disclosure Statement | $253,824.50 | $0.00 | $253,824.50 |
| 0017 | Real Estate Matters (Not Dispo | $8,131.00 | $0.00 | $8,131.00 |
| 0019 | Reporting Matters | $1,381.00 | $0.00 | $1,381.00 |
| 0020 | Tax Matters | $8,528.50 | $0.00 | $8,528.50 |
| 0022 | Noteholder Matters | $37,946.00 | $0.00 | $37,946.00 |
| 0023 | Unitholder Matters | $6,867.00 | $0.00 | $6,867.00 |
| 0024 | Real Property Dispositions | $52,303.50 | $0.00 | $52,303.50 |
| 0025 | Regulatory Matters | $10,556.00 | $0.00 | $10,556.00 |
| | | $681,341.50 | $15,156.17 | **$696,497.67** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

November 01, 2018
Bill No. 16753

Woodbridge Group of Companies
c/o WGC Independent Manager LLC
Bradley D. Sharp, Chief Restructuring Officer
14140 Ventura Boulevard #302
Sherman Oaks, CA  91423

For Services Rendered Through 10/31/2018

In Reference To:  Woodbridge Expenses
File No.:        2314-0000

Costs and Disbursements

Copying
| Photocopies - October 2018 | $119.80 |
|---|---|
| | $119.80 |

Telephone
| Telephone Conference Service | $45.95 |
|---|---|
| | $45.95 |

Online Research
| Lexis - October 2018 | $1,966.24 |
|---|---|
| Pacer - October 2018 | $86.30 |
| Westlaw - October 2018 | $431.79 |
| | $2,484.33 |

Travel
| Transportation from PHL airport to hotel on 09/24/18 for D. Stern | $67.70 |
|---|---|
| Transportation from hotel to PHL airport on 09/25/18 for D. Stern | $56.75 |
| Hotel on 09/24/18 thru 09/25/18 for D. Stern | $356.10 |
| Airfare from LAX to PHL on 10/23/18 for J. Weiss | $656.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 2
Bill # 16753

| | |
|---|---:|
| Transportation to LAX on 10/23/18 for J. Weiss | $61.94 |
| Hotel on 10/23/18 for J. Weiss | $328.90 |
| Airfare from JFK to LAX on 10/27/18 for J. Weiss | $339.10 |
| Airfare from LAX to PHL on 10/23/18 for W. Holt | $1,313.00 |
| Airfare from PHL to LAX on 10/24/18 for W. Holt | $572.00 |
| Hotel on 10/23/18 thru 10/24/18 for W. Holt | $328.90 |
| Transportation to/from airport on 10/23/18 & 10/24/18  for W. Holt | $192.00 |
| Airfare from LAX to PHL on 10/23/18 for M. Tuchin | $1,313.00 |
| Airfare from PHL to LAX on 10/24/18 for M. Tuchin | $1,313.00 |
| Hotel on 10/23/18 thru 10/23/18 for M. Tuchin | $328.90 |
| Airfare from LAX to PHL on 09/24/18 and PHL to LAX on 09/25/18 for D. Stern | $2,922.00 |
| | $10,149.79 |

Meals

Court Fees

| | |
|---|---:|
| CourtCall fee to telephonically appear on 09/25/18 for D. Fidler | $37.00 |
| | $37.00 |

Other Expenses

| | |
|---|---:|
| Debtors' half of document hosting expense for Comerica document production | $2,259.30 |
| | $2,259.30 |

Parking

| | |
|---|---:|
| Parking at LAX airport on 09/25/18 for D. Stern | $60.00 |
| | $60.00 |

| | |
|---|---:|
| Total Costs and Disbursements | $15,156.17 |

For Services Rendered Through 10/31/2018

In Reference To:  Asset Analysis and Recovery

File No.:        2314-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---:|---:|
| 10/3/2018 | SMK | Email P. Blacklock re status of Knowles settlement | 0.10 | $67.50 |

Woodbridge Group of Companies                                                                Page 3
        Woodbridge Expenses                                                                       Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2018 | DAF | Email to P. Slevin re Hawaii property and insurance claim | 0.10 | $107.50 |
| 10/5/2018 | MLT | Analyze correspondence from A. Brill re 420 NW Fifth Street issues | 0.10 | $124.50 |
| 10/6/2018 | MLT | Analyze correspondence from A. Brill re 420 NW Fifth Street | 0.10 | No Charge |
| 10/8/2018 | JMW | Analyze correspondence from S. Shuker re Knowles settlement | 0.10 | $72.50 |
| | SMK | Email S. Shuker re potential Knowles settlement | 0.20 | $135.00 |
| 10/10/2018 | DAF | Confer with J. Weiss re La Casa Canaveral update | 0.10 | $107.50 |
| | JMW | Confer with D. Fidler re La Casa Canaveral update | 0.10 | $72.50 |
| 10/17/2018 | SMK | Email P. Blacklock re Knowles settlement | 0.10 | $67.50 |
| 10/18/2018 | DMS | Exchange emails with P. Blacklock re Robbins/Leutz real estate issues in Robbins settlement | 0.30 | $373.50 |
| 10/19/2018 | JMW | Analyze schedules and SOFAs in response to C. Alexander re broker commissions | 0.30 | $217.50 |
| | SMK | Analyze draft settlement with Knowles | 0.20 | $135.00 |
| | JMW | Exchange e-mail correspondence with C. Alexander re non-Woodbridge broker commissions | 0.10 | $72.50 |
| 10/22/2018 | SMK | Draft Knowles settlement agreement | 0.60 | $405.00 |
| | SMK | Revise conveyance/leaseback agreement re Knowles settlement | 3.10 | $2,092.50 |
| | SMK | Call with P. Blacklock of Fox Rothschild re Knowles settlement terms | 0.30 | $202.50 |
| | SMK | Analyze S. Shuker email re Knowles settlement | 0.10 | $67.50 |
| 10/23/2018 | SMK | Respond to P. Blacklock email re Knowles real estate conveyance | 0.10 | $67.50 |
| | DAF | Email exchange with M. McNamara re La Casa Canaveral foreclosure proceeding | 0.20 | $215.00 |
| 10/24/2018 | MLT | Analyze Brill settlement offer re Indiana property and lease eviction | 0.20 | $249.00 |
| | MLT | Analyze memo re Brill eviction | 0.40 | $498.00 |
| | DMS | Review Brill settlement proposal and email | 0.30 | $373.50 |

2314    Woodbridge Group of Companies               Page 4
0000    Woodbridge Expenses                        Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze list of broker commissions paid to Eric Little | 0.10 | $72.50 |
| | MLT | Analyze correspondence from J. Waller, B. Sharp, and G. Shoup re Brill offer and eviction action | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with N. Troszak re Eric Little commissions | 0.10 | $72.50 |
| | DMS | Email B. Sharp re plan of action vis-a-vis Brill | 0.30 | $373.50 |
| | JMW | Exchange e-mail correspondence with C. Alexander re Eric Little commissions | 0.10 | $72.50 |
| 10/25/2018 | DAF | Revise Knowles conveyance and leaseback agreement | 0.30 | $322.50 |
| | DAF | Revise Knowles settlement agreement | 0.70 | $752.50 |
| | SMK | Incorporate D. Stern edits to Knowles RE conveyance/leaseback agreement | 0.30 | $202.50 |
| | DAF | Analyze Knowles conveyance and leaseback agreement | 0.40 | $430.00 |
| | DMS | Review revised Robbins/Leutz Settlement Agreement | 0.30 | $373.50 |
| | DMS | Suggest edits to Robbins/Leutz Conveyance and Leaseback Agreement | 1.20 | $1,494.00 |
| | SMK | Email D. Fidler re Knowles settlement and RE conveyance | 0.20 | $135.00 |
| | SMK | Email P. Blacklock re Knowles RE conveyance agreement | 0.20 | $135.00 |
| | MLT | Analyze correspondence from M. Millis re Brill eviction | 0.10 | $124.50 |
| 10/29/2018 | SMK | Further revisions to Knowles settlement and conveyance agreement | 0.30 | $202.50 |
| | JMW | Analyze revised Knowles settlement and reconveyance | 0.20 | $145.00 |
| | DAF | Analyze revised Knowles settlement documents | 0.40 | $430.00 |
| | MLT | Analyze correspondence from B. Sharp, and G. Shoup re eviction action | 0.10 | $124.50 |
| | MLT | Analyze correspondence from A. Brill and G. Shoup re property condition | 0.10 | $124.50 |
| | SMK | Email M. Goldberg, D. Fidler, D. Stern, J. Weiss re Knowles settlement | 0.10 | $67.50 |
| 10/30/2018 | DMS | Suggest edits to Brill complaint re eviction | 0.30 | $373.50 |
| | JMW | Analyze updated version of Church-Koegel settlement | 0.10 | $72.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2018 | MLT | Exchange e-mail correspondence with A. Brill re rejection of offer | 0.10 | $124.50 |
| Professional Services Rendered | | | 13.30 | $12,073.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Assumption and Rejection of Contracts and Leases

File No.:        2314-0002

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2018 | DAF | Email exchange with F. Chin re schedule of assumed agreements and cure amounts | 0.20 | $215.00 |
| | DAF | Exchange email correspondence with N. Troszak, F. Chin re G3 cure amounts | 0.40 | $430.00 |
| | JMW | Exchange e-mail correspondence and telephone conference with N. Troszak re G3 cure deadline for contractor contracts | 0.20 | $145.00 |
| 10/5/2018 | SMG | Review I-Grace cure objection and prepare cure objection tracker | 0.20 | $125.00 |
| | DAF | Analyze I-Grace cure objection | 0.20 | $215.00 |
| | MLT | Analyze Objection of I. Grace Company to Cure Amount | 0.10 | $124.50 |
| | RJP | Review I-Grace limited objection to confirmation | 0.10 | $99.50 |
| | DAF | Call with F. Chin, N. Troszak re schedule of assumed agreements | 0.40 | $430.00 |
| | SMG | Exchange e-mail correspondence with N. Troszak re cure objections | 0.10 | $62.50 |
| | SMG | Call with N. Troszak re I-Grace cure issues | 0.10 | $62.50 |
| | DAF | Confer with R. Pachulski re G3 agreements and cure amounts | 0.40 | $430.00 |
| 10/6/2018 | DAF | Analyze legal issues raised by I-Grace objection to assumption and cure | 0.50 | $537.50 |
| 10/7/2018 | JMW | Analyze I-Grace cure objection | 0.20 | $145.00 |
| 10/8/2018 | DAF | Call with F. Chin, N. Troszak re cure reconciliations | 0.30 | $322.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Email exchanges with N. Troszak re schedule of assumed agreements | 0.20 | $215.00 |
| | MLT | Analyze correspondence from M. Yoshimura and J. Weiss re cure claim schedule | 0.10 | $124.50 |
| 10/9/2018 | DAF | Factual research re resolution of cure objections | 0.60 | $645.00 |
| | JMW | Draft cure schedule amendments in response to objections | 0.40 | $290.00 |
| | SMG | Review correspondence from A. Beck and N. Troszak re cure issues and update tracker re same | 0.20 | $125.00 |
| | SMG | Prepare brief memo re cure issues | 0.20 | $125.00 |
| | SMG | Revise cure notice schedule re I-Grace and G-3 issues | 0.30 | $187.50 |
| | DAF | Analyze G3 Group and D&D Construction objections to assumption of agreements and cure amounts | 0.30 | $322.50 |
| | MLT | Analyze cure objections (G-3 and D&D) | 0.10 | $124.50 |
| | MLT | Analyze revised cure claim schedule | 0.10 | $124.50 |
| | JMW | Analyze G-3 Group cure objection | 0.20 | $145.00 |
| | JMW | Analyze D&D Construction cure objection | 0.10 | $72.50 |
| | JMW | Analyze M. Fong emails to I-Grace re contractor agreements cure amounts | 0.20 | $145.00 |
| | WLH | Analyze filed cure objections (3) | 0.20 | $179.00 |
| | SMG | Update tracker re cure objections | 0.30 | $187.50 |
| | WLH | Exchange e-mail correspondence with D. Fidler re process to address cure objections | 0.10 | No Charge |
| | DAF | Prepare detailed correspondence to F. Chin, N. Troszak, M. Fong re summary of assumption and cure objections | 0.40 | $430.00 |
| | DAF | Exchange email correspondence with A. Beck, N. Troszak re reconciliation of cure amounts on schedule of assumed agreements | 0.60 | $645.00 |
| | MLT | Analyze correspondence from F. Chin, A. Beck, and N. Troszak re resolution of cure claim objections | 0.30 | $373.50 |
| | JMW | Analyze correspondence from A. Beck re responses to cure objections | 0.10 | $72.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Exchange e-mail correspondence with N. Troszak, M. Fong, and F. Chin re cure updates | 0.10 | $62.50 |
| | SMG | Call with N. Troszak re cure issues | 0.20 | $125.00 |
| | SMG | Follow up call with N. Troszak and M. Fong re G-3 cure issues | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with N. Troszak, M. Fong, and F. Chin re revised cure language | 0.10 | $62.50 |
| 10/10/2018 | SMG | Revise cure notice and exchange e-mail correspondence with N. Troszak re same | 0.10 | $62.50 |
| | DAF | Analyze legal and factual issues re resolutions of objections to schedule of assumed agreements | 0.40 | $430.00 |
| | DAF | Analyze revised schedule of assumed agreements (two drafts) | 0.40 | $430.00 |
| | JMW | Analyze revised contract assumption schedules | 0.20 | $145.00 |
| | SMG | Review revised cure notice (multiple versions) and exchange e-mail correspondence with N. Troszak re same | 0.20 | $125.00 |
| | DAF | Email exchanges with N. Troszak re revised schedule of assumed agreements | 0.20 | $215.00 |
| 10/11/2018 | DAF | Emails with N. Troszak re resolution of I-Grace and D&D cure issues | 0.20 | $215.00 |
| | JMW | Analyze correspondence from N. Troszak re D&D cure objection | 0.10 | $72.50 |
| | SMG | Exchange e-mail correspondence with N. Troszak re cure issues | 0.20 | $125.00 |
| | SMG | Call with M. Silverman re I-Grace cure objection | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with M. Silverman re I-Grace cure objection | 0.10 | $62.50 |
| | SMG | Call with A. Tippie re G3 and D&D cure objections | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with A. Tippie re G3 and D&D cure objections | 0.10 | $62.50 |
| 10/15/2018 | DAF | Analyze proposed language from I-Grace re resolution of cure objection | 0.10 | $107.50 |
| | DAF | Emails with F. Chin, A. Beck, N. Troszak re revised schedule of assumed agreements | 0.30 | $322.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | DAF | Email exchanges with F. Chin, A. Beck re resolution of G3 cure objection | 0.30 | $322.50 |
| | SMG | Exchange e-mail correspondence with N. Troszak, F. Chin, and A. Beck re I-Grace cure objection (multiple) | 0.20 | $125.00 |
| | SMG | Call with N. Troszak re G3 cure objection | 0.10 | $62.50 |
| | DAF | Several email exchanges with A. Tippee re I-Grace and D&D Construction cure objections | 0.40 | $430.00 |
| | SMG | Exchange e-mail correspondence with M. Silverman re I-Grace cure objection (multiple) | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with A. Tippee re G3 and D&D cure objection (multiple) | 0.20 | $125.00 |
| 10/16/2018 | DAF | Emails with A. Tippee re G3 cure objection and resolution | 0.20 | $215.00 |
| 10/17/2018 | SDP | Exchange e-mail correspondence with S. Gurvitz re contract assumption list | 0.20 | $75.00 |
| | SMG | Call with N. Troszak re cure schedule | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with F. Chin and N. Troszak re cure schedule | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with B. Feldman re cure schedule | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with A. Tippee re D&D cure objection | 0.10 | $62.50 |
| 10/18/2018 | SMG | Finalize cure schedule and exchange e-mail correspondence with I. Bambrick and B. Feldman re same | 0.20 | $125.00 |
| | SMG | Review draft notice of amended cure schedule | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with I. Bambrick re cure resolutions and service issues (multiple) | 0.20 | $125.00 |
| 10/23/2018 | DAF | Analyze notice of withdrawal of I-Grace cure objection | 0.10 | $107.50 |
| | MLT | Analyze notice of withdrawal of I-Grace objection | 0.10 | No Charge |
| 10/24/2018 | WLH | Exchange emails with B. Sharp (DSI), G. Shoup (DSI), D. Stern, and M. Tuchin re Brill eviction issues (multiple) | 0.30 | $268.50 |
| | WLH | Exchange emails with J. Waller (Wooden) re Brill eviction action | 0.10 | $89.50 |
| 10/25/2018 | WLH | Analyze correspondence from M. Millis (Wooden) re timing considerations re Brill eviction action | 0.10 | $89.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/2018 | SMG | Review I-Grace claim withdrawal and exchange e-mail correspondence with N. Troszak and A. Beck re same | 0.10 | $62.50 |
| | DAF | Confer with W. Holt re Brill eviction issues | 0.20 | $215.00 |
| | WLH | Confer with D. Fidler re Brill eviction issues | 0.20 | $179.00 |
| | WLH | Telephone conference with G. Shoup (DSI), J. Waller (Wooden) and M. Millis (Wooden) re Brill eviction litigation; send follow-up email after call | 0.60 | $537.00 |
| 10/27/2018 | DAF | Analyze term sheet re headquarters second floor lease | 0.20 | $215.00 |
| | JMW | Analyze draft rejection motion for second floor lease in Sherman Oaks | 0.20 | $145.00 |
| | DAF | Email exchanges with I. Bambrick re motion to reject headquarters second floor lease | 0.20 | $215.00 |
| 10/29/2018 | DAF | Analyze revised lease rejection motion for headquarters Suite 203 | 0.20 | $215.00 |
| | WLH | Exchange e-mail correspondence with D. Stern re Brill eviction action | 0.10 | $89.50 |
| | DAF | Email exchanges with I. Bambrick, F. Chin re rejection of Suite 203 lease | 0.20 | $215.00 |
| 10/30/2018 | WLH | Revise draft eviction complaint re Brill building | 0.30 | $268.50 |
| | MLT | Analyze Debtors' Motion to Reject Unexpired Lease (14140 Ventura Blvd.) | 0.10 | $124.50 |
| | JMW | Analyze Suite 203 lease rejection motion | 0.20 | $145.00 |
| | RJP | Review motion to reject Suite 203 lease | 0.10 | No Charge |
| | WLH | Analyze additional D. Stern comments re eviction complaint | 0.10 | $89.50 |
| | DAF | Email exchange with I. Bambrick re Suite 203 lease rejection motion | 0.10 | $107.50 |
| Professional Services Rendered | | | 18.40 | $16,235.50 |

For Services Rendered Through 10/31/2018

---

In Reference To:  Budgeting
File No.:        2314-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/2018 | JMW | Draft KTBS monthly budget and staffing plan | 1.40 | $1,015.00 |
| Professional Services Rendered | | | 1.40 | $1,015.00 |

For Services Rendered Through 10/31/2018

---

In Reference To:  Business Operations
File No.:        2314-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/2018 | DAF | Analyze critical vendor payment schedule | 0.20 | $215.00 |
| Professional Services Rendered | | | 0.20 | $215.00 |

For Services Rendered Through 10/31/2018

---

In Reference To:  Case Administration
File No.:        2314-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/2018 | SDP | Analyze correspondence from D. Laskin re docket update | 0.10 | $37.50 |
| 10/2/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/3/2018 | MLT | Analyze critical dates memo | 0.10 | $124.50 |
| | DAF | Analyze updated critical dates memo | 0.20 | $215.00 |
| | SDP | Analyze docket update | 0.10 | $37.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze critical dates memo (10/3) | 0.20 | $145.00 |
| | RJP | Review critical dates calendar for litigation-related deadlines | 0.10 | $99.50 |
| | SDP | Analyze correspondence from D. Laskin re critical dates memo | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/4/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re 8/21 hearing transcript | 0.20 | No Charge |
| | SDP | Analyze correspondence from D. Laskin re Committee Adv. docket update | 0.10 | $37.50 |
| 10/5/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re supplemental docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re LaRochelle Adv. docket update | 0.10 | $37.50 |
| 10/8/2018 | MLT | Exchange e-mail correspondence with S. Beach re press inquiry | 0.10 | $124.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/9/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/10/2018 | SMG | Review draft OCP report for September | 0.10 | $62.50 |
| | SDP | Analyze correspondence from D. Laskin re docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re LaRochelle Adv. docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re LaRochelle District Court docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/11/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| 10/12/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SMG | Review draft September OCP report and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/16/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| 10/17/2018 | SDP | Analyze correspondence from D. Laskin re La Rochelle appeal docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/18/2018 | MLT | Analyze Eleventh Notice of Supplement to List of Ordinary Course Professionals | 0.10 | No Charge |
| | SDP | Analyze correspondence from D. Laskin re docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.50 | $187.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/19/2018 | SMG | Analyze docket update | 0.10 | $62.50 |
| | SDP | Analyze docket update | 0.10 | $37.50 |
| | SMG | Exchange e-mail correspondence with I. Bambrick re 10/19 filings | 0.10 | $62.50 |
| | SDP | Analyze correspondence from D. Laskin re JML Associates docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re Cossu docket update | 0.10 | $37.50 |
| 10/22/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Analyze Costa adv. docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re Loyola adv. docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re Thomas adv. docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| | SDP | Coordinate 10/24 telephonic appearance for D. Fidler | 0.10 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/2018 | SMG | Review docket update | 0.10 | $62.50 |
| | SDP | Analyze correspondence from D. Laskin re Barber adv. docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re Cossu adv. docket update | 0.10 | $37.50 |
| 10/24/2018 | SDP | Analyze La Rochelle docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re docket update | 0.10 | $37.50 |
| | SDP | Calendar hearings and deadlines | 0.10 | $37.50 |
| 10/25/2018 | SDP | Analyze correspondence from D. Laskin re 10/24 hearing transcript | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/26/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/29/2018 | SDP | Draft e-noticing registration forms for D. Stern and R. Pfister re La Rochelle appeal | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with R. Pfister re e-noticing registration for La Rochelle appeal | 0.20 | $75.00 |
| | SDP | Analyze correspondence from D. Laskin re Contrarian appeal docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re La Rochelle appeal docket update | 0.10 | $37.50 |
| | SDP | Exchange e-mail correspondence with D. Laskin re receipts for pro hac vice applications in La Rochelle appeal | 0.20 | No Charge |
| 10/30/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Manage data room files | 0.10 | $37.50 |
| 10/31/2018 | SDP | Analyze docket update | 0.10 | $37.50 |
| | SDP | Analyze correspondence from D. Laskin re Loyola adv. docket update | 0.10 | $37.50 |
| Professional Services Rendered | | | 8.00 | $3,371.00 |

Woodbridge Group of Companies
Woodbridge Expenses

For Services Rendered Through 10/31/2018

In Reference To:  Claims Administration and Objections
File No.:          2314-0006

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | SMK | Draft 9019 motion and order re Kihnel settlement | 0.60 | $405.00 |
| | SMK | Draft 9019 motion and order re J. Thomas settlement | 0.60 | $405.00 |
| | SMK | Draft J. Thomas settlement agreement | 0.30 | $202.50 |
| | DAF | Analyze Kihnel settlement agreement re reduction of claims | 0.30 | $322.50 |
| | WLH | Analyze correspondence re Loyola settlement and voting issues | 0.10 | $89.50 |
| | SMK | Draft email to D. Fidler re C. Kihnel settlement | 0.10 | $67.50 |
| | DAF | Several email exchanges with T. Jeremiassen re revised ballots for L. Miller, S. Miller | 0.30 | $322.50 |
| | SMK | Respond to T. Jeremiassen email re claimant inquiry | 0.10 | $67.50 |
| | WLH | Exchange emails with P. Smith re question about prepetition distributions received by individual noteholder | 0.10 | $89.50 |
| | SMK | Call with M. Silva re Gen. Associates claim/counterclaims | 0.30 | $202.50 |
| | SMK | Call with C. Kihnel re claims/counterclaims | 0.30 | $202.50 |
| | SMK | Call with A. Tosi re settlement status | 0.10 | $67.50 |
| | SMK | Respond to P. White email re settlement | 0.10 | $67.50 |
| | SMK | Call with M. Wright, counsel to L. Correll, re adversary status | 0.20 | $135.00 |
| | SMK | Exchange emails with defendant J. Thomas re settlement | 0.20 | $135.00 |
| 10/2/2018 | DAF | Revise Cossu claims settlement agreement | 0.20 | $215.00 |
| | SMK | Draft R. Bird settlement agreement | 0.60 | $405.00 |
| | SMK | Draft R. Bird 9019 motion and order | 0.70 | $472.50 |
| | SMK | Draft A. Cossu settlement agreement | 0.60 | $405.00 |
| | SMK | Draft A. Cossu 9019 motion and order | 0.60 | $405.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Analyze draft form of letter for transfer of claim ownership | 0.20 | $215.00 |
| | DAF | Analyze legal issues re noteholder claim assignments from IRA accounts | 0.40 | $430.00 |
| | DAF | Analyze draft F. Bird settlement agreement of note claims and counterclaims | 0.30 | $322.50 |
| | DAF | Analyze Cossu claims settlement agreement | 0.20 | $215.00 |
| | JMW | Analyze entered order re Kaila Alana Loyola claim | 0.10 | $72.50 |
| | SMK | Analyze B. Church-Koegel financial stmts in connection with potential settlement | 0.20 | $135.00 |
| | JMW | Analyze Brook Church-Koegel (employee) balance sheet in connection with settlement | 0.10 | $72.50 |
| | SMK | Email B. Feldman, I Bambrick re Thomas and Kihnel settlements, Thomas stip | 0.20 | $135.00 |
| | SMK | Email D. Stern and J. Weiss re potential Church-Koegel settlement | 0.20 | $135.00 |
| | DAF | Email exchange with N. Troszak re transfer of claim ownership questions | 0.10 | $107.50 |
| | SMK | Email B. Sharp re Thomas and Kihnel settlements | 0.20 | $135.00 |
| | SMK | Exchange emails with N. Troszak re claims against Church-Koegel | 0.10 | $67.50 |
| | SMK | Email N. Troszak re Class 4 claims analysis | 0.20 | $135.00 |
| | DAF | Email exchanges with S. Kortanek re noteholder IRA claims | 0.20 | $215.00 |
| | SMK | Call with R. Bird re claims and counterclaims | 0.30 | $202.50 |
| | SMK | Email J. Thomas re stip extending answer deadline | 0.10 | $67.50 |
| | SMK | Exchange emails with T. Church re Church-Koegel discovery | 0.20 | $135.00 |
| | SMK | Exchange emails with C. Kihnel re settlement | 0.20 | $135.00 |
| | SMK | Exchange emails with claimant S. Glick re claim/counterclaims | 0.10 | $67.50 |
| | SMK | Respond to A. Tosi email re claim settlement | 0.10 | $67.50 |
| 10/3/2018 | SMK | Analyze YCST markup of Kihnel and Thomas 9019 motions | 0.30 | $202.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Exchange email correspondence with D. Stern re research incident to Contrarian appellate brief | 0.20 | $199.00 |
| | DAF | Email exchange with T. Jeremiassen re net claims reconciliation | 0.20 | $215.00 |
| | SMK | Exchange emails with T. Jeremiassen re Bird claim amount | 0.10 | $67.50 |
| | SMK | Email to A. Cossu counsel re claim settlement | 0.20 | $135.00 |
| | SMK | Respond to E. Gartenberg email re To The Max Marketing claim | 0.20 | $135.00 |
| 10/4/2018 | JMW | Analyze orders (two) on second and third omnibus claim objections | 0.20 | $145.00 |
| | MLT | Analyze correspondence from D. Fidler and board re Bird settlement | 0.10 | No Charge |
| | SMK | Draft email to Board re F. Bird settlement | 0.10 | $67.50 |
| | SMK | Email B. Sharp re F. Bird settlement | 0.10 | $67.50 |
| | SMK | Email F. Bird re settlement agreement | 0.10 | $67.50 |
| | SMK | Call with T. Abrams, counsel to Klager, re adversary status | 0.30 | $202.50 |
| 10/8/2018 | SMK | Finalize 9019 motion and order re F. Bird settlement | 0.40 | $270.00 |
| | DAF | Confer with S. Kidder re broker claim settlements | 0.20 | $215.00 |
| | SMK | Confer with D. Fidler re broker claim settlements | 0.20 | $135.00 |
| | SMK | Draft email to Board re Church-Koegel claim/counterclaims | 0.10 | $67.50 |
| | SMK | Email I Bambrick, B Feldman re F. Bird 9019 motion | 0.10 | $67.50 |
| | SMK | Email S. Beach, I. Bambrick, M. Neiburg re Barber adversary answer | 0.10 | $67.50 |
| | SMK | Email C. Prince re N. Walker/D. Goldman claims resolution | 0.10 | $67.50 |
| | SMK | Analyze N. Troszak email re reconciliation of Noteholder claims | 0.10 | $67.50 |
| | SMK | Call with J. Durham, counsel to B. Harrison, re adversary status | 0.10 | $67.50 |
| | SMK | Exchange emails with J. Durham re B. Harrison adversary complaint | 0.30 | $202.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/9/2018 | DAF | Factual research re B. Church-Koegel claims settlement terms and release of asserted claims | 0.50 | $537.50 |
| | MLT | Research re re possible late-filed Sarachek claims | 0.80 | $996.00 |
| | SMK | Revise answering brief re Contrarian appeal | 0.60 | $405.00 |
| | SMK | Draft S. Reeves settlement agreement | 0.50 | $337.50 |
| | SMK | Draft 9019 motion/order re Reeves settlement | 0.80 | $540.00 |
| | SMK | Further drafting of F. Bird 9019 motion and order | 0.40 | $270.00 |
| | SMK | Analyze S. Reeves claim/counterclaims and potential settlement thereof | 0.50 | $337.50 |
| | SMK | Analyze D. Fidler email re broker claim objections/adversaries | 0.40 | $270.00 |
| | SMK | Email T. Jeremiassen re S. Reeves claim/counterclaims | 0.20 | $135.00 |
| | SMK | Email T. Jeremiassen re Chuch-Koegel claim | 0.20 | $135.00 |
| | SMK | Draft email to Board re D. Durr settlement | 0.20 | $135.00 |
| | SMK | Draft email to Board re S. Reeves settlement | 0.20 | $135.00 |
| | MLT | Analyze correspondence from D. Fidler and board members re Durr & Reeves settlements | 0.10 | $124.50 |
| | SMK | Email B. Feldman and I. Bambrick re stipulation extending Wendel answer deadline | 0.20 | $135.00 |
| | SMK | Exchange emails with B. Feldman re F. Bird 9019 motion | 0.20 | $135.00 |
| | SMK | Exchange emails with T. Church re Church-Koegel claim | 0.20 | $135.00 |
| | SMK | Call with M. Schnitzer re S. Reeves claim | 0.30 | $202.50 |
| | SMK | Exchange emails with T. Abrams re Klager adversary | 0.20 | $135.00 |
| | SMK | Email M. Joyce re Wendel and Fritts adversaries | 0.20 | $135.00 |
| 10/10/2018 | DAF | Factual research re net claims reconciliations of numerous noteholders and unitholders | 0.70 | $752.50 |
| | SMK | Further revisions on D. Durr settlement agreement | 0.20 | $135.00 |
| | SMK | Revise 9019 motion and order re D. Durr | 0.20 | $135.00 |
| | SMK | Prepare table tracking broker adversary status/deadlines | 0.60 | $405.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Draft stipulation extending answer deadline re Wendel adversary | 0.10 | $67.50 |
| | SMK | Analyze A. Klager informal doc production | 0.20 | $135.00 |
| | SMG | Follow up emails with N. Troszak re I-Grace claim withdrawal and G3 claim amendments | 0.10 | $62.50 |
| | SMK | Respond to B. Feldman email re CNOs for claim settlement motions | 0.10 | $67.50 |
| | SMK | Exchange emails with C. Prince re Goldman settlement | 0.10 | $67.50 |
| 10/11/2018 | SMK | Revise Durr 9019 motion, including incorporate YCST changes | 0.20 | $135.00 |
| | DAF | Analyze D. Goldman summary settlement terms re resolution of claims and counterclaims | 0.20 | $215.00 |
| | SMK | Email D. Filder re potential Goldman settlement | 0.20 | $135.00 |
| | SMK | Draft email to Board re Goldman settlement | 0.20 | $135.00 |
| | SMK | Call with C. Prince re potential D. Goldman settlement | 0.20 | $135.00 |
| | SMK | Analyze and respond to D. Sharma email re settlement status | 0.10 | $67.50 |
| | SMK | Email L. McDonald re Sycamore discovery/settlement | 0.20 | $135.00 |
| | SMK | Call with A. May re P. Rutman/Adminestate claims | 0.20 | $135.00 |
| 10/12/2018 | WLH | Analyze claims underlying objecting votes | 0.10 | $89.50 |
| | SMK | Draft settlement agreement re Rutman/Adminestate | 0.60 | $405.00 |
| | SMK | Analyze Sycamore Group document discovery and RFA responses | 0.30 | $202.50 |
| | WLH | Exchange emails with M. Tuchin re Tanner transfer documents | 0.10 | $89.50 |
| | SMK | Call with A. Polishuk of Jeffer Mangers re potential Goldman settlement | 0.10 | $67.50 |
| | DMS | Exchange emails with L. McDonald re claims by and against Sycamore | 0.40 | $498.00 |
| | SMK | Exchange emails with L. McDonald and D. Stern re Sycamore claims/counterclaims | 0.30 | $202.50 |
| | SMK | Call with T. Church re potential Church-Koegel settlement | 0.20 | $135.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Exchange emails with T. Church re Church-Koegel settlement | 0.20 | $135.00 |
| | SMK | Exchange emails with A. May re Rutman settlement | 0.20 | $135.00 |
| | SMK | Analyze M. Sirolly email re labor commission proof of claims | 0.10 | $67.50 |
| | SMK | Call D. Durr re answer extension stipulation and settlement motion status | 0.20 | $135.00 |
| 10/15/2018 | DAF | Factual research re excluded party investor claims and commissions received | 0.50 | $537.50 |
| | MLT | Research re Ironbridge Funds claim re SEC inquiry | 0.30 | $373.50 |
| | DAF | Prepare reconciliation of Class 6 noteholder claims | 0.60 | $645.00 |
| | SMK | Draft B. Church-Koegel settlement agreement and declaration | 1.20 | $810.00 |
| | DMS | Answer question relating to Miller Barondess and Loyola claim | 0.30 | $373.50 |
| | RJP | Review order approving K. Loyola settlement | 0.10 | $99.50 |
| | DAF | Email exchanges with T. Jeremiassen re reconciliation of L. Shemtob claims and classification | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with S. Loury re Ironbridge Funds claim | 0.10 | $124.50 |
| | SMK | Email A. May re Rutman settlement agreement | 0.10 | $67.50 |
| | SMK | Email A. Polishuk and N. Troszak re Goldman/Church-Koegel negotiations | 0.10 | $67.50 |
| 10/16/2018 | SMK | Revise Church-Koegel settlement agreement | 0.20 | $135.00 |
| | SMK | Revise stipulation extending Harrison answer deadline | 0.10 | $67.50 |
| | MLT | Analyze Liquidity Facility Termination Notice | 0.10 | $124.50 |
| | RJP | Review correspondence from W. Holt and D. Stern re newly issued decision pertinent to broker complaints | 0.10 | $99.50 |
| | DAF | Several emails with T. Jeremiassen, N. Troszak re Fund Debtor creditor listings | 0.20 | $215.00 |
| | SMK | Exchange emails with A. Polishuk and N. Troszak re Church-Koegel settlement | 0.20 | $135.00 |
| | DAF | Analyze correspondence from K. Fisher re termination of liquidity facility | 0.10 | $107.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Confer with R. Pachulski and M. Tuchin re liquidity facility termination notice | 0.30 | $322.50 |
| | MLT | Confer with R. Pachulski and D. Fidler re Liquidity Facility Termination Notice | 0.20 | $249.00 |
| | MLT | Exchange e-mail correspondence with M. Dundon, R. Pachulski, and C. Nelson re Liquidity Facility Termination Notice | 0.10 | $124.50 |
| | SMK | Email Harrison re extension of answer deadline | 0.10 | $67.50 |
| 10/17/2018 | SMK | Draft stipulation extending Starlight Starbright answer deadline | 0.20 | $135.00 |
| | SMK | Draft stipulation extending Correll answer deadline | 0.20 | $135.00 |
| | DAF | Analyze disputed net note claims | 0.50 | $537.50 |
| | JMW | Analyze proofs of claim in respect of IRA investments in connection with inquiry of unitholder J. Monahan | 0.40 | $290.00 |
| | SMK | Email B. Feldman re Harrison stipulation | 0.10 | $67.50 |
| | MLT | Exchange e-mail correspondence with board re liquidity facility | 0.10 | $124.50 |
| | SMK | Email Neiburg, Feldman, I. Bambrick re Costa stipulation | 0.10 | $67.50 |
| | SMK | Call with T. Almatheon, counsel to Starlight Starbright re adversary action | 0.10 | $67.50 |
| | SMK | Call with M. Wright, counsel to Correll, re adversary action | 0.10 | $67.50 |
| 10/18/2018 | SMK | Draft Church-Koegel settlement | 0.20 | $135.00 |
| | SMK | Analyze draft stip re Costa answer extension | 0.10 | $67.50 |
| | SMK | Email J. Weiss re Church-Koegel settlement | 0.10 | $67.50 |
| | SMK | Respond to N. Troszak email re broker settlements | 0.30 | $202.50 |
| | SMK | Email B. Feldman and I. Bambrick re Correll stipulation | 0.10 | $67.50 |
| | DAF | Call with D. Ferguson re T. Martin claim reconciliation | 0.40 | $430.00 |
| | SMK | Email Starlight Starbright counsel T. Almassian re stipulation | 0.10 | $67.50 |
| | SMK | Email T. Church re Church-Koegel settlement | 0.10 | $67.50 |
| 10/19/2018 | SMK | Draft answer to B. Barber counterclaim | 1.30 | $877.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Draft stipulation extending Eslava answer deadline | 0.20 | $135.00 |
| | SMK | Analyze JMI Assocs. Answer to Complaint | 0.20 | $135.00 |
| | SMK | Analyze A. Cossu answer and counterclaims | 0.20 | $135.00 |
| | RJP | Meet with S. Kidder re B. Barber complaint/counterclaim | 0.20 | $199.00 |
| | SMK | Email W. Holt and D. Stern re adversary answers/counterclaims | 0.20 | $135.00 |
| | SMK | Email D. Fidler and D. Stern re R. Roberts adversary | 0.10 | $67.50 |
| | SMK | Exchange emails with M. Eslava re adversary and stipulation of answer extension | 0.20 | $135.00 |
| | SMK | Analyze email from R. Roberts counsel re answer deadline | 0.10 | $67.50 |
| | SMK | Email J. Thomas re settlement approval and payment date | 0.10 | $67.50 |
| | SMK | Analyze letter from R. Roberts re settlement | 0.10 | $67.50 |
| 10/20/2018 | DMS | Review Barber answer | 0.20 | $249.00 |
| | DMS | Review Barber response to counterclaims | 0.20 | $249.00 |
| | DMS | Review Cossu answer and counterclaim | 0.20 | $249.00 |
| | DMS | Review JMI answer to complaint | 0.20 | $249.00 |
| | JMW | Analyze JMI Associates answer to complaint | 0.10 | $72.50 |
| | JMW | Analyze correspondence from M. Tuchin re B. Pittsenberger claims | 0.10 | $72.50 |
| | MLT | Prepare correspondence to R. Pachulski and M. Goldberg re Ironbridge Funds' claims | 0.10 | $124.50 |
| 10/21/2018 | JMW | Research re claim of Chabad Center | 0.30 | $217.50 |
| | JMW | Exchange e-mail correspondence L. Lerner re claim of Chabad Center | 0.10 | $72.50 |
| 10/22/2018 | DAF | Factual research re Chabad unit claim | 0.40 | $430.00 |
| | DAF | Factual research re Walker Workshop claim | 0.30 | $322.50 |
| | DAF | Analyze Starlight Starbright LLC settlement offer re claims and counterclaims | 0.20 | $215.00 |
| | JMW | Analyze underlying note and unit documents re Chabad claim inquiry | 0.30 | $217.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Analyze docket entry dismissing Thomas case | 0.10 | $67.50 |
| | SMK | Email D. Fidler re Starlight Starbright settlement | 0.30 | $202.50 |
| | SMK | Respond to D. Filder email re broker adversary case status | 0.10 | $67.50 |
| | DAF | Email to M. Sorenson re critical vendor claims | 0.10 | $107.50 |
| | SMK | Email I. Bambrick, M. Neiburg re Barber adversary answer | 0.10 | $67.50 |
| | SMK | Email B. Feldman re Costa Financial stip re answer deadline | 0.10 | $67.50 |
| | JMW | Prepare correspondence to L. Lerner re resolution of Chabad claim issue | 0.10 | $72.50 |
| | SMK | Analyze email from Costa Financial counsel re adversary deadlines | 0.10 | $67.50 |
| 10/23/2018 | DAF | Factual research re R. Roberts claims against Woodbridge | 0.30 | $322.50 |
| | DAF | Factual research re Mata CBL Investments claim and proper distribution party | 0.40 | $430.00 |
| | DAF | Analyze R. Roberts settlement offer re claims and counterclaims | 0.20 | $215.00 |
| | DAF | Analyze Mata CBL proofs of claim re liquidation trust distributions | 0.20 | $215.00 |
| | RJP | Analyze answer and affirmative defenses to B. Barber adversary counterclaim re broker commission claim | 0.30 | $298.50 |
| | RJP | Analyze C. Cossu answer and crossclaim to adversary complaint re broker commission claim | 0.30 | $298.50 |
| | SMK | Analyze correspondence from R. Roberts counsel re adversary proceeding | 0.20 | $135.00 |
| | SMK | Email D. Fidler, D. Stern re Roberts proposal | 0.20 | $135.00 |
| | MLT | Analyze correspondence from J. Albert Mata re Mata CBC Investments claim | 0.10 | $124.50 |
| | SMK | Call with G. Delany, counsel to Roberts, re adversary claims and settlement | 0.10 | $67.50 |
| | SMK | Respond to W. Harrison email re adversary | 0.20 | $135.00 |
| | SMK | Analyze T. Church email re Church-Koegel settlement | 0.10 | $67.50 |
| 10/24/2018 | SMK | Draft stipulation re T. Martin contributed claims election | 1.00 | $675.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Draft analysis of modified claim amounts and claims subject to pending objection per N. Troszak request | 1.20 | $810.00 |
| | SMK | Analyze and respond to B. Feldman email re Bird settlement motion | 0.10 | $67.50 |
| | SMK | Respond to M. Silva email re General Associates claim/counterclaims | 0.20 | $135.00 |
| | SMK | Email D. Ferguson re T. Martin stipulation | 0.10 | $67.50 |
| 10/25/2018 | SMK | Research re deadlines, action items in broker adversaries | 0.50 | $337.50 |
| | SMK | Draft settlement agreement re Starlight Starbright adversary | 0.70 | $472.50 |
| | SMK | Draft D. Goldman settlement agreement | 0.50 | $337.50 |
| | SMK | Email S. Beach, M. Neiburg, I. Bambrick re scheduling issues in broker adversaries | 0.30 | $202.50 |
| | SMK | Email S. Persichilli re creditor address change | 0.10 | $67.50 |
| | SMK | Email T. Almassian re Starbright settlement | 0.10 | $67.50 |
| | SMK | Email C. Prince re Goldman settlement | 0.10 | $67.50 |
| 10/26/2018 | SMK | Revise draft letter to adversary defendants re intent to move for default | 0.20 | $135.00 |
| | SMK | Email M. Neiburg, I. Bambrick, D. Stern re deadlines and action items in broker adversaries | 0.10 | $67.50 |
| | SMK | Respond to B. Feldman email re Durr adversary settlement motion | 0.10 | $67.50 |
| 10/29/2018 | SMK | Analyze T. Church markup of settlement agreement | 0.20 | $135.00 |
| | SMK | Email D. Stern, J. Weiss re markup of Church-Koegel settlement agreement | 0.10 | $67.50 |
| | DAF | Email exchange with S. Persichilli re transfer of C. Savio claim ownership | 0.10 | $107.50 |
| | JMW | Analyze correspondence from S. Persichilli re R. Savio proof of claim | 0.10 | $72.50 |
| | SMK | Email D. Ferguson re T. Martin contributed claims stipulation | 0.10 | $67.50 |
| | SMK | Email T. Almassian re Starlight settlement | 0.10 | $67.50 |
| | SMK | Exchange emails with T. Church re settlement agreement | 0.10 | $67.50 |

| <u>Date</u> | <u>Init</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/30/2018 | SMK | Draft 9019 motion re Starlight settlement | 0.50 | $337.50 |
| | DAF | Analyze B. Barber settlement terms | 0.10 | $107.50 |
| | SMK | Email D. Fidler re Barber adversary | 0.20 | $135.00 |
| | SMK | Draft email to D. Stern re Tavares adversary | 0.10 | $67.50 |
| | SMK | Email B. Sharp re Starlight Starbright settlement | 0.10 | $67.50 |
| | SMK | Respond to M. Neiburg email re Cossu adversary | 0.10 | $67.50 |
| | JMW | Analyze correspondence from H. Rutten re Loyola claim settlement | 0.10 | $72.50 |
| | SMK | Analyze email from defendant Tavares | 0.10 | $67.50 |
| | SMK | Email T. Church re Church-Koegel settlement | 0.10 | $67.50 |
| | SMK | Call with B. Barber re adversary status | 0.30 | $202.50 |
| | SMK | Exchange emails with B. Barber re adversary status | 0.10 | $67.50 |
| | SMK | Email M. Resnick re Roseman discovery | 0.10 | $67.50 |
| 10/31/2018 | SMK | Draft stipulation and COC re Tavares answer deadline extension | 0.10 | $67.50 |
| | SMK | Finalize N. Walker settlement agreement | 0.10 | $67.50 |
| | DAF | Analyze multiple claims re broker settlements | 0.50 | $537.50 |
| | DAF | Analyze withdrawal of Walker Workshop claim | 0.10 | $107.50 |
| | MLT | Analyze Notice of Dismissal of Loyola Adversary Proceeding | 0.10 | No Charge |
| | SMK | Email D. Fidler re Barber claim and potential settlement | 0.10 | $67.50 |
| | SMK | Email B. Sharp re N. Walker settlement agreement | 0.10 | $67.50 |
| | SMK | Respond to email from D. Sharma re settlement status | 0.10 | $67.50 |
| | SMK | Call with B. Barber re claims/counterclaims in adversary proceeding | 0.10 | $67.50 |
| | SMK | Email K. Tavares re adversary status and deadlines | 0.10 | $67.50 |
| | SMK | Email D. Durr re 9019 Order | 0.10 | $67.50 |
| | SMK | Email N. Troszak re Sharma and Davis settlement | 0.10 | $67.50 |

| | | Professional Services Rendered | 54.40 | $43,027.00 |

Woodbridge Group of Companies
Woodbridge Expenses

For Services Rendered Through 10/31/2018

In Reference To:  Corporate Governance and Board Matters

File No.:       2314-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Revise 9/28 board minutes | 0.30 | $322.50 |
| | DAF | Email exchange with F. Chin re 9/28 board minutes | 0.10 | $107.50 |
| | DAF | Prepare correspondence to Woodbridge board re 9/28 minutes | 0.10 | $107.50 |
| 10/2/2018 | JMW | Analyze F. Chin comments to 9/28 minutes | 0.10 | $72.50 |
| 10/3/2018 | MLT | Prepare board agenda | 0.10 | $124.50 |
| | DAF | Analyze board package for 10/3 board meeting | 0.30 | $322.50 |
| | MLT | Analyze board package | 0.30 | $373.50 |
| 10/4/2018 | JMW | Prepare for board call (analyze board package) | 0.30 | $217.50 |
| | DAF | Board call (lead discussion on plan voting results, DIP amendment and claims update) | 1.00 | $1,075.00 |
| | DAF | Prepare correspondence to Woodbridge board re updated plan voting results | 0.20 | $215.00 |
| | DAF | Prepare correspondence to Woodbridge Board re F. Bird claims settlement agreement | 0.20 | $215.00 |
| | MLT | Board call | 1.00 | $1,245.00 |
| | JMW | Board call (take minutes) | 1.00 | $725.00 |
| 10/9/2018 | MLT | Revise minutes of board meeting for 10/4 | 0.20 | $249.00 |
| | JMW | Draft minutes of 10/4 board meeting | 1.60 | $1,160.00 |
| | DAF | Analyze 10/4 board minutes | 0.20 | $215.00 |
| | MLT | Confer with J. Weiss re preparation for 10/11 board meeting | 0.20 | $249.00 |
| | JMW | Confer with M. Tuchin re preparation for 10/11 board meeting | 0.20 | $145.00 |
| | DAF | Prepare detailed correspondence to Woodbridge board re Durr and Reeves claim settlements | 0.30 | $322.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Exchange e-mail correspondence with B. Sharp and F. Chin re board agenda and meeting preparations | 0.20 | $249.00 |
| | JMW | Analyze correspondence from F. Chin re 10/11 board meeting agenda | 0.10 | $72.50 |
| 10/10/2018 | MLT | Prepare for board meeting | 1.30 | $1,618.50 |
| | JMW | Revise 10/4 minutes pursuant to F. Chin comments | 0.10 | $72.50 |
| | JMW | Analyze real estate update slide deck for 10/11 board meeting | 0.60 | $435.00 |
| 10/11/2018 | DAF | Analyze board meeting agenda | 0.10 | $107.50 |
| | JMW | Analyze board meeting materials | 0.30 | $217.50 |
| | DAF | Woodbridge board meeting | 2.60 | $2,795.00 |
| | MLT | Board meeting (including morning session re property tour) | 6.50 | $8,092.50 |
| | JMW | Board meeting (take minutes) | 2.60 | $1,885.00 |
| 10/17/2018 | MLT | Prepare correspondence to B. Sharp re board agenda | 0.10 | $124.50 |
| 10/18/2018 | MLT | Prepare for board call | 0.20 | $249.00 |
| | JMW | Draft minutes of 10/11 full-day, in person board meeting | 2.60 | $1,885.00 |
| | DAF | Analyze board package for 10/18 board meeting | 0.30 | $322.50 |
| | MLT | Analyze board package | 0.40 | $498.00 |
| | DAF | Board call | 1.20 | $1,290.00 |
| | MLT | Board call | 1.20 | $1,494.00 |
| | JMW | Board call (take minutes) | 1.20 | $870.00 |
| 10/22/2018 | MLT | Revise 10/11 minutes | 0.40 | $498.00 |
| | JMW | Analyze revisions to 10/11 board minutes | 0.10 | $72.50 |
| 10/24/2018 | MLT | Prepare Board Agenda | 0.10 | $124.50 |
| | JMW | Draft minutes from 10/18 board meeting | 1.80 | $1,305.00 |
| | DAF | Analyze board package for 10/25 board meeting | 0.30 | $322.50 |
| | MLT | Analyze Board Package | 0.40 | $498.00 |
| | MLT | Exchange e-mail correspondence with board re results of confirmation hearing | 0.20 | $249.00 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 27
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2018 | MLT | Prepare for board call | 0.30 | $373.50 |
| | MLT | Revise minutes of 10/18 meeting | 0.20 | $249.00 |
| | JMW | Revise 10/18 minutes | 0.10 | $72.50 |
| | MLT | Analyze additional board materials | 0.20 | $249.00 |
| | JMW | Analyze board package | 0.30 | $217.50 |
| | DAF | Board call | 1.00 | $1,075.00 |
| | MLT | Board call | 1.00 | $1,245.00 |
| 10/26/2018 | MLT | Exchange e-mail correspondence with board and management re confirmation order and opinion | 0.10 | $124.50 |
| 10/28/2018 | JMW | Revise 10/18 minutes | 0.10 | $72.50 |
| | MLT | Analyze correspondence from board and J. Weiss re minutes | 0.10 | $124.50 |
| 10/30/2018 | DAF | Prepare 10/25 board minutes | 2.30 | $2,472.50 |
| | JMW | Analyze draft 10/25 minutes | 0.10 | $72.50 |
| 10/31/2018 | DAF | Revise board write-up re status of 805 Nimes and 9212 Nightingale sales | 0.60 | $645.00 |
| | DAF | Revise 10/25 board minutes | 0.40 | $430.00 |
| | MLT | Prepare agenda for board call | 0.20 | $249.00 |
| | MLT | Revise minutes of 10/25 board meeting | 0.30 | $373.50 |
| | DAF | Analyze board package for 11/1 board meeting | 0.40 | $430.00 |
| | MLT | Analyze board package | 0.50 | $622.50 |
| | DAF | Email exchange with F. Chin re board write-up re status of 805 Nimes and 9212 Nightingale sales | 0.20 | $215.00 |
| | DAF | Multiple emails with F. Chin, B. Sharp re 11/1 board call | 0.30 | $322.50 |
| | DAF | Email to B. Sharp, F. Chin re 10/25 board minutes | 0.10 | $107.50 |
| | DAF | Email to Woodbridge Board re 10/25 board minutes | 0.10 | $107.50 |
| | DAF | Email with F. Reiss, M. Goldberg, R. Nevins re approval of 10/25 board minutes | 0.20 | $215.00 |
| | MLT | Analyze correspondence from D. Fidler and board re approval of minutes | 0.10 | No Charge |

Professional Services Rendered                                                      41.80        $42,876.50

For Services Rendered Through 10/31/2018

In Reference To:  Court Hearings
File No.:          2314-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/2018 | DAF | Email exchange with I. Bambrick re 10/24 hearing agenda | 0.10 | $107.50 |
| 10/19/2018 | DAF | Analyze draft 10/24 hearing agenda | 0.20 | $215.00 |
| | JMW | Analyze draft 10/24 agenda | 0.20 | $145.00 |
| | DAF | Email to I. Bambrick re omnibus hearing dates | 0.10 | $107.50 |
| | DAF | Email to I. Bambrick re 10.24 hearing agenda | 0.10 | $107.50 |
| 10/22/2018 | WLH | Prepare outline and talking points for October 24 hearing | 2.70 | $2,416.50 |
| | DAF | Analyze amended 10/24 hearing agenda (two drafts) | 0.20 | $215.00 |
| | MLT | Analyze hearing agenda (several versions) | 0.20 | $249.00 |
| | JMW | Analyze further draft of agenda for 10/24 hearing | 0.10 | $72.50 |
| | WLH | Analyze draft hearing agenda and related emails | 0.10 | $89.50 |
| | WLH | Exchange e-mail correspondence with M. Tuchin and J. Weiss re Confirmation Hearing preparation | 0.20 | No Charge |
| | MLT | Exchange e-mail correspondence with I. Bambrick re proposed agenda | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with I. Bambrick re information for 10/24 hearing agenda | 0.10 | $72.50 |
| | WLH | Prepare correspondence to YCST team re October 24 hearing logistics and materials | 0.20 | No Charge |
| | WLH | Prepare correspondence to E. Young (GCG) re Confirmation Hearing preparation and logistics | 0.20 | $179.00 |
| 10/23/2018 | JMW | Prepare for confirmation hearing (review plan) | 0.80 | $580.00 |
| | JMW | Prepare for confirmation hearing (review confirmation brief and supporting evidence) | 1.40 | $1,015.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Prepare for confirmation hearing (review confirmation order and redline thereof) | 0.40 | $290.00 |
| | JMW | Prepare for confirmation hearing (review previous Ponzi scheme evidence and testimony) | 0.40 | $290.00 |
| | WLH | Analyze confirmation pleadings in preparation for confirmation hearing | 4.30 | $3,848.50 |
| | WLH | Confer with F. Chin, B. Sharp, T. Jeremiassen, E. Morton, M. Tuchin, and J. Weiss re preparation of witnesses for live testimony | 2.50 | $2,237.50 |
| | DAF | Analyze amended 10/24 hearing agenda | 0.10 | $107.50 |
| | MLT | Analyze Amended Agenda | 0.10 | $124.50 |
| | JMW | Confer with F. Chin, B. Sharp, T. Jeremiassen, E. Morton, M. Tuchin, and W. Holt re preparation of witnesses for live testimony  (partial participation) | 1.70 | $1,232.50 |
| | MLT | Confer with F. Chin, B. Sharp, T. Jeremiassen, E. Morton, W. Holt, and J. Weiss re preparation of witnesses for live testimony | 2.50 | $3,112.50 |
| 10/24/2018 | JMW | Prepare for confirmation hearing with B. Sharp, F. Chin, T. Jeremiassen, M. Tuchin, W. Holt, Epiq | 1.20 | $870.00 |
| | WLH | Final preparation for Confirmation Hearing with B. Sharp, F. Chin, T. Jeremiassen, M. Tuchin, J. Weiss, Epiq | 0.80 | $716.00 |
| | MLT | Confer with F. Chin, B. Sharp, T. Jeremiassen, Epiq, Young Conaway, J. Weiss, and W. Holt re preparations for hearing | 1.40 | $1,743.00 |
| | DAF | Appear (telephonically) at 10/24 confirmation hearing | 2.30 | $2,472.50 |
| | JMW | Attend confirmation hearing | 2.50 | $1,812.50 |
| | WLH | Appear at Confirmation Hearing, including oral argument re same | 2.50 | $2,237.50 |
| | MLT | Attend confirmation hearing | 2.50 | $3,112.50 |
| 10/25/2018 | DAF | Analyze 10/24 hearing transcript | 1.10 | $1,182.50 |
| Professional Services Rendered | | | 33.30 | $31,085.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Employee Benefits

File No.:        2314-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2018 | MLT | Analyze correspondence re F. Chin re employment agreement | 0.10 | No Charge |
| 10/5/2018 | DAF | Call with F. Chin re employment agreement | 0.20 | $215.00 |
| 10/10/2018 | DAF | Analyze noteholder committee proposal re Chin employment terms | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with F. Chin re employment agreement | 0.10 | $124.50 |
| | MLT | Analyze correspondence from S. Kortanek re Chin employment | 0.20 | $249.00 |
| 10/12/2018 | DAF | Confer with F. Reiss. R. Pachulski, M. Tuchin re Chin employment agreement | 0.20 | $215.00 |
| | MLT | Confer with R. Pachulski, F. Reiss, and D. Fidler re Chin employment agreement | 0.20 | $249.00 |
| 10/17/2018 | MLT | Analyze proposed revisions to Chin employment agreement from noteholder committee and unitholder committee | 0.60 | $747.00 |
| | MLT | Analyze CEO compensation analysis from noteholder committee | 0.40 | $498.00 |
| | MLT | Analyze plan term sheet re Chin employment agreement | 0.10 | $124.50 |
| | JMW | Analyze committees' proposed revision to Chin term sheet | 0.10 | $72.50 |
| | MLT | Exchange e-mail correspondence with F. Chin re employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with board re Chin employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with S. Kortanek re Chin employment agreement | 0.50 | $622.50 |
| | MLT | Exchange e-mail correspondence with M. Vaughn re Chin employment agreement | 0.10 | $124.50 |
| | MLT | Confer with R. Pachulski and D. Fidler re Chin employment agreement | 1.20 | $1,494.00 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 31
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Exchange e-mail correspondence with R. Pachulski, S. Kortanek, and J. Sabin re Chin employment agreement | 0.10 | $124.50 |
| | MLT | Telephone conference with S. Kortanek and D. Fidler re Chin employment agreement | 0.20 | $249.00 |
| | DAF | Analyze multiple correspondence from S. Kortanek re Chin employment agreement | 0.20 | $215.00 |
| | DAF | Confer with M. Tuchin, R. Pachulski re Chin employment agreement | 1.20 | $1,290.00 |
| | DAF | Call with S. Kortanek, M. Tuchin re Chin employment agreement | 0.20 | $215.00 |
| 10/18/2018 | DAF | Analyze revised Chin employment agreement and bonus threshold analysis | 0.60 | $645.00 |
| | DAF | Call with F. Chin, M. Tuchin, J. Weiss re Chin employment agreement | 0.10 | $107.50 |
| | DAF | Analyze correspondence from F. Chin re employment agreement | 0.10 | $107.50 |
| | MLT | Telephone conference with F. Chin, D. Fidler, and J. Weiss re Chin employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with M. Goldberg re Chin employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with F. Chin re employment agreement | 0.10 | $124.50 |
| | JMW | Telephone conference with F. Chin, M. Tuchin, D. Fidler re Chin employment | 0.10 | $72.50 |
| | DAF | Call with R. Pachulski, S. Kortanek, J. Sabin, M. Tuchin re Chin employment agreement | 1.00 | $1,075.00 |
| | MLT | Telephone conference with R. Pachulski, S. Kortanek, J. Sabin (partial), and D. Fidler re Chin employment agreement | 1.00 | $1,245.00 |
| | MLT | Telephone conference with J. Sabin re Chin employment agreement | 0.10 | $124.50 |
| 10/19/2018 | MLT | Exchange e-mail correspondence with F. Chin re employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with M. Goldberg re Chin employment agreement | 0.10 | $124.50 |
| | DAF | Confer with F. Reiss, M. Tuchin re Chin employment agreement | 0.50 | $537.50 |

2314    Woodbridge Group of Companies                                    Page 32
0000    Woodbridge Expenses                                              Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | MLT | Telephone conference with J. Sabin re Chin employment agreement (twice) | 0.20 | $249.00 |
|  | MLT | Confer with F. Reiss and D. Fidler re Chin employment agreement | 0.50 | $622.50 |
| 10/21/2018 | MLT | Analyze correspondence from R. Pachulski re Chin agreement negotiation history | 0.70 | $871.50 |
| 10/22/2018 | MLT | Prepare for call with M. Vaughn, R. Pachulski, J. Sabin, and S. Kortanek re Chin agreement | 0.40 | $498.00 |
|  | DAF | Analyze further revised Chin employment agreement | 0.40 | $430.00 |
|  | MLT | Analyze revised Chin employment agreement | 0.50 | $622.50 |
|  | MLT | Exchange e-mail correspondence with M. Goldberg re Chin employment agreement | 0.10 | $124.50 |
|  | MLT | Telephone conference with M. Vaughn re Chin employment agreement | 0.10 | $124.50 |
|  | DAF | Call with R. Pachulski, J. Sabin, M. Vaughn, M. Tuchin re Chin employment agreement | 0.70 | $752.50 |
|  | DAF | Call with R. Pachulski, J. Sabin, M. Vaughn, S. Kortanek, M. Tuchin re Chin employment agreement | 0.50 | $537.50 |
|  | MLT | Telephone conference with R. Pachulski re Chin employment agreement | 0.10 | $124.50 |
|  | MLT | Call with M. Vaughn, S. Kortanek, J. Sabin, R. Pachulski, and D. Fidler re Chin employment agreement | 0.70 | $871.50 |
|  | MLT | Telephone conference with R. Pachulski, S. Kortanek, J. Sabin, and D. Fidler re Chin employment agreement | 0.50 | $622.50 |

Professional Services Rendered                                   15.70    $18,281.00

For Services Rendered Through 10/31/2018

In Reference To:  Employment and Fee Applications
File No.:        2314-0010

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | MLT | Analyze Venable's August fee application | 0.10 | $124.50 |

Woodbridge Group of Companies
        Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Exchange e-mail correspondence with S. Kortanek re Chin employment agreement | 0.10 | No Charge |
| 10/2/2018 | DAF | Revise Gibson Dunn final fee order | 0.30 | $322.50 |
| | MLT | Revise order approving Gibson Dunn's final fee application | 0.30 | $373.50 |
| | SDP | Prepare third interim fee application | 1.20 | $450.00 |
| | DAF | Analyze proposed Gibson Dunn final fee order | 0.10 | $107.50 |
| | DAF | Analyze revised Gibson Dunn final fee order | 0.20 | $215.00 |
| | MLT | Analyze draft order approving final fee application of Gibson Dunn (two versions) | 0.30 | $373.50 |
| | MLT | Analyze Garden City and Homer Bonner fee applications | 0.10 | $124.50 |
| | DAF | Call with S. Newman, G. Weiner, S. Beach, M. Tuchin re Gibson Dunn final fee order | 0.40 | $430.00 |
| | DAF | Email exchange with S. Beach re Gibson Dunn final fee order | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with S. Beach and S. Newman re draft order approving final fee application of Gibson Dunn | 0.10 | $124.50 |
| | MLT | Telephone conference with S. Beach, S. Newman, G. Weiner, and D. Fidler re Gibson Dunn fee order | 0.40 | $498.00 |
| 10/3/2018 | SDP | Draft third interim fee application | 0.80 | $300.00 |
| | DAF | Analyze further revised Gibson Dunn final fee order | 0.20 | $215.00 |
| | MLT | Analyze revised Gibson Dunn fee application order | 0.20 | $249.00 |
| | JMW | Analyze notice of filing of final Gibson Dunn fee order | 0.10 | $72.50 |
| | RJP | Review PSZ&J compensation application | 0.10 | No Charge |
| | RJP | Review amended proposed order re Gibson Dunn final fee application | 0.10 | No Charge |
| | DAF | Email exchange with S. Beach re Gibson Dunn fee order | 0.10 | $107.50 |
| | DAF | Email exchange with B. Feldman re Gibson Dunn final fee order | 0.10 | $107.50 |
| | MLT | Analyze correspondence from G. Weiner, B. Feldman, E. Frejka, and S. Beach re Gibson Dunn fee application | 0.20 | $249.00 |
| 10/4/2018 | MLT | Analyze Pachulski Stang's monthly fee application | 0.30 | $373.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Analyze correspondence from S. Newman and D. Baddley re Gibson Dunn final fee application order | 0.10 | $124.50 |
| 10/5/2018 | DAF | Email exchange with S. Kortanek re Chin employment agreement | 0.10 | $107.50 |
| | DAF | Confer with R. Pachulski re Chin employment agreement | 0.60 | $645.00 |
| 10/9/2018 | SDP | Draft third interim fee application | 0.60 | $225.00 |
| | JMW | Revise September invoice | 5.10 | No Charge |
| 10/10/2018 | MLT | Analyze Fee Examiner's Consolidated Final Report re PSZJ, Berger Singerman, FTI, and BRG | 0.10 | $124.50 |
| | JMW | Analyze fee examiner report re committee professionals | 0.20 | $145.00 |
| 10/11/2018 | MLT | Analyze ninth monthly FTI fee application | 0.30 | $373.50 |
| | JMW | Analyze August Garden City Group invoice | 0.10 | $72.50 |
| 10/12/2018 | SDP | Prepare monthly fee application and exhibits | 1.60 | $600.00 |
| | SDP | Revise third interim fee application | 0.70 | $262.50 |
| | JMW | Revise omnibus order re second interim fee applications | 0.20 | $145.00 |
| | MLT | Analyze Fee Examiner's Amended Report | 0.10 | No Charge |
| | MLT | Analyze Pachulski Stang's Third Quarterly Fee Application | 0.20 | $249.00 |
| | JMW | Analyze Pachulski third interim fee application | 0.20 | $145.00 |
| | RJP | Review PSZ&J compensation application | 0.20 | No Charge |
| | DAF | Email exchange with D. Stermer re Fox Rothschild invoice | 0.10 | $107.50 |
| 10/14/2018 | JMW | Revise KTBS third (June-August) interim fee application supplement | 1.80 | $1,305.00 |
| | JMW | Draft KTBS September monthly fee application | 4.60 | $3,335.00 |
| | SDP | Analyze email exchange between I. Bambrick and J. Weiss re KTB&S's supplement to third interim fee application | 0.20 | No Charge |
| 10/15/2018 | SDP | Revise September monthly fee application and exhibits | 0.30 | $112.50 |
| | MLT | Analyze Notice of Third Interim Fee Application for Debtors' Professionals and Supplements | 0.10 | $124.50 |
| | MLT | Analyze BRG's Seventh Monthly Staffing and Compensation Report | 0.20 | $249.00 |

Woodbridge Group of Companies
           Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Analyze Berger Singerman's Third Quarterly Application | 0.10 | $124.50 |
| | SDP | Review third interim fee request | 0.10 | No Charge |
| | RJP | Review interim compensation application for Debtors' professionals and supplements thereto | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with J. Weiss re September fee application and exhibits | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with B. Feldman and J. Weiss re third interim fee request | 0.20 | $75.00 |
| 10/16/2018 | RJP | Review KTB&S September compensation application | 0.20 | No Charge |
| | MLT | Analyze correspondence from G. Weiner and E. Frejka re Gibson Dunn's final fee application | 0.10 | $124.50 |
| 10/17/2018 | MLT | Analyze correspondence from G. Weiner, E. Frejka, and D. Baddley re Gibson Dunn's fee application | 0.10 | $124.50 |
| 10/18/2018 | SDP | Revise summary of professional fees and expenses (all professionals) | 0.40 | $150.00 |
| | MLT | Analyze supplemental Newman declaration | 0.10 | $124.50 |
| 10/22/2018 | RJP | Review onmibus order approving second interim fee applications | 0.10 | No Charge |
| 10/23/2018 | RJP | Review order approving final Gibson Dunn fee application | 0.10 | No Charge |
| 10/24/2018 | DAF | Analyze DSI September 2018 staffing report | 0.20 | $215.00 |
| | MLT | Analyze DSI's monthly staffing report | 0.40 | $498.00 |
| 10/25/2018 | MLT | Analyze Ninth Monthly Application of Homer Bonner | 0.10 | $124.50 |
| | MLT | Analyze Venable's Eighth Monthly Fee Application, Third Interim Fee Application, and Supplement to Third Interim Fee Application | 0.20 | $249.00 |
| 10/26/2018 | MLT | Analyze Berger Singerman's Ninth Monthly Fee Application | 0.10 | $124.50 |
| | MLT | Analyze Glaser Weil's September fee application | 0.20 | $249.00 |
| | MLT | Analyze Young Conaway's fee application (September 2018) | 0.40 | $498.00 |
| | RJP | Review YCS&T September compensation application | 0.20 | No Charge |
| | MLT | Telephone conference with S. Beach re Young Conaway's fee application | 0.10 | $124.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/29/2018 | MLT | Telephone conference with S. Beach re Young Conaway fee application | 0.10 | $124.50 |
| 10/30/2018 | MLT | Analyze Tenth Monthly Fee Application of Pachulski Stang | 0.20 | $249.00 |
| | MLT | Analyze Drinker Biddle's Third Monthly Fee Application (April 2018) | 0.30 | $373.50 |
| | MLT | Exchange e-mail correspondence with S. Beach re Young Conaway's voluntary fee reduction | 0.10 | $124.50 |
| Professional Services Rendered | | | 28.20 | $17,237.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Financing and Cash Collateral

File No.:        2314-0012

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Email exchange with F. Chin re DIP amendment | 0.10 | $107.50 |
| 10/2/2018 | DAF | Prepare notice of second DIP amendment | 0.60 | $645.00 |
| | DAF | Prepare order approving second DIP amendment | 0.40 | $430.00 |
| | DAF | Email exchange with F. Chin re DIP amendment | 0.10 | $107.50 |
| 10/3/2018 | DAF | Follow up email exchanges with B. Brody re DIP amendment | 0.20 | $215.00 |
| | MSA | Review email exchanges with Buchalter team re DIP maturity extension status | 0.20 | $179.00 |
| 10/5/2018 | DAF | Emails with F. Chin re DIP balance | 0.20 | $215.00 |
| | DAF | Email to J. Miller re DIP balance | 0.10 | $107.50 |
| 10/9/2018 | MLT | Analyze DIP lender's invoice | 0.10 | $124.50 |
| | MSA | Review email exchanges with Buchalter team re status of DIP extension request | 0.10 | $89.50 |
| | DAF | Email exchange with B. Brody re DIP amendment | 0.20 | $215.00 |
| 10/11/2018 | DAF | Analyze Hankey DIP extension proposal | 0.20 | $215.00 |
| | MLT | Analyze extension proposal for DIP loan | 0.10 | $124.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | DAF | Email exchange with F. Chin re DIP amendment terms | 0.10 | $107.50 |
|  | DAF | Email exchange with B. Brody re status of DIP amendment | 0.20 | $215.00 |
|  | MSA | Review email exchanges with Buchalter team re DIP extension status and terms | 0.20 | $179.00 |
|  | MLT | Exchange e-mail correspondence with M. Deckebach re financing | 0.10 | $124.50 |
|  | MSA | Review email exchanges with Hankey capital re DIP extension terms | 0.10 | $89.50 |
| 10/12/2018 | DAF | Confer with F. Reiss, R. Pachulski and M. Tuchin re liquidation trust financing | 0.40 | $430.00 |
|  | MLT | Confer with R. Pachulski, F. Reiss, and D. Fidler re liquidation trust financing | 0.40 | $498.00 |
|  | MLT | Exchange e-mail correspondence with F. Chin and F. Reiss re financing issues | 0.10 | $124.50 |
| 10/13/2018 | DAF | Several email exchanges with F. Chin re liquidation trust financing | 0.50 | $537.50 |
|  | DAF | Emails with F. Reiss re liquidation trust financing | 0.20 | $215.00 |
| 10/16/2018 | DAF | Prepare for meeting with D. Sokol, S. Govindraj, F. Reiss, F. Chin re liquidation trust financing | 0.90 | $967.50 |
|  | DAF | Analyze draft of second DIP amendment (from DIP lender counsel) | 0.40 | $430.00 |
|  | MSA | Analyze draft Amendment No. 2 and exhibit of amended loan and security agreement | 0.90 | $805.50 |
|  | MSA | Draft email to D. Fidler re summary of proposed amendments | 0.10 | $89.50 |
|  | DAF | Analyze correspondence from F. Chin re DIP amendment | 0.10 | $107.50 |
|  | DAF | Email exchange with F. Chin re liquidation trust financing | 0.10 | $107.50 |
|  | MSA | Exchange emails with Buchalter team re Amendment No. 2 | 0.10 | $89.50 |
|  | DAF | Attend meeting with D. Sokol, S. Govindraj, F. Reiss, F. Chin re liquidation trust financing | 1.30 | $1,397.50 |
| 10/17/2018 | DAF | Prepare comments to second DIP amendment | 0.30 | $322.50 |
|  | DAF | Confer with M. Sountas-Argiropoulos re second DIP amendment | 0.20 | $215.00 |
|  | MSA | Confer with D. Fidler re second DIP amendment | 0.20 | $179.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Email to F. Chin re second DIP amendment | 0.10 | $107.50 |
| | DAF | Call with F. Chin, M. Fong re second DIP amendment | 0.30 | $322.50 |
| | DAF | Email exchanges with F. Chin re liquidation trust financing | 0.10 | $107.50 |
| | DAF | Analyze correspondence from F. Chin re new sale offers | 0.10 | $107.50 |
| | MSA | Exchange emails with client team re summary of proposed amendments in Amendment No. 2 and comments to same | 0.30 | $268.50 |
| | DAF | Email to D. Sokol, S. Govindraj re liquidation trust funding | 0.10 | $107.50 |
| | DAF | Email with S. Govindraj re NDA for liquidation trust financing | 0.10 | $107.50 |
| 10/18/2018 | MSA | Confer with D. Fidler re proposed DIP amendment | 0.10 | $89.50 |
| | DAF | Email to F. Chin re non-disclosure agreement re liquidation trust financing | 0.20 | $215.00 |
| 10/22/2018 | DAF | Call with M. Fong re DIP balance | 0.10 | $107.50 |
| | DAF | Emails with M. Fong re DIP balance and projection | 0.20 | $215.00 |
| | DAF | Analyze correspondence from F. Chin re liquidation trust funding | 0.10 | $107.50 |
| 10/23/2018 | DAF | Several email exchanges with F. Chin re liquidation trust financing | 0.30 | $322.50 |
| | DAF | Email exchanges with S. Govindraj re liquidation trust financing | 0.20 | $215.00 |
| 10/29/2018 | DAF | Confer with M. Tuchin and F. Reiss re post-effective date financing | 0.40 | $430.00 |
| | MLT | Confer with D. Fidler and F. Reiss re post-effective date financing | 0.40 | $498.00 |
| 10/31/2018 | DAF | Analyze correspondence from F. Chin re wind-down entity financing | 0.10 | $107.50 |
| | MLT | Exchange e-mail correspondence with F. Chin and F. Reiss re trust borrowing | 0.10 | $124.50 |

| Professional Services Rendered | 12.80 | $13,567.00 |
|---|---|---|

For Services Rendered Through 10/31/2018

In Reference To:  Litigation and Adversary Proceedings
File No.:          2314-0013

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | RJP | Exchange email correspondence with M. Tuchin and D. Stern re Contrarian appeal and settlement offer | 0.10 | $99.50 |
| | RJP | Analyze email correspondence to B. O'Neill re Contrarian appeal and settlement negotiations | 0.10 | $99.50 |
| | MLT | Analyze correspondence from D. Stern to B. O'Neill re Contrarian appeal; exchange e-mail correspondence with D. Stern re same | 0.10 | $124.50 |
| 10/2/2018 | DAF | Analyze Committee lien avoidance complaint | 0.50 | $537.50 |
| | MLT | Analyze committee complaint | 0.20 | $249.00 |
| | WLH | Analyze as-filed UCC adversary action | 0.10 | $89.50 |
| | MLT | Analyze draft motion to revoke pro hac vice application | 0.40 | $498.00 |
| | DAF | Email exchanges with J. Morris re Committee lien avoidance complaint | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with J. Morris re draft motion to revoke pro hac vice application | 0.10 | $124.50 |
| 10/3/2018 | JMW | Analyze committee complaint against Woodbridge for fraudulent transfers | 0.20 | $145.00 |
| | JMW | Analyze correspondence from J. Sarachek re committee complaint | 0.10 | $72.50 |
| | DAF | Analyze revised motion re revocation of Sarachek pro hac vice admission | 0.30 | $322.50 |
| | MLT | Analyze revised pro hac vice revocation motion (multiple versions) | 0.40 | $498.00 |
| | JMW | Analyze committee's motion (and exhibits) to disqualify Joseph Sarachek | 0.30 | $217.50 |
| | RJP | Analyze UCC motion to revoke J. Sarachek pro hac vice admission | 0.30 | $298.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review correspondence from J. Sarachek re discovery, settlement, and UCC derivative standing complaint | 0.10 | $99.50 |
| | SMK | Call with defendant D. Durr re adv. Complaint | 0.30 | $202.50 |
| | DAF | Email to J. Morris re revised motion re revocation of Sarachek pro hac vice admission | 0.10 | $107.50 |
| | MLT | Exchange e-mail correspondence with R. Pachulski, B. Sandler, and J. Morris re motion to revoke Sarachek pro hac vice application | 0.10 | $124.50 |
| 10/4/2018 | MSA | Research re UCC issues incident to Contrarian appeal | 0.20 | $179.00 |
| | MLT | Prepare issues list re Sarachek complaint | 0.30 | $373.50 |
| | RJP | Prepare outline and recommendation re response to newly-filed Abbott v. Woodbridge adversary complaint | 0.80 | $796.00 |
| | MLT | Analyze Sarachek complaint | 0.80 | $996.00 |
| | WLH | Analyze new Saracheck complaint | 0.30 | $268.50 |
| | DAF | Analyze new Sarachek complaint against Woodbridge | 0.60 | $645.00 |
| | JMW | Analyze new Sarachek noteholder complaint re consumer fraud and elder abuse | 0.70 | $507.50 |
| | JMW | Analyze 8/21 hearing transcript in connection with Sarachek allegations re committee complaint | 0.20 | $145.00 |
| | RJP | Analyze newly-filed Abbott v. Woodbridge adversary complaint from J. Sarachek | 1.20 | $1,194.00 |
| | MSA | Confer with R. Pfister re UCC issues incident to Contrarian appeal | 0.10 | $89.50 |
| | RJP | Confer with M. Sountas-Argiropoulos re UCC issues incident to Contrarian appeal | 0.10 | $99.50 |
| | WLH | Analyze correspondence from M. Tuchin and R. Pfister re tactical options re new complaint | 0.10 | $89.50 |
| | RJP | Exchange email correspondence with M. Tuchin re next steps in connection with newly-filed Abbott v. Woodbridge adversary complaint | 0.20 | $199.00 |
| 10/5/2018 | MLT | Exchange e-mail correspondence with J. Morris re Sarachek's new complaint | 0.10 | $124.50 |
| | DAF | Analyze multiple correspondence from J. Morris re new Sarachek complaint | 0.20 | $215.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/8/2018 | RJP | Legal research and analysis re grounds for responding to Abbott complaint | 0.80 | $796.00 |
| | RJP | Prepare outline of potential response/motion directed to Abbott complaint and strategic considerations re same | 0.50 | $497.50 |
| | JMW | Analyze answer from B. Barber re broker complaint filed against him | 0.20 | $145.00 |
| | RJP | Analyze claims and causes of action in Abbott complaint re alleged secured status of certain noteholders and assertion of late-filed claims | 0.60 | $597.00 |
| | SMK | Analyze new Sarachek adversary complaint | 0.40 | $270.00 |
| | MSA | Confer with R. Pfister re UCC issues incident to Contrarian appeal | 0.10 | $89.50 |
| | SMK | Confer with R. Pfister re Contrarian appeal answering brief | 0.10 | $67.50 |
| | RJP | Confer with S. Kidder re Contrarian appeal answering brief | 0.10 | $99.50 |
| | RJP | Review correspondence from M. Sountas-Argiropoulos re UCC issues incident to Contrarian appeal | 0.10 | $99.50 |
| | RJP | Confer with S. Kidder re newly-filed J. Sarachek complaint | 0.10 | $99.50 |
| | SMK | Confer with R. Pfister re new Sarachek complaint | 0.10 | $67.50 |
| 10/9/2018 | RJP | Prepare Comerica appellate answering brief | 0.70 | $696.50 |
| | RJP | Review appellate filing re Battaglia prepetition California litigation | 0.10 | $99.50 |
| | RJP | Analyze Connecticut court's decision denying 91 LLC's motion for summary judgment in prepetition foreclosure litigation | 0.30 | $298.50 |
| | RJP | Exchange email correspondence with M. Tuchin re Contrarian appellate answering brief | 0.10 | $99.50 |
| | MLT | Exchange e-mail correspondence with D. Stern re Sarachek's new complaint | 0.10 | $124.50 |
| | DAF | Confer with R. Pfister re Sarachek issues | 0.20 | $215.00 |
| | RJP | Confer with D. Fidler re Sarachek issues | 0.20 | $199.00 |
| | DAF | Call with R. Nevins, M. Tuchin re Sarachek disqualification motion | 0.10 | $107.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Telephone conference with R. Nevins and D. Fidler re Sarachek disqualification motion | 0.10 | $124.50 |
| | RJP | Review correspondence from OCP counsel B. Rich re Connecticut court's denial of motion for summary judgment in prepetition 91 LLC litigation | 0.10 | $99.50 |
| 10/10/2018 | SMK | Research re fraudulent transfer claims for recovery of broker commissions | 1.90 | $1,282.50 |
| | DAF | Analyze factual and legal issues re complaints against Riverdale property noteholders | 1.40 | $1,505.00 |
| | MLT | Analyze Sarachek appeal and related documents; exchange e-mail correspondence with counsel to committees re same | 0.10 | $124.50 |
| | DAF | Call with R. Pachulski, J. Weiss re motion to revoke Sarachek pro hac vice | 0.30 | $322.50 |
| | JMW | Telephone conference with D. Fidler, R. Pachulski re Sarachek issues | 0.30 | $217.50 |
| 10/11/2018 | RJP | Prepare and serve ECF registration for district court appeal (Contrarian) | 0.70 | No Charge |
| | SMK | Draft stipulation extending Klager answer deadline | 0.20 | $135.00 |
| | JMW | Analyze order extending removal deadline | 0.10 | $72.50 |
| | RJP | Analyze correspondence from D. Stermer and OCP counsel R. Roberts re next steps in connection with prepetition foreclosure litigation following denial of summary judgment | 0.20 | $199.00 |
| | SMK | Email T. Abrams re stip extending Klager answer deadline | 0.20 | $135.00 |
| | SMK | Email D. Durr re stipulation extending answer deadline | 0.20 | $135.00 |
| 10/12/2018 | SDP | Prepare e-noticing registration form for D. Stern in Contrarian litigation | 0.10 | No Charge |
| | JMW | Analyze Sycamore discovery responses | 0.10 | $72.50 |
| | RJP | Exchange email correspondence with D. Stern and S. Pearson re ECF registration for D. Stern for district court appeal (Contrarian) | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with R. Pfister re e-noticing registration for D. Stern in Contrarian litigation | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with D. Stern re e-noticing registration form for Contrarian litigation | 0.20 | No Charge |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 43
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Exchange e-mail correspondence with D. Laskin re e-noticing registration for D. Stern | 0.20 | No Charge |
| | RJP | Review correspondence from E. Lorenzini re settlement discussion in connection with prepetition Battaglia litigation | 0.10 | $99.50 |
| | RJP | Exchange email correspondence with D. Laskin (YCST) re pro hac vice applications for Owlwood/LaRochelle appeal | 0.20 | No Charge |
| | DAF | Confer with F. Reiss, R. Pachulski, M. Tuchin re motion to revoke Sarachek pro hac vice | 0.20 | $215.00 |
| | MLT | Confer with F. Reiss, R. Pachulski and D. Fidler re motion to revoke Sarachek pro hac vice order | 0.20 | $249.00 |
| 10/15/2018 | RJP | Prepare answering brief re Contrarian appeal | 0.50 | $497.50 |
| | SMK | Draft answering brief in Contrarian appeal | 4.60 | $3,105.00 |
| 10/16/2018 | SMK | Research re answering brief re Contrarian appeal | 1.00 | $675.00 |
| | SMK | Draft answering brief re Contrarian appeal | 5.70 | $3,847.50 |
| | WLH | Revise draft template complaint vs. Class 6 claimants | 0.90 | $805.50 |
| | MLT | Analyze recent caselaw re 548(c) defense | 0.60 | $747.00 |
| | MLT | Analyze U.S. Trustee objection in I Global re Sarachek | 0.10 | $124.50 |
| | RJP | Review appellate court order in prepetition South Carolina 95 Partners litigation | 0.10 | $99.50 |
| | RJP | Analyze draft motion for rehearing re summary judgment decision in 91 LLC prepetition Connecticut litigation | 0.20 | $199.00 |
| | WLH | Analyze new opinion re Ponzi broker payments | 0.20 | $179.00 |
| | RJP | Review correspondence from D. Stermer re prepetition Battaglia litigation | 0.10 | $99.50 |
| | RJP | Telephone conference with D. Neier (Comerica's counsel) re Comerica document production | 0.30 | $298.50 |
| | RJP | Review correspondence from D. Stermer and OCP counsel A. Hill re South Carolina prepetition litigation (95 Partners) | 0.10 | $99.50 |
| | MLT | Analyze correspondence from J. Morris re motion to revoke Sarachek pro hac vice order | 0.10 | $124.50 |
| 10/17/2018 | SMK | Research re answering brief re Contrarian appeal | 0.50 | $337.50 |
| | SMK | Draft answering brief re Contrarian appeal | 6.50 | $4,387.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | DAF | Analyze Sarachek opposition to motion to revoke pro hac vice | 0.30 | $322.50 |
| | MLT | Analyze Sarachek's opposition (including declaration) to motion to revoke pro hac vice application | 0.60 | $747.00 |
| | WLH | Analyze Sarachek response to revocation motion | 0.20 | $179.00 |
| | DAF | Confer with M. Tuchin, R. Pachulski re Sarachek opposition to motion to revoke pro hac vice | 0.50 | $537.50 |
| | MLT | Confer with R. Pachulski and D. Fidler re Sarachek's opposition to motion to revoke pro hac vice application | 0.50 | $622.50 |
| 10/18/2018 | SMK | Research re answering brief re Contrarian appeal | 1.20 | $810.00 |
| | SMK | Draft answering brief re Contrarian appeal | 5.40 | $3,645.00 |
| | MLT | Analyze emails with J. Miller and J. Sarachek re committee's document request | 0.70 | $871.50 |
| | JMW | Analyze potential evidentiary emails for reply re Sarachek revocation motion | 0.30 | $217.50 |
| | RJP | Review correspondence from P. Duffy and I. Bambrick re further continuance of Contrarian note motion | 0.10 | $99.50 |
| | RJP | Review correspondence from OCP counsel B. Rich re motion for rehearing re summary judgment in 91 LLC prepetition Connecticut litigation | 0.10 | $99.50 |
| | MLT | Prepare correspondence to J. Morris re requested Sarachek emails | 0.10 | $124.50 |
| | MLT | Call with J. Morris and R. Pachulski re Sarachek pro hac vice revocation motion | 0.20 | $249.00 |
| | MLT | Exchange e-mail correspondence with J. Morris re appeal | 0.10 | No Charge |
| | MLT | Analyze correspondence from J. Morris re communications with C. Steege re hearing on committee's revocation motion | 0.10 | $124.50 |
| 10/19/2018 | SMK | Research new case law re Ponzi commissions | 0.30 | $202.50 |
| | SMK | Draft answering brief re Contrarian appeal | 2.50 | $1,687.50 |
| | RJP | Revise Contrarian answering brief | 1.20 | $1,194.00 |
| | WLH | Revise draft answer re Barber counterclaim | 0.10 | $89.50 |
| | MLT | Analyze answers to complaints (JMI Associates and Cossu) | 0.40 | $498.00 |
| | WLH | Analyze S. Kidder email re issues re broker adversaries | 0.20 | $179.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Analyze correspondence from D. Stermer and OCP counsel B. Rich and R. Roberts re motion for rehearing re summary judgment ruling in prepetition Connecticut litigation | 0.20 | $199.00 |
| | MLT | Exchange e-mail correspondence with J. Morris and R. Pachulski re Sarachek pro hac vice revocation motion | 0.10 | $124.50 |
| 10/21/2018 | DAF | Analyze Committee reply re motion to revoke Sarachek pro hac vice | 0.30 | $322.50 |
| | MLT | Analyze committee's reply re Sarachek pro hac vice revocation motion | 0.60 | $747.00 |
| | JMW | Analyze committee's draft reply in support of Sarachek revocation | 0.20 | $145.00 |
| 10/22/2018 | RJP | Analyze Contrarian opening brief and key authorities relief upon therein, in preparation of answering brief | 1.50 | $1,492.50 |
| | MLT | Analyze revised reply re motion to revoke pro hac vice application (several versions) | 0.50 | $622.50 |
| | MLT | Analyze unitholder committee joinder re revocation of Sarachek pro hac vice order | 0.10 | $124.50 |
| | MLT | Analyze J. Morris declaration re motion to revoke pro hac vice order | 0.10 | $124.50 |
| | JMW | Analyze stipulation between debtors and Andrew Costa in adversary proceeding | 0.10 | $72.50 |
| | JMW | Analyze edits from D. Stern to committee reply in support of Sarachek revocation motion | 0.20 | $145.00 |
| | JMW | Analyze unitholders' group draft joinder re Sarachek revocation reply | 0.10 | $72.50 |
| | RJP | Analyze UCC's reply re J. Sarachek pro hac vice revocation motion, together with supporting declaration and exhibits thereto | 0.30 | $298.50 |
| | WLH | Analyze reply re Saracheck revocation | 0.10 | $89.50 |
| | RJP | Prepare correspondence to E. Kramer re status of Comerica document production and expected next tranche of materials | 0.20 | $199.00 |
| | MLT | Analyze correspondence from J. Sabin re comments to revised reply re motion to revoke pro hac vice application | 0.20 | $249.00 |
| | MLT | Exchange e-mail correspondence with J. Morris and R. Pachulski re motion to revoke pro hac vice application | 0.20 | $249.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 46
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Analyze correspondence from C. Steege and J. Morris re continuance of hearing on motion to revoke Sarachek pro hac vice order | 0.10 | No Charge |
| 10/23/2018 | SMK | Revise answering brief re Contrarian appeal to finalize for filing | 1.30 | $877.50 |
| | RJP | Revise Contrarian answering brief | 6.40 | $6,368.00 |
| | SMK | Draft appendix to Contrarian appeal brief | 0.20 | $135.00 |
| | RJP | Review correspondence from M. Goehring re document review platform for Comerica production | 0.10 | $99.50 |
| | MLT | Analyze Answer to Counterclaim in Barber Adversary | 0.10 | $124.50 |
| | RJP | Review correspondence from D. Stern re Contrarian answering brief | 0.10 | $99.50 |
| | RJP | Review correspondence from D. Finger re Bellflower prepetition New York State litigation | 0.10 | $99.50 |
| | MLT | Analyze correspondence from C. Steege, J. Miller, and I. Bambrick re continuance of hearing on pro hac vice revocation motion | 0.10 | $124.50 |
| 10/24/2018 | SMK | Revise answering brief in Contrarian appeal, including incorporate D. Stern and R. Pfister edits | 1.50 | $1,012.50 |
| | RJP | Revise draft Contrarian answering brief | 0.50 | $497.50 |
| | RJP | Analyze D. Stern comments/edits re draft Contrarian answering brief | 0.30 | $298.50 |
| | MLT | Analyze revised letter to Magistrate re Sarachek appeal | 0.10 | $124.50 |
| | DMS | Revise Appellee's Brief in connection with Contrarian appeal (includes review of Opening Brief, cases, record) | 3.00 | $3,735.00 |
| | RJP | Analyze opinion denying rehearing re summary judgment motion in connection with 91 LLC prepetition litigation | 0.30 | $298.50 |
| | RJP | Analyze correspondence from OCP counsel (B. Rich and R. Roberts) and D. Stermer re denial of rehearing and November 30 pretrial conference in 91 LLC prepetition litigation | 0.30 | $298.50 |
| | RJP | Exchange email correspondence with D. Stermer, B. Feldman, and I. Bambrick re New York state prepetition Bellflower litigation | 0.20 | $199.00 |
| 10/25/2018 | SMK | Further revision of answering brief re Contrarian, including creation of Ex. A | 0.20 | $135.00 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 47
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Revise draft Contrarian brief | 0.70 | $696.50 |
| | MLT | Revise reply brief in Contrarian appeal | 0.80 | $996.00 |
| | RJP | Analyze D. Stern proposed revisions/notes re draft Contrarian answering brief | 0.20 | $199.00 |
| | DMS | Suggest edits to as revised Appellees' Brief (Contrarian appeal) | 0.70 | $871.50 |
| | RJP | Telephone conference with D. Stermer re prepetition litigation | 0.20 | $199.00 |
| | RJP | Review email correspondence from D. Stermer and OCP counsel (D. Finger and H. Crystal) re prepetition Bellflower litigation | 0.30 | $298.50 |
| 10/26/2018 | SMK | Further revisions to finalize answering brief re Contrarian appeal | 1.20 | $810.00 |
| | RJP | Revise near-final Contrarian answering brief (including tables and exhibits) | 0.50 | $497.50 |
| | RJP | Revise draft supplemental appendix and accompanying exhibit to Contrarian answering brief | 0.40 | $398.00 |
| | RJP | Analyze memorandum re Comerica document production from Girard Bibbs | 0.50 | $497.50 |
| | MLT | Analyze Hot Document Chart (Comerica) | 0.30 | $373.50 |
| | DMS | Revise letters to defaulting defendants advising them of consequences of failing to respond | 0.30 | $373.50 |
| | SMK | Email D. Stern re deadlines and action items in broker adversaries | 0.10 | No Charge |
| | RJP | Review correspondence from D. Stermer and OCP counsel B. Rich re 91 LLC pretrial conference | 0.20 | $199.00 |
| | DAF | Confer with R. Pachulski, M. Tuchin re Sarachek issues and potential settlement terms | 0.40 | $430.00 |
| | MLT | Confer with R. Pachulski and D. Fidler re Sarachek issues and potential settlement terms | 0.40 | $498.00 |
| 10/27/2018 | SMK | Analyze YCST comments to answering brief re Contrarian appeal | 0.40 | $270.00 |
| | SMK | Email R. Pfister re YCST comments to answering brief re Contrarian appeal | 0.10 | $67.50 |
| | RJP | Review email correspondence from S. Kidder re Contrarian answering brief | 0.10 | $99.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review email correspondence from J. Weiss re Girard Sharp memorandum concerning Comerica document production | 0.10 | $99.50 |
| | RJP | Review email correspondence from I. Bambrick re Contrarian answering brief | 0.10 | $99.50 |
| 10/28/2018 | DMS | Suggest edits to Appellees' Brief in Contrarian appeal | 0.50 | $622.50 |
| | RJP | Analyze YCST mark-up (UCC-related) of Contrarian answering brief | 0.50 | $497.50 |
| | DMS | Review YCST comments on Appellees' Brief in Contrarian appeal | 0.40 | $498.00 |
| | RJP | Prepare correspondence to J. Weiss re Girard Sharp memorandum concerning Contrarian document production | 0.10 | $99.50 |
| | RJP | Prepare email correspondence to I. Bambrick, S. Beach, and E. Morton re Contrarian answering brief (UCC portion) | 0.20 | $199.00 |
| 10/29/2018 | SMK | Final revisions of answering brief re Contrarian appeal | 1.30 | $877.50 |
| | RJP | Prepare ECF noticing request for D. Stern re Contrarian appeal | 0.10 | No Charge |
| | RJP | Revise Contrarian answering brief, exhibit thereto, and supplemental appendix | 0.80 | $796.00 |
| | RJP | Review D. Stern edits to draft Contrarian answering brief | 0.10 | $99.50 |
| | JMW | Analyze answering brief re Contrarian appeal | 0.30 | $217.50 |
| | RJP | Exchange email correspondence with I. Bambrick re supplemental appendix in Contrarian appeal | 0.10 | $99.50 |
| | RJP | Telephone conference with S. Beach re Contrarian answering brief | 0.20 | $199.00 |
| | RJP | Prepare email correspondence to S. Beach, E. Morton, and I. Bambrick re Contrarian answering brief | 0.10 | $99.50 |
| 10/30/2018 | RJP | Review correspondence with OCP counsel H. Crystal and D. Stermer re Bellflower prepetition New York litigation | 0.10 | $99.50 |
| | WLH | Exchange e-mail correspondence with H. Rutten re dismissal of Loyola adversary proceeding | 0.10 | $89.50 |
| | SMK | Email I. Bambrick and M. Neiburg re Loyola adversary dismissal | 0.10 | $67.50 |
| | MLT | Analyze correspondence from H. Rutten and W. Holt re Loyola settlement and dismissal of adversary | 0.10 | $124.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2018 | SMK | Draft notice of dismissal re Loyola AP | 0.20 | $135.00 |
| | JMW | Analyze Loyola notice of dismissal of lawsuit | 0.10 | $72.50 |
| | WLH | Analyze draft Loyola dismissal notice | 0.10 | $89.50 |
| | RJP | Analyze correspondence (with exhibits) re lien release requests in connection with concluded prepetition litigation matters | 0.20 | $199.00 |
| Professional Services Rendered | | | 92.50 | $80,789.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Meetings and Communications With Creditors

File No.:        2314-0014

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2018 | JMW | Analyze 10/1 joint inquiry log | 0.10 | $72.50 |
| | JMW | Analyze 10/2 joint inquiry log | 0.10 | $72.50 |
| 10/3/2018 | MLT | Prepare for weekly call with committees | 0.10 | $124.50 |
| | JMW | Revise (update) ballot call and inquiry log | 0.10 | $72.50 |
| | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| | SDP | Analyze correspondence between S. Heckert and J. Weiss re inquiry from L. Alonso (several) | 0.20 | $75.00 |
| | JMW | Telephone conference with L. Alonso re his structured settlement | 0.10 | $72.50 |
| | DAF | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.40 | $430.00 |
| | MLT | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.40 | $498.00 |
| | JMW | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.40 | $290.00 |
| 10/4/2018 | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| 10/5/2018 | WLH | Exchange e-mail correspondence with D. Fidler re response to Saracheck re DIP loan balance | 0.10 | $89.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/7/2018 | JMW | Analyze 10/5 joint inquiry log | 0.10 | $72.50 |
| 10/8/2018 | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| 10/9/2018 | MLT | Prepare agenda for weekly call with committees | 0.10 | $124.50 |
| | JMW | Analyze agenda for 10/10 committees call | 0.10 | $72.50 |
| | SDP | Analyze correspondence between J. Weiss and B. Feldman re structured settlement creditor inquiry (multiple) | 0.20 | $75.00 |
| | JMW | Analyze correspondence from S. Heckert re inquiry from R. Bradshaw | 0.10 | $72.50 |
| 10/10/2018 | DAF | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.70 | $752.50 |
| | JMW | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.70 | $507.50 |
| 10/12/2018 | JMW | Telephone conference with L. Alonso re his claim | 0.10 | $72.50 |
| 10/17/2018 | MLT | Prepare for call with committees | 0.20 | $249.00 |
| | DAF | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.80 | $860.00 |
| | MLT | Attend weekly  call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.80 | $996.00 |
| | JMW | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 0.80 | $580.00 |
| 10/19/2018 | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| 10/22/2018 | SMK | Respond to claimant email re voting results and confirmation | 0.10 | $67.50 |
| 10/23/2018 | DAF | Analyze investor call reports re confirmation issues | 0.30 | $322.50 |
| | JMW | Analyze correspondence from S. Heckert re inquiry from M. Cohen (noteholder and unitholder) | 0.10 | $72.50 |
| 10/25/2018 | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| 10/26/2018 | JMW | Analyze joint inquiry log | 0.10 | $72.50 |
| 10/30/2018 | JMW | Prepare correspondence to I. Bambrick re committee inquiry re effective date | 0.10 | $72.50 |
| | JMW | Analyze correspondence from S. Heckert re inquiry from Goodman and Nekavsil | 0.10 | $72.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2018 | MLT | Prepare for call with committees | 0.30 | $373.50 |
| | MLT | Telephone conference with R. Pachulski re follow-up from standing committee call | 0.50 | $622.50 |
| | MLT | Telephone conference with J. Sabin re follow-up from standing committee call | 0.10 | $124.50 |
| | DAF | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 1.00 | $1,075.00 |
| | MLT | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 1.00 | $1,245.00 |
| | JMW | Attend weekly call with UCC, Noteholder, and Unitholder professionals to discuss strategy and next steps | 1.00 | $725.00 |
| Professional Services Rendered | | | 11.90 | $11,439.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Non-Working Travel

File No.:        2314-0015

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/2018 | MLT | Travel to Wilmington for hearing (1/2 of non-working travel time) | 1.10 | $1,369.50 |
| | MLT | Travel to Wilmington for hearing (1/2 of non-working travel time) | 1.10 | No Charge |
| | JMW | One-half non working travel time to DE for confirmation hearing | 3.80 | $2,755.00 |
| | JMW | One-half non working travel time to DE for confirmation hearing | 3.80 | No Charge |
| | WLH | Travel from Los Angeles to Wilmington | 1.50 | $1,342.50 |
| | WLH | Travel from Los Angeles to Wilmington | 1.50 | No Charge |
| 10/24/2018 | WLH | Return travel from Wilmington to Los Angeles | 3.50 | $3,132.50 |
| | WLH | Return travel from Wilmington to Los Angeles | 3.50 | No Charge |
| | MLT | Return to Los Angeles from confirmation hearing (1/2 of non-working travel) | 1.60 | $1,992.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | MLT | Return to Los Angeles from confirmation hearing (1/2 of non-working travel) | 1.70 | No Charge |
| Professional Services Rendered | | | 23.10 | $10,591.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Plan and Disclosure Statement

File No.:          2314-0016

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Factual research re responses to numerous noteholder and unitholder inquiries re plan voting, ballot issues and net claim calculations | 1.60 | $1,720.00 |
|  | DAF | Analyze 10/1 plan ballot tabulation report | 0.30 | $322.50 |
|  | DAF | Analyze numerous noteholder and unitholder plan ballots re compliance with voting instructions and treatment of ballot elections for purposes of tabulations | 0.90 | $967.50 |
|  | MLT | Analyze updated ballot tabulation report | 0.10 | $124.50 |
|  | WLH | Analyze correspondence re plan valuation issues | 0.10 | $89.50 |
|  | DAF | Email exchange with W. Holt re treatment of IRA tax claim under plan | 0.10 | $107.50 |
|  | WLH | Exchange emails with D. Fidler re plan treatment of IRS claim | 0.10 | $89.50 |
|  | MLT | Exchange e-mail correspondence with B. Sharp re Riverdale noteholders | 0.10 | $124.50 |
|  | MLT | Exchange e-mail correspondence with F. Chin and B. Sharp re valuation testimony | 0.20 | $249.00 |
|  | DAF | Email exchange with J. Klepfer re revised ballot | 0.10 | $107.50 |
|  | DAF | Email exchange with C. Alexander re revised ballot | 0.10 | $107.50 |
|  | MLT | Exchange e-mail correspondence with H. Rutten re Loyola ballot | 0.10 | $124.50 |
| 10/2/2018 | DAF | Factual research re responses to noteholder and unitholder ballot voting and ballot election questions | 1.40 | $1,505.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 53
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Analyze updated ballot report and implications of same | 0.20 | $179.00 |
| | DAF | Analyze numerous plan ballots re treatment of ballot elections and compliance with voting instructions for purposes of tabulations | 0.80 | $860.00 |
| | DAF | Analyze revised ballots for L. Miller, S. Miller | 0.10 | $107.50 |
| | DAF | Analyze 10/2 plan voting summary | 0.20 | $215.00 |
| | DAF | Analyze YCST comments to plan settlement motion | 0.30 | $322.50 |
| | MLT | Analyze ballot tabulation report | 0.10 | $124.50 |
| | MLT | Analyze Revised Draft Plan Settlements Motion from Young Conaway | 0.20 | $249.00 |
| | JMW | Analyze interim tabulation reports (several) | 0.10 | $72.50 |
| | WLH | Analyze YCST markup of plan settlements motion | 0.30 | $268.50 |
| | DAF | Email exchanges with W. Holt re plan settlement motion | 0.20 | $215.00 |
| | WLH | Exchange emails with D. Fidler re plan settlements motion | 0.10 | $89.50 |
| | DAF | Analyze correspondence from F. Chin re confirmation declarations | 0.20 | $215.00 |
| | DAF | Email exchange with S. Beach re voting tabulation | 0.10 | $107.50 |
| | DAF | Email to R. Pachulski, S. Kortanek, J. Sabin re extension of voting deadline for additional noteholder ballot | 0.10 | $107.50 |
| | DAF | Email exchange with E. Young re disputed claims election | 0.20 | $215.00 |
| | DAF | Email exchanges with C. Farwell re revised ballot | 0.20 | $215.00 |
| | DAF | Confer with R. Pachulski re plan confirmation issues | 0.70 | $752.50 |
| | DAF | Confer with R. Pachulski re responses to investor calls | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with S. Kortanek re ballot tabulation report | 0.10 | $124.50 |
| 10/3/2018 | DAF | Factual research re responses to numerous noteholder and unitholder ballot voting and ballot election questions | 3.40 | $3,655.00 |
| | WLH | Revise near-final draft of plan settlement motion | 0.50 | $447.50 |
| | WLH | Review and revise current working draft Confirmation Order, including to address SEC comments | 0.40 | $358.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 54
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Draft B. Sharp declaration ISO confirmation | 2.90 | $1,957.50 |
| | SMK | Draft F. Chin declaration ISO confirmation | 0.50 | $337.50 |
| | DAF | Analyze revised plan settlement motion | 0.30 | $322.50 |
| | DAF | Analyze disclosure statement schedule 3 re several net claim reconciliations | 0.30 | $322.50 |
| | DAF | Analyze 10/3 updated plan voting summary | 0.20 | $215.00 |
| | DAF | Analyze legal issues re plan Class 6 | 0.40 | $430.00 |
| | MLT | Analyze revised plan settlement motion | 0.40 | $498.00 |
| | MLT | Analyze revised confirmation order | 0.20 | $249.00 |
| | MLT | Analyze updated ballot report | 0.10 | $124.50 |
| | MLT | Review Chin valuation testimony re confirmation | 0.80 | $996.00 |
| | JMW | Analyze final version for filing of plan settlements motion | 0.40 | $290.00 |
| | JMW | Analyze prior F. Chin testimony re debtors' property valuations in connection with preparation of confirmation evidence | 0.30 | $217.50 |
| | JMW | Analyze 10/1 solicitation undeliverable package | 0.10 | $72.50 |
| | JMW | Analyze updated interim tabulation chart | 0.10 | $72.50 |
| | JMW | Analyze membership of Class 6 voting holders | 0.10 | $72.50 |
| | WLH | Analyze updated balloting results | 0.10 | $89.50 |
| | DAF | Confer with W. Holt re plan voting issues | 0.20 | $215.00 |
| | DAF | Confer with W. Holt, J. Weiss, S. Kidder re plan confirmation evidence | 0.70 | $752.50 |
| | DAF | Confer with W. Holt re plan ballot results | 0.20 | $215.00 |
| | JMW | Confer with S. Kiddler, D. Fidler, W. Holt re plan confirmation evidence | 0.70 | $507.50 |
| | WLH | Exchange e-mail correspondence with M. Tuchin and D. Fidler re SEC and GDC plan changes and related issues (numerous) | 0.30 | $268.50 |
| | WLH | Prepare correspondence to S. Kidder re materials for Confirmation Declaration | 0.10 | $89.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 55
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Confer with D. Fidler re plan balloting results | 0.20 | $179.00 |
| | WLH | Attend meeting with D. Fidler, J. Weiss and S. Kidder re plan confirmation evidence | 0.70 | $626.50 |
| | WLH | Confer with D. Fidler re plan voting issues | 0.20 | $179.00 |
| | SMK | Confer with D. Fidler, W. Holt, J. Weiss re plan confirmation evidence | 0.70 | $472.50 |
| | DAF | Email exchange with E. Young re plan voting summary | 0.10 | $107.50 |
| | JMW | Exchange e-mail correspondence with I. Bambrick re filing of plan declaration under seal | 0.10 | $72.50 |
| | WLH | Exchange e-mail correspondence with I. Bambrick re plan settlement motion | 0.10 | $89.50 |
| | WLH | Exchange e-mail correspondence with I. Bambrick (YCST) re form of Final Decree Order | 0.10 | $89.50 |
| | WLH | Telephone conference with J. Sabin (Venable) re plan settlement and confirmation issues | 0.30 | $268.50 |
| | DAF | Email to S. Persichilli re plan ballot question | 0.10 | $107.50 |
| | DAF | Analyze correspondence from P. Jackson re plan ballots | 0.20 | $215.00 |
| | DAF | Call with P. Jackson re plan voting results | 0.10 | $107.50 |
| | DAF | Call with T. Almassian re R. Regner ballots and contribution of claims | 0.20 | $215.00 |
| | DAF | Email to P. Jackson re plan voting results | 0.10 | $107.50 |
| | DAF | Email to R. Pachulski, S. Kortanek, J. Sabin re plan voting results | 0.10 | $107.50 |
| | MLT | Analyze correspondence from P. Jackson re plan voting | 0.10 | $124.50 |
| | JMW | Analyze correspondence from P. Jackson re Class 6 plan acceptance | 0.10 | $72.50 |
| 10/4/2018 | DAF | Factual research re responses to numerous noteholder and unitholder ballot voting and ballot election questions | 2.80 | $3,010.00 |
| | WLH | Revise current draft Confirmation Order | 0.10 | $89.50 |
| | DAF | Analyze legal issues re treatment of certain plan ballots | 0.60 | $645.00 |
| | DAF | Analyze order approving plan solicitation procedures re tabulation of ballots and claim elections | 0.20 | $215.00 |

Woodbridge Group of Companies
Woodbridge Expenses                                                                      Page 56
                                                                                         Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Analyze legal issues re revisions to plan supplement | 0.40 | $430.00 |
| | DAF | Analyze updated plan voting summary | 0.20 | $215.00 |
| | MLT | Analyze updated plan voting summary | 0.10 | $124.50 |
| | JMW | Analyze updated tabulation report | 0.10 | $72.50 |
| | WLH | Analyze Plan Procedures Order re balloting issues | 0.20 | $179.00 |
| | DAF | Confer with W. Holt re plan voting | 0.20 | $215.00 |
| | DAF | Email exchange with T. Jeremiassen re Konczey replacement Class 5 ballot | 0.10 | $107.50 |
| | DAF | Call with E. Young re Class 5 ballot inquiry | 0.10 | $107.50 |
| | MLT | Analyze correspondence from S. Newman and W. Holt re confirmation order revisions | 0.10 | $124.50 |
| | WLH | Exchange e-mail correspondence with D. Baddley (SEC) re revisions to draft Confirmation Order | 0.10 | $89.50 |
| | WLH | Exchange e-mail correspondence with S. Neuman (Gibson Dunn) re Confirmation Order revisions | 0.10 | $89.50 |
| | WLH | Confer with D. Fidler re plan voting | 0.20 | $179.00 |
| | DAF | Analyze correspondence from D. Baddley re revised confirmation order | 0.10 | $107.50 |
| | DAF | Email exchanges with T. Almassian re R. Regner ballots and net claims calculation | 0.20 | $215.00 |
| | DAF | Prepare correspondence to R. Pachulski, S. Kortanek, J. Sabin re plan voting results | 0.10 | $107.50 |
| | MLT | Analyze correspondence from D. Baddley and W. Holt re confirmation order | 0.10 | $124.50 |
| 10/5/2018 | DAF | Factual research re responses to noteholder and unitholder ballot voting and ballot election issues | 1.10 | $1,182.50 |
| | WLH | Revise draft Confirmation Order to address issues from IRS objection | 0.30 | $268.50 |
| | DAF | Analyze IRS plan objection | 0.20 | $215.00 |
| | DAF | Analyze plan re IRS requested revisions | 0.40 | $430.00 |
| | DAF | Analyzed updated ballot summaries | 0.20 | $215.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Analyze numerous plan ballots re treatment of ballot elections and compliance with voting instructions for purposes of tabulations | 1.30 | $1,397.50 |
| | MLT | Analyze IRS objection | 0.20 | $249.00 |
| | MLT | Analyze ballots of Sarachek clients | 0.20 | $249.00 |
| | RJP | Review IRS limited objection to confirmation | 0.10 | $99.50 |
| | WLH | Analyze IRS plan objection | 0.20 | $179.00 |
| | WLH | Analyze correspondence re potential noteholder-unitholder plan objection re Chin contract | 0.10 | $89.50 |
| | WLH | Further review IRS's proposed language | 0.20 | $179.00 |
| | WLH | Analyze correspondence re extension of Saracheck objection deadline | 0.10 | $89.50 |
| | DAF | Confer with W. Holt re IRS plan objection | 0.30 | $322.50 |
| | MLT | Confer with W. Holt re confirmation issues in light of Owlwood opinion | 0.20 | $249.00 |
| | WLH | Confer with D. Fidler re IRS plan objection | 0.30 | $268.50 |
| | WLH | Confer with M. Tuchin re confirmation implications of Owlwood opinion | 0.20 | $179.00 |
| | DAF | Email to I. Bambrick re extension of objection deadline to cure amounts | 0.10 | $107.50 |
| | DAF | Email exchange S. Beach, I. Bambrick re Sarachek request to extend plan objection deadline | 0.10 | $107.50 |
| | DAF | Email exchanges with P. Jackson re voting results | 0.20 | $215.00 |
| | DAF | Email to S. Persichilli re Class 3 and Class 5 ballots | 0.10 | $107.50 |
| | DAF | Email exchange with J. Miller re Sarachek plan objection deadline | 0.10 | $107.50 |
| | MLT | Analyze correspondence from S. Kortanek re confirmation objection deadline | 0.10 | No Charge |
| | MLT | Exchange e-mail correspondence with J. Fiore (noteholder) re plan issues | 0.10 | $124.50 |
| | MLT | Analyze correspondence from J. Miller re extension of objection deadline | 0.10 | No Charge |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/6/2018 | DAF | Analyze legal issues raised by IRS plan objection | 0.40 | $430.00 |
| | WLH | Exchange e-mail correspondence with M. Tuchin re issues raised by IRS confirmation objection | 0.20 | $179.00 |
| | MLT | Prepare correspondence to B. Sharp, F. Chin, D. Boyce, and V. Calder re confirmation objections | 0.10 | $124.50 |
| | MLT | Confer with R. Pachulski re Sarachek plan issues | 0.40 | $498.00 |
| 10/7/2018 | JMW | Analyze IRS plan objection | 0.30 | $217.50 |
| 10/8/2018 | DAF | Legal research re plan confirmation issues | 0.70 | $752.50 |
| | DAF | Factual research re responses to numerous noteholder and unitholder inquiries re plan voting, ballot issues and net claim calculations | 0.80 | $860.00 |
| | WLH | Revise draft Confirmation Order based on Comerica objection | 0.20 | $179.00 |
| | SMK | Draft declarations ISO confirmation | 3.20 | $2,160.00 |
| | SMK | Prepare table of non-voting/reduced amount claims | 0.30 | $202.50 |
| | DAF | Analyze noteholder inquiries re ballots relating to IRA accounts | 0.20 | $215.00 |
| | DAF | Analyze additional plan ballots re treatment of ballot elections and tabulations | 0.90 | $967.50 |
| | DAF | Analyze Comerica plan objection | 0.20 | $215.00 |
| | DAF | Analyze revisions to confirmation order to address plan objections | 0.20 | $215.00 |
| | DAF | Analyze multiple ballot reports | 0.40 | $430.00 |
| | MLT | Analyze Comerica's limited objection to confirmation | 0.10 | $124.50 |
| | JMW | Analyze interim tabulation report | 0.10 | $72.50 |
| | JMW | Analyze interim Sarachek client tabulation report | 0.10 | $72.50 |
| | JMW | Analyze Comerica limited objection | 0.20 | $145.00 |
| | JMW | Analyze revised proposed confirmation order | 0.40 | $290.00 |
| | JMW | Analyze list of non-voting or reduced amount claims | 0.10 | $72.50 |
| | RJP | Review Comerica's limited objection to confirmation | 0.10 | $99.50 |
| | RJP | Review G3 Group LA's objection to confirmation | 0.10 | $99.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 59
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Analyze correspondence from D. Boyce (Musick Peeler) re initial reactions to IRS plan objections | 0.10 | $89.50 |
| | WLH | Analyze updated ballot report and implications of same | 0.30 | $268.50 |
| | WLH | Analyze Comerica objection and follow-up with D. Fidler and J. Weiss re same | 0.20 | $179.00 |
| | WLH | Analyze confirmation and cure objection | 0.10 | $89.50 |
| | DAF | Confer with J. Weiss re Comerica plan objection | 0.20 | $215.00 |
| | DAF | Confer with M. Tuchin re confirmation hearing, evidence and objections | 1.30 | $1,397.50 |
| | MLT | Confer with D. Fidler re plan objections, evidence, and confirmation hearing | 1.30 | $1,618.50 |
| | JMW | Confer with D. Fidler re Comerica plan objection | 0.20 | $145.00 |
| | MLT | Exchange e-mail correspondence with B. Sharp re confirmation hearing | 0.10 | $124.50 |
| | MLT | Analyze correspondence from D. Boyce re IRS plan objection | 0.10 | $124.50 |
| | DAF | Email exchange with E. Westberg re plan ballot summary | 0.20 | $215.00 |
| | SDP | Exchange e-mail correspondence with S. Heckert re B. Wermuth ballot | 0.20 | $75.00 |
| | JMW | Analyze correspondence from S. Heckert re request of E. Knight for replacement ballot | 0.10 | $72.50 |
| | JMW | Prepare correspondence to three committees re permission to extend ballot deadline for E. Knight | 0.10 | $72.50 |
| | SMK | Email E. Westberg re vote tabulation | 0.10 | $67.50 |
| 10/9/2018 | MLT | Research re voting issues re late-filed claims (revised by J. Sabin) | 0.50 | $622.50 |
| | SMK | Draft declarations ISO confirmation | 0.80 | $540.00 |
| | SMK | Draft Plan Confirmation Brief | 0.90 | $607.50 |
| | WLH | Review and revise draft Chin and Sharp confirmation declarations | 1.80 | $1,611.00 |
| | DAF | Analyze several plan ballots re voting elections and tabulations | 0.60 | $645.00 |
| | DAF | Analyze updated voting summary | 0.20 | $215.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | DAF | Analyze voting summary and tabulation reports for noteholders and unitholders represented by Sarachek | 0.70 | $752.50 |
| | MLT | Analyze ballot tabulation report | 0.20 | $249.00 |
| | SDP | Analyze ballots and prepare summary re Sarachek clients | 1.40 | $525.00 |
| | JMW | Analyze interim tabulation report | 0.10 | $72.50 |
| | WLH | Analyze updated balloting results | 0.10 | $89.50 |
| | DAF | Confer with J. Weiss re confirmation objections | 0.40 | $430.00 |
| | DAF | Confer with M. Tuchin re plan voting results | 0.30 | $322.50 |
| | DAF | Confer with M. Tuchin re cram-down of Class 6 | 0.40 | $430.00 |
| | MLT | Confer with D. Fidler re voting results | 0.30 | $373.50 |
| | MLT | Confer with D. Fidler re cram-down of Class 6 | 0.40 | $498.00 |
| | SDP | Confer with D. Fidler re Sarachek voting summary | 0.20 | $75.00 |
| | JMW | Confer with D. Fidler re plan confirmation objections | 0.40 | $290.00 |
| | JMW | Analyze correspondence from F. Chin re effective date target distributions | 0.10 | $72.50 |
| | DAF | Email to R. Pachulski, S. Kortanek, J. Sabin re plan voting summary | 0.10 | $107.50 |
| | DAF | Call with J. Sabin, M. Tuchin re confirmation issues | 0.20 | $215.00 |
| | MLT | Telephone conference with J. Sabin re confirmation issues | 0.10 | $124.50 |
| | MLT | Analyze correspondence from J. Miller re plan voting; exchange e-mail correspondence with D. Fidler re same | 0.10 | $124.50 |
| | MLT | Telephone conference with J. Sabin and D. Fidler re confirmation issues | 0.20 | $249.00 |
| 10/10/2018 | DAF | Factual research re responses to numerous noteholder and unitholder inquiries re plan voting and ballot elections | 0.80 | $860.00 |
| | DAF | Revise summary of ballot elections of noteholders and unitholders represented by Sarachek | 0.50 | $537.50 |
| | JMW | Revise plan confirmation memorandum of points and authorities | 1.70 | $1,232.50 |
| | JMW | Revise declarations in support of plan confirmation | 0.80 | $580.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Review and revise current draft plan confirmation brief | 0.80 | $716.00 |
| | SMK | Draft brief ISO confirmation | 0.60 | $405.00 |
| | SMK | Draft declarations ISO confirmation | 0.50 | $337.50 |
| | DAF | Analyze several Class 6 ballots re Class 3 election | 0.30 | $322.50 |
| | SDP | Review ballots and related documents re voting analysis | 2.70 | $1,012.50 |
| | JMW | Analyze Sarachek ballot tabulation report | 0.10 | $72.50 |
| | WLH | Analyze real estate overview presentation | 0.20 | $179.00 |
| | DAF | Confer with J. Weiss re confirmation objections | 0.40 | $430.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler and S. Kidder re voting analysis | 0.20 | $75.00 |
| | JMW | Confer with D. Fidler re confirmation objections | 0.40 | $290.00 |
| | WLH | Exchange e-mail correspondence with D. Fidler and J. Weiss re confirmation declarations (multiple) | 0.20 | $179.00 |
| | DAF | Call with F. Chin re initial cash distribution | 0.20 | $215.00 |
| | DAF | Email to R. Pachulski, J. Sabin, S. Kortanek re extension of A. Myrick voting deadline | 0.10 | $107.50 |
| | DAF | Email exchange with S. Heckert re extension of A. Myrick voting deadline | 0.10 | $107.50 |
| | SDP | Exchange e-mail correspondence with E. Westberg re ballots and voting summaries (multiple) | 0.30 | $112.50 |
| | SDP | Exchange e-mail correspondence with E. Westberg re ballots and voting analysis (multiple) | 0.30 | $112.50 |
| 10/11/2018 | DAF | Factual research re ballot tabulations and voting | 0.80 | $860.00 |
| | DAF | Legal research re confirmation issues | 0.90 | $967.50 |
| | JMW | Research re issues raised in Sarachek objection | 0.80 | $580.00 |
| | SMK | Research case law re: Sarachek confirmation objection | 0.70 | $472.50 |
| | MLT | Prepare issues list re Sarachek plan objection | 0.20 | $249.00 |
| | JMW | Revise confirmation brief | 1.60 | $1,160.00 |
| | WLH | Draft additions for draft confirmation brief, including related research | 2.50 | $2,237.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Further revisions to declarations ISO confirmation | 0.50 | $337.50 |
| | DAF | Analyze numerous ballots re plan voting and ballot elections | 1.80 | $1,935.00 |
| | DAF | Analyze Sarachek plan objection | 0.40 | $430.00 |
| | MLT | Analyze Sarachek plan objection | 0.40 | $498.00 |
| | MLT | Analyze Kapila report re evidence of Ponzi scheme | 0.80 | $996.00 |
| | MLT | Analyze ballot tabulation report | 0.30 | $373.50 |
| | SDP | Analyze ballots and prepare summary re Class 3 claimants | 1.40 | $525.00 |
| | SDP | Analyze Class 6 ballots and update summary | 1.40 | $525.00 |
| | JMW | Analyze Sarachek confirmation objection | 0.30 | $217.50 |
| | JMW | Analyze updated tabulation results | 0.30 | $217.50 |
| | RJP | Analyze J. Sarachek objection to confirmation, including key case authorities cited therein | 0.70 | $696.50 |
| | WLH | Analyze correspondence re invalid ballots | 0.10 | $89.50 |
| | WLH | Analyze memo from tax advisors re IRS plan issues | 0.20 | $179.00 |
| | WLH | Analyze Sarachek confirmation objection | 0.40 | $358.00 |
| | WLH | Further analyze detailed balloting results | 0.30 | $268.50 |
| | SMK | Analyze Sarachek confirmation objection | 0.30 | $202.50 |
| | DAF | Confer with J. Weiss and W. Holt re confirmation brief | 0.50 | $537.50 |
| | DAF | Confer with W. Holt, J. Weiss re Sarachek confirmation objection | 0.30 | $322.50 |
| | DAF | Confer with W. Holt re confirmation brief | 0.40 | $430.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler re Sarachek ballots | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler re voting analysis (multiple) | 0.30 | $112.50 |
| | JMW | Confer with D. Fidler and W. Holt re plan confirmation brief | 0.50 | $362.50 |
| | JMW | Confer with D. Fidler, W. Holt re Sarachek confirmation objection | 0.30 | $217.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Confer with D. Fidler and J. Weiss re plan confirmation brief (partial) | 0.30 | $268.50 |
| | WLH | Exchange e-mail correspondence with M. Tuchin re plan indemnity scope | 0.10 | $89.50 |
| | WLH | Confer with D. Filder and J. Weiss re Sarachek confirmation objection | 0.30 | $268.50 |
| | WLH | Exchange e-mail correspondence with M. Tuchin re confirmation briefing | 0.10 | $89.50 |
| | WLH | Analyze updated balloting report | 0.10 | $89.50 |
| | WLH | Confer with D. Fidler re confirmation brief | 0.40 | $358.00 |
| | WLH | Exchange correspondence with D. Fidler re confirmation arguments | 0.20 | $179.00 |
| | WLH | Analyze correspondence from M. Tuchin re balloting report | 0.10 | $89.50 |
| | SMK | Analyze D. Filder email re evidence in support of confirmation | 0.10 | $67.50 |
| | DAF | Analyze multiple correspondence from T. Jeremiassen re net claims reconciliations | 0.20 | $215.00 |
| | DAF | Emails with T. Jeremiassen re reconciliation of net claims | 0.20 | $215.00 |
| | DAF | Email exchanges with T. Jeremiassen re net note and net unit claim analysis | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with D. Boyce re IRS plan objection | 0.20 | $249.00 |
| | DAF | Email exchange with S. Persichilli re ballot tabulation | 0.10 | $107.50 |
| | DAF | Call with R. Pachulski re initial distribution to creditors | 0.20 | $215.00 |
| | DAF | Email exchanges with S. Heckert re response to additional requests to extend plan voting deadline | 0.20 | $215.00 |
| | DAF | Email to E. Westberg re plan voting results | 0.10 | $107.50 |
| | DAF | Emails with E. Young re ballot tabulation issues | 0.20 | $215.00 |
| | DAF | Email exchanges with E. Westberg re per-debtor ballot tabulations | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with J. Morris re Ponzi scheme evidence | 0.10 | $124.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Telephone conference with R. Pachulski re Sarachek plan objection | 0.30 | $373.50 |
| | SDP | Exchange e-mail correspondence with A. Moodie and D. Fidler re class 6 ballots | 0.30 | $112.50 |
| | SDP | Exchange e-mail correspondence with E. Young and D. Fidler re voting results | 0.30 | $112.50 |
| | SDP | Analyze email exchange between D. Fidler and Garden City Group re Class 6 ballots | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with A. Moodie re certain Class 5, 6, and invalid ballots (multiple) | 0.40 | $150.00 |
| | SDP | Analyze email exchange between D. Fidler and GCG re updated voting report and tabulations (multiple) | 0.40 | $150.00 |
| | JMW | Analyze correspondence from D. Boyce re tax confirmation objections | 0.10 | $72.50 |
| | JMW | Analyze correspondence from J. Morris re response to Sarachek objection | 0.20 | $145.00 |
| | WLH | Exchange e-mail correspondence with E. Westberg (GCG) re balloting report | 0.10 | $89.50 |
| 10/12/2018 | DAF | Legal research re plan confirmation issues | 1.20 | $1,290.00 |
| | WLH | Prepare reply material re Sarachek confirmation objections, including related research | 3.00 | $2,685.00 |
| | DAF | Analyze numerous Class 3, 4, 5 and 6 ballots re voting results and ballot elections (re preparation of confirmation brief) | 2.70 | $2,902.50 |
| | DAF | Analyze fund-by-fund investor breakdown | 0.40 | $430.00 |
| | MLT | Analyze voting analysis re confirmation issues | 0.40 | $498.00 |
| | MLT | Analyze claims re plan voting issues | 0.20 | $249.00 |
| | SDP | Review ballots and related documents for voting analysis | 1.70 | $637.50 |
| | JMW | Analyze claims filed by certain rejecting claimants | 0.60 | $435.00 |
| | JMW | Analyze Sarachek voting analysis | 0.10 | $72.50 |
| | WLH | Analyze issues and emails re balloting results and debtor-by-debtor claim analysis (numerous) | 0.40 | $358.00 |
| | WLH | Analyze full debtor Class 4 breakdown | 0.20 | $179.00 |

2314          Woodbridge Group of Companies                                          Page 65
0000          Woodbridge Expenses                                                    Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Analyze preliminary balloting results re Class 4 votes by debtor | 0.70 | $472.50 |
| | JMW | Confer with M. Tuchin re confirmation issues | 0.30 | $217.50 |
| | DAF | Confer with J. Weiss re plan voting results | 0.60 | $645.00 |
| | DAF | Confer with W. Holt re note/unit relative holdings | 0.30 | $322.50 |
| | MLT | Confer with J. Weiss re confirmation issues | 0.30 | $373.50 |
| | SDP | Exchange e-mail correspondence with D. Fidler re excluded party investor claims | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler and R. Pfister re Class 3 election ballots | 0.20 | $75.00 |
| | JMW | Confer with D. Filder re plan voting results | 0.60 | $435.00 |
| | WLH | Confer with D. Fidler re note/unit relative holdings | 0.30 | $268.50 |
| | DAF | Email exchanges with T. Jeremiassen re Class 6 ballot election | 0.20 | $215.00 |
| | DAF | Several email exchanges with N. Troszak, T. Jeremiassen re Class 6 net claims analysis | 0.30 | $322.50 |
| | DAF | Numerous emails with S. Heckert, A. Moodie re ballot reconciliations | 0.40 | $430.00 |
| | DAF | Email exchange with J. Hanneken re extension of voting deadline and contributed claims | 0.10 | $107.50 |
| | DAF | Confer with F. Reiss, R. Pachulski, M. Tuchin re confirmation hearing issues | 0.50 | $537.50 |
| | MLT | Telephone conference with D. Baddley and A. Schiff re confirmation hearing | 0.40 | $498.00 |
| | MLT | Confer with F. Reiss, R. Pachulski and D. Fidler re confirmation hearing issues | 0.50 | $622.50 |
| | SDP | Analyze email exchange between D. Fidler and GCG re Class 6 service list (multiple) | 0.30 | $112.50 |
| | SMK | Email GCG team re ballot tabulation questions | 0.20 | $135.00 |
| 10/13/2018 | WLH | Draft material responding to Sarachek for Confirmation Brief, including related research | 2.40 | $2,148.00 |
| | JMW | Analyze notice of claim transfers of certain ballots | 0.10 | $72.50 |
| | JMW | Analyze Class 6 claims summary from T. Jeremiassen | 0.20 | $145.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2018 | JMW | Factual research in support of confirmation declarations | 0.20 | $145.00 |
| | MLT | Revise confirmation declarations | 1.70 | $2,116.50 |
| | WLH | Revise current drafts of confirmation brief and declarations | 1.90 | $1,700.50 |
| | WLH | Revise current draft Confirmation Order; circulate same to internal team | 0.30 | $268.50 |
| | WLH | Further revise confirmation brief and declarations, including based on M. Tuchin's comments and questions re draft declarations | 2.00 | $1,790.00 |
| | SMK | Exchange emails with M. Tuchin, D. Fidler, W. Holt re Plan Confirmation Brief and declarations | 0.20 | $135.00 |
| | DAF | Email to E. Westberg re plan voting results | 0.20 | $215.00 |
| 10/15/2018 | JMW | Research legal issues re substantive consolidation in response to Sarachek opposition | 2.40 | $1,740.00 |
| | DAF | Revise confirmation brief and declarations | 2.60 | $2,795.00 |
| | JMW | Revise confirmation memorandum in support of plan | 2.20 | $1,595.00 |
| | JMW | Revise declaration in support of confirmation | 0.70 | $507.50 |
| | WLH | Revise draft Effective Date notice | 0.20 | $179.00 |
| | SMK | Further revisions on confirmation brief | 0.50 | $337.50 |
| | SMG | Prepare stipulation re Tannor plan vote | 0.70 | $437.50 |
| | DAF | Analyze plan re provision on plan modifications and amendments | 0.20 | $215.00 |
| | DAF | Analyze numerous plan ballots re voting results and ballot elections (re preparation of confirmation brief) | 1.40 | $1,505.00 |
| | DAF | Analyze update plan ballot summary | 0.20 | $215.00 |
| | MLT | Analyze inserts to confirmation order | 0.20 | $249.00 |
| | MLT | Analyze voting stipulation | 0.10 | $124.50 |
| | JMW | Analyze updated tabulation results | 0.10 | $72.50 |
| | WLH | Analyze correspondence re timing of final balloting data | 0.10 | $89.50 |
| | WLH | Analyze correspondence re DSI witness for Confirmation Hearing | 0.10 | $89.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Analyze draft materials from F. Chin re property valuation analysis and issues | 0.30 | $268.50 |
| | WLH | Analyze updated balloting results | 0.10 | $89.50 |
| | SMK | Analyze M. Tuchin and W. Holt revisions to declarations ISO confirmation | 0.40 | $270.00 |
| | DAF | Confer with J. Weiss re reply to Sarachek plan objection | 0.50 | $537.50 |
| | DAF | Confer with W. Holt, J. Weiss re balloting results | 0.20 | $215.00 |
| | SDP | Analyze correspondence from D. Fidler re L. Shemtob Class 6 ballot | 0.10 | $37.50 |
| | SDP | Analyze ballots and related documents for voting analysis | 2.80 | $1,050.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler re Class 6 analysis | 0.20 | $75.00 |
| | JMW | Confer with D. Fidler re reply to Sarachek plan objection | 0.50 | $362.50 |
| | JMW | Confer with D. Fidler, W. Holt re balloting results | 0.20 | $145.00 |
| | WLH | Confer with D. Fidler and J. Weiss re balloting results | 0.20 | $179.00 |
| | DAF | Email to F. Chin re confirmation declaration | 0.10 | $107.50 |
| | DAF | Email exchange with F. Chin re confirmation declaration | 0.20 | $215.00 |
| | WLH | Prepare correspondence to Committee advisors re revisions to proposed Confirmation Order | 0.30 | $268.50 |
| | SMG | Exchange e-mail correspondence with I. Bambrick re stipulation re Tannor plan vote | 0.10 | No Charge |
| | DAF | Follow up email exchange with E. Westberg re plan voting summary | 0.10 | $107.50 |
| | MLT | Telephone conference with R. Tannor re plan issues | 0.50 | $622.50 |
| | MLT | Prepare correspondence to R. Tannor re voting stipulation | 0.10 | $124.50 |
| | SDP | Exchange e-mail correspondence with GCG re updated ballot tabulation report | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with GCG re Class 3 and 6 ballots | 0.20 | $75.00 |
| 10/16/2018 | DAF | Factual research re plan voting issues | 0.60 | $645.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Research re legal issues (substantive consolidation, acceptance) | 1.10 | $797.50 |
| | DAF | Revise confirmation declarations and exhibits | 2.10 | $2,257.50 |
| | MLT | Revise confirmation brief | 1.80 | $2,241.00 |
| | JMW | Revise brief in support of confirmation | 1.80 | $1,305.00 |
| | JMW | Revise Sharp declaration in support of confirmation | 0.40 | $290.00 |
| | WLH | Draft Exhibit D to Confirmation Order | 0.20 | $179.00 |
| | WLH | Revise working draft Confirmation Brief | 0.30 | $268.50 |
| | WLH | Revise current draft Confirmation Brief; email D. Fidler and J. Weiss re same | 0.50 | $447.50 |
| | SMK | Revise F. Chin declaration ISO confirmation | 0.50 | $337.50 |
| | SMK | Revise motion to seal Ex. 1 to Chin declaration ISO confirmation and order thereon | 0.30 | $202.50 |
| | DAF | Analyze updated ballot report | 0.20 | $215.00 |
| | SDP | Analyze ballots and related documents for voting analysis | 3.70 | $1,387.50 |
| | JMW | Analyze open issues in confirmation order | 0.30 | $217.50 |
| | JMW | Analyze Exhibit A to Chin declaration | 0.20 | $145.00 |
| | WLH | Analyze correspondence re proposed solutions to Comerica and IRS objections | 0.10 | $89.50 |
| | WLH | Analyze balloting question for GCG | 0.40 | $358.00 |
| | WLH | Analyze correspondence from D. Neier (Winston) re resolution of Comerica objection to Confirmation | 0.10 | $89.50 |
| | WLH | Analyze further revised balloting report and implications of same | 0.30 | $268.50 |
| | WLH | Analyze draft sealing motion | 0.20 | $179.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler re Class elections | 0.30 | $112.50 |
| | SDP | Exchange e-mail correspondence with D. Fidler, R. Pfister, and J. Weiss re voting analysis of Class 6 elections (multiple) | 0.40 | $150.00 |
| | WLH | Exchange e-mail correspondence with D. Fidler re exhibits to Confirmation Order (numerous) | 0.30 | $268.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Confer with J. Weiss re exhibits to Confirmation Order | 0.10 | $89.50 |
| | SMK | Exchange emails with D. Fidler, W. Holt, J. Weiss re Chin declaration/property valuation | 0.20 | $135.00 |
| | SMK | Exchange emails with E. Westerberg re tabulation results | 0.20 | $135.00 |
| | DAF | Email exchanges with F. Chin re wind-down entity asset valuation | 0.30 | $322.50 |
| | DAF | Emails with F. Chin re G3 cure objection and resolution | 0.20 | $215.00 |
| | MLT | Analyze correspondence from F. Chin and M. Fong re Chin declaration | 0.10 | $124.50 |
| | JMW | Exchange e-mail correspondence with N. Troszak, D. Fidler, W. Holt, T. Jeremiassen re fund debtor voting results | 0.30 | $217.50 |
| | SMK | Email I. Bambrick re filing Chin declaration exhibit under seal | 0.10 | $67.50 |
| | DAF | Email exchange with M. Fong re wind-down entity asset valuation | 0.10 | $107.50 |
| | DAF | Several emails with E. Westberg re plan voting and Garden City voting declaration | 0.30 | $322.50 |
| | DAF | Confer with R. Pachulski and M. Tuchin re confirmation brief, evidence, and hearing | 1.40 | $1,505.00 |
| | MLT | Confer with R. Pachulski and D. Fidler re confirmation brief, evidence, and hearing | 1.40 | $1,743.00 |
| | SDP | Analyze correspondence from D. Fidler, W. Holt, E. Westberg, and N. Troszak re ballot tabulation (multiple) | 0.40 | $150.00 |
| | JMW | Prepare correspondence to D. Neier re Comerica plan objection | 0.20 | $145.00 |
| | JMW | Prepare correspondence to A. Kunofsky re IRS plan objection | 0.20 | $145.00 |
| | WLH | Prepare correspondence to T. Jeremaissen and N. Troszak (both DSI) re cash balance information | 0.20 | $179.00 |
| | WLH | Telephone conference with E. Young (GCG) re tabulation issues | 0.20 | $179.00 |
| | WLH | Further emails with GCG re ballot tabulation | 0.10 | $89.50 |
| | WLH | Exchange e-mail correspondence with E. Westberg, D. Fidler and J. Weiss re questions re ballot results (multiple) | 0.20 | $179.00 |
| | WLH | Further correspondence re balloting process points (multiple) | 0.20 | $179.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMK | Exchange emails with F. Chin and M. Fong re declaration ISO confirmation | 0.20 | $135.00 |
| 10/17/2018 | DAF | Factual research re plan voting issues | 0.50 | $537.50 |
| | DAF | Revise confirmation brief and reply | 1.50 | $1,612.50 |
| | DAF | Revise final decree order | 0.20 | $215.00 |
| | MLT | Revise declarations in support of confirmation | 1.30 | $1,618.50 |
| | JMW | Revise confirmation brief | 2.20 | $1,595.00 |
| | JMW | Revise Sharp confirmation declaration | 1.40 | $1,015.00 |
| | JMW | Revise Kapila confirmation declaration | 0.10 | $72.50 |
| | WLH | Revise draft Final Decree Order | 0.20 | $179.00 |
| | WLH | Revise draft balloting certification | 0.30 | $268.50 |
| | WLH | Revise draft Confirmation Brief | 0.20 | $179.00 |
| | SMK | Revise motion to seal Chin declaration | 0.20 | $135.00 |
| | SMG | Draft Kapila declaration | 1.60 | $1,000.00 |
| | DAF | Analyze form of final decree order | 0.20 | $215.00 |
| | DAF | Analyze updated plan ballot report and reconciliation | 0.40 | $430.00 |
| | DAF | Analyze voting declaration | 0.30 | $322.50 |
| | MLT | Analyze transcript of trustee hearing and summary re evidence for confirmation hearing | 0.50 | $622.50 |
| | MLT | Analyze proposed Final Decree | 0.10 | $124.50 |
| | MLT | Analyze Kapila declaration | 0.10 | $124.50 |
| | JMW | Analyze prior evidence and testimony from SEC Trustee trial re Ponzi scheme finding | 1.20 | $870.00 |
| | JMW | Analyze updated voting tabulation reports | 0.20 | $145.00 |
| | JMW | Analyze draft final decree order | 0.20 | $145.00 |
| | JMW | Analyze status of exhibits to be filed 10/19 in connection with confirmation pleadings | 0.40 | $290.00 |
| | WLH | Analyze list of materials for filing this week | 0.10 | No Charge |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Analyze correspondence re additional confirmation declaration | 0.10 | $89.50 |
| | RJP | Analyze correspondence re draft reply in further support of confirmation | 0.30 | $298.50 |
| | WLH | Analyze M. Tuchin comments re Confirmation Brief | 0.30 | $268.50 |
| | WLH | Prepare email to D. Filder, J. Weiss, and S. Kidder re open items re confirmation briefing | 0.20 | $179.00 |
| | DAF | Call with F. Chin, M. Fong re plan effective date issues | 0.40 | $430.00 |
| | DAF | Email exchange with I. Bambrick re filing of plan documents | 0.10 | $107.50 |
| | SMG | Exchange e-mail correspondence with B. Feldman re SEC report | 0.10 | $62.50 |
| | DAF | Email exchanges with E. Westberg re plan ballot summary report and voting declaration | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with C. Nestor re Kapila declaration | 0.10 | No Charge |
| | SDP | Analyze email exchange between E. Westberg, D. Fidler, W. Holt, S. Beach and E. Young re ballot certification and updated ballot tabulation report (multiple) | 0.40 | $150.00 |
| | WLH | Exchange emails with E. Young (GCG) re Confirmation Hearing attendance | 0.10 | $89.50 |
| 10/18/2018 | JMW | Prepare exhibits to Sharp declaration | 0.60 | $435.00 |
| | DAF | Revise confirmation brief and Sharp declaration in support and exhibits | 3.20 | $3,440.00 |
| | MLT | Revise Sharp confirmation declaration | 0.60 | $747.00 |
| | SDP | Review ballots re voting analysis | 0.60 | $225.00 |
| | JMW | Revise Brad Sharp plan confirmation declaration | 2.80 | $2,030.00 |
| | JMW | Revise confirmation order Exhibit D | 0.10 | $72.50 |
| | DAF | Analyze motion to shorten time re motion to seal exhibit to Chin declaration | 0.20 | $215.00 |
| | DAF | Analyze Sarachek client voting report | 0.40 | $430.00 |
| | DAF | Analyze final plan ballot summary | 0.30 | $322.50 |
| | MLT | Analyze draft CNO re plan settlement motion | 0.10 | $124.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze ballots and related documents for voting analysis | 6.40 | $2,400.00 |
| | WLH | Analyze correspondence from J. Weiss and I. Bambrick (YCST) re Oct. 19 filings and components of same | 0.20 | $179.00 |
| | WLH | Analyze email from J. Sabin (Venable) re IRS lien and interplay with confirmation issues | 0.10 | $89.50 |
| | WLH | Analyze revised draft ballot certification | 0.10 | $89.50 |
| | WLH | Analyze revised Sharp declaration | 0.10 | $89.50 |
| | WLH | Analyze revised form of Effective Date notice | 0.10 | $89.50 |
| | WLH | Analyze draft CNO form re plan settlements motion | 0.10 | $89.50 |
| | WLH | Analyze YCST markup of Confirmation Brief | 0.40 | $358.00 |
| | SMK | Analyze YCST draft motion to shorten re: motion to seal Chin declaration | 0.10 | $67.50 |
| | JMW | Confer with D. Fidler re investor inquiries re plan distributions to investors holding investments in IRA accounts | 0.30 | $217.50 |
| | DAF | Confer with J. Weiss re revisions to Sharp confirmation declaration | 0.40 | $430.00 |
| | DAF | Confer with J. Weiss re investor inquiries re plan distributions to investors with investments in IRA accounts | 0.30 | $322.50 |
| | SDP | Exchange e-mail correspondence with D. Fidler re updated voting analysis | 0.20 | $75.00 |
| | JMW | Confer with D. Fidler re revisions to Sharp confirmation declaration | 0.40 | $290.00 |
| | WLH | Exchange emails with M.Tuchin, D. Fidler, and J. Weiss re Sabin comments and related issues | 0.10 | $89.50 |
| | WLH | Exchange emails with D. Fidler and J. Weiss re Sarachek issues and tactical options | 0.20 | $179.00 |
| | WLH | Analyze correspondence from M. Tuchin and J. Weiss re revisions to draft Sharp declaration | 0.20 | $179.00 |
| | DAF | Call with F. Chin, M. Tuchin, J. Weiss re confirmation hearing preparations | 0.20 | $215.00 |
| | DAF | Email to N. Troszak, T. Jeremiassen re confirmation exhibits | 0.10 | $107.50 |
| | DAF | Call with T. Jeremiassen re Sharp confirmation declaration | 0.20 | $215.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Telephone conference with F. Chin, D. Fidler, and J. Weiss re confirmation hearing preparations | 0.20 | $249.00 |
| | JMW | Telephone conference with F. Chin, M. Tuchin, D. Fidler re confirmation hearing preparations | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with F. Chin re his declaration | 0.10 | $72.50 |
| | DAF | Email exchange with I. Bambrick re confirmation brief and declarations | 0.20 | $215.00 |
| | WLH | Exchange emails with S. Beach (YCST) re CNO re plan settlements motion (numerous) | 0.20 | $179.00 |
| | SMK | Email I. Bambrick and B. Feldman re motion to shorten | 0.10 | No Charge |
| | DAF | Email to P. Jackson re Sarachek confirmation objection | 0.20 | $215.00 |
| | DAF | Call with P. Jackson re confirmation hearing | 0.10 | $107.50 |
| | MLT | Analyze correspondence from C. Nestor and J. Weiss re Kapila testimony | 0.10 | No Charge |
| | SDP | Analyze correspondence between E. Young and W. Holt re ballot certification | 0.20 | $75.00 |
| | SDP | Exchange e-mail correspondence with E. Westberg re Class 3 and 6 ballots | 0.20 | $75.00 |
| | JMW | Exchange e-mail correspondence with C. Nestor re Kapila declaration | 0.10 | $72.50 |
| | WLH | Call with E. Young (GCG) re vote certification and Confirmation Hearing questions | 0.10 | $89.50 |
| 10/19/2018 | DAF | Legal and factual research re confirmation issues | 2.30 | $2,472.50 |
| | DAF | Revise confirmation brief and Sharp declaration in support thereof | 0.90 | $967.50 |
| | DAF | Revise Sarachek clients plan voting analysis | 0.40 | $430.00 |
| | MLT | Prepare outline for Kapila call | 1.10 | $1,369.50 |
| | MLT | Revise Sharp declaration | 0.30 | $373.50 |
| | JMW | Revise confirmation memorandum of points and authorities for final revisions | 1.70 | $1,232.50 |
| | JMW | Revise Sharp declaration in support of plan confirmation for final revisions | 1.40 | $1,015.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 74
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Revise working draft Confirmation Brief | 0.40 | $358.00 |
| | WLH | Revise Confirmation Brief to finalize same for filing | 2.00 | $1,790.00 |
| | WLH | Revise draft Confirmation Order | 0.20 | $179.00 |
| | MLT | Analyze motion to file exhibit to Chin declaration under seal | 0.10 | $124.50 |
| | MLT | Analyze Emily Young Declaration re Ballot Tabulation | 0.50 | $622.50 |
| | MLT | Analyze revised confirmation order | 0.40 | $498.00 |
| | SDP | Analyze ballots and related documents for voting analysis | 0.40 | $150.00 |
| | JMW | Analyze updated Garden City Group ballot certification | 0.20 | $145.00 |
| | JMW | Analyze draft CNO for plan settlements motion | 0.10 | $72.50 |
| | JMW | Analyze Kapila December 2017 report in preparation for confirmation hearing | 0.40 | $290.00 |
| | JMW | Analyze SEC January 2018 testimony in preparation for confirmation hearing | 0.30 | $217.50 |
| | RJP | Analyze memorandum and accompanying declarations (B. Sharp, Garden City, F. Chin) in support of plan confirmation | 1.20 | $1,194.00 |
| | DAF | Confer with W. Holt, J. Weiss re investor distribution mechanics | 0.40 | $430.00 |
| | MLT | Confer with W. Holt and J. Weiss re preparations for confirmation hearing | 0.40 | $498.00 |
| | SDP | Exchange e-mail correspondence with D. Fidler re voting analysis (multiple) | 0.30 | $112.50 |
| | SDP | Analyze correspondence from W. Holt re revised ballot certification | 0.10 | $37.50 |
| | WLH | Confer with D. Fidler and J. Weiss re investor distribution mechanics | 0.40 | $358.00 |
| | WLH | Confer with M. Tuchin and J. Weiss re issues re Confirmation Hearing preparation | 0.40 | $358.00 |
| | MLT | Analyze correspondence from T. Jeremiassen re Sharp declaration | 0.10 | $124.50 |
| | JMW | Confer with D. Fidler, W. Holt re investor distribution mechanics | 0.40 | $290.00 |
| | JMW | Confer with W. Holt, M. Tuchin re confirmation hearing preparation | 0.40 | $290.00 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 75
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Exchange e-mail correspondence with N. Troszak re distribution mechanics | 0.10 | $72.50 |
| | DAF | Email exchange with I. Bambrick re voting declaration | 0.10 | $107.50 |
| | DAF | Email to S. Beach re US Trustee confirmation issues | 0.10 | $107.50 |
| | MLT | Analyze correspondence from I. Bambrick and S. Beach re U.S. Trustee's confirmation issue | 0.10 | $124.50 |
| | SDP | Analyze correspondence from I. Bambrick re revised confirmation order | 0.10 | $37.50 |
| | WLH | Exchange e-mail correspondence with J. Sabin (Venable) re plan issues | 0.10 | $89.50 |
| | WLH | Exchange e-mail correspondence with I. Bambrick re status of materials for filing | 0.10 | No Charge |
| | WLH | Exchange e-mail correspondence with S. Beach (YCST) re open UST plan comments | 0.10 | $89.50 |
| | DAF | Analyze multiple correspondence re US Trustee confirmation issues | 0.30 | $322.50 |
| | MLT | Analyze correspondence from J. Sabin and W. Holt re confirmation order | 0.10 | No Charge |
| | MLT | Telephone conference with Dr. Blackburn re confirmation and emergence | 0.10 | $124.50 |
| | MLT | Telephone conference with J. Sabin re confirmation hearing | 0.10 | $124.50 |
| | SDP | Exchange e-mail correspondence with A. Moodie re Class 3 and 6 ballots | 0.20 | $75.00 |
| | SDP | Analyze correspondence from E. Young re revised ballot certification | 0.10 | $37.50 |
| | JMW | Analyze correspondence from U.S. Trustee re informal plan objection | 0.10 | $72.50 |
| 10/20/2018 | MLT | Prepare for confirmation hearing | 3.10 | $3,859.50 |
| 10/21/2018 | JMW | Revise IRA transfer letter for unitholder use | 0.10 | $72.50 |
| | JMW | Prepare correspondence to J. Monohan re transfer of IRA custodian | 0.10 | $72.50 |
| | DAF | Analyze J. Sabin comments to confirmation order | 0.20 | $215.00 |
| | WLH | Analyze J. Sabin comments re Confirmation Order | 0.20 | $179.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | WLH | Analyze Kapila declaration and prior trial testimony re same | 0.60 | $537.00 |
| | WLH | Analyze response from J. Sarachek re remaining confirmation issues | 0.10 | $89.50 |
| | WLH | Exchange emails with M. Tuchin, D. Fidler, and J. Weiss re reactions to Sabin comments re Confirmation Order | 0.30 | $268.50 |
| | WLH | Exchange correspondence with M. Tuchin re confirmation issues being pursued by Sarachek | 0.10 | $89.50 |
| | WLH | Exchange correspondence with M. Tuchin re further follow-up re Sabin comments | 0.10 | $89.50 |
| | JMW | Prepare correspondence to B. Sharp re preparation for confirmation hearing | 0.10 | $72.50 |
| | RJP | Review correspondence from D. Neier (Comerica) re plan voting question | 0.10 | $99.50 |
| | MLT | Exchange e-mail correspondence with J. Sarachek re confirmation hearing | 0.10 | $124.50 |
| | MLT | Analyze correspondence from J. Sabin re confirmation order comments | 0.30 | $373.50 |
| | MLT | Telephone conference with J. Sabin re confirmation hearing and order | 0.10 | $124.50 |
| 10/22/2018 | MLT | Prepare for confirmation hearing | 1.80 | $2,241.00 |
| | JMW | Prepare for confirmation hearing attendance (analyze plan and Kapila report) | 1.10 | $797.50 |
| | MLT | Prepare outline for call with S. Kapila | 0.30 | $373.50 |
| | WLH | Revise draft balloting errata | 0.10 | $89.50 |
| | WLH | Revise current draft Confirmation Order | 0.10 | $89.50 |
| | DAF | Analyze several plan ballots re contributed claims election | 0.40 | $430.00 |
| | MLT | Analyze errata declaration of Emily Young | 0.10 | $124.50 |
| | JMW | Analyze correspondence from W. Benson (IRS) re sign-off on revised confirmation order | 0.10 | $72.50 |
| | JMW | Analyze Sarachek group reservation of rights to plan settlements motion | 0.10 | $72.50 |
| | JMW | Analyze errata re voting declaration | 0.10 | $72.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses
Page 77
Bill # 16753

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | RJP | Review J. Sarachek untimely reservation of rights re plan settlements motion | 0.10 | $99.50 |
| | RJP | Review order shortening time re motion to seal exhibit to F. Chin confirmation declaration | 0.10 | $99.50 |
| | WLH | Analyze Saracheck RoR re plan settlements motion | 0.10 | $89.50 |
| | WLH | Analyze correspondence from IRS counsel re resolution of limited objection | 0.10 | $89.50 |
| | SMK | Analyze Sarachek reservation of rights re plan settlement motion | 0.10 | No Charge |
| | RJP | Exchange email correspondence with D. Fidler, W. Holt, and J. Weiss re contributed claims election data | 0.20 | $199.00 |
| | WLH | Exchange e-mail correspondence with R. Pfister re contributing claimant data | 0.10 | $89.50 |
| | DAF | Email to F. Chin, M. Fong, M. Sorenson re effective date cash analysis | 0.20 | $215.00 |
| | JMW | Exchange e-mail correspondence with B. Sharp re confirmation hearing preparation | 0.10 | $72.50 |
| | RJP | Exchange email correspondence with D. Neier (Winston & Strawn) re contributed claims election data | 0.20 | $199.00 |
| | WLH | Prepare correspondence to D. Neir (Winston) re revised proposed Confirmation Order | 0.10 | $89.50 |
| | DAF | Prepare detailed correspondence to J. Sabin re plan voting results | 0.30 | $322.50 |
| | DAF | Analyze correspondence from W. Benson re resolution of IRS plan objection | 0.10 | $107.50 |
| | DAF | Analyze correspondence from S. Persichilli re noteholder and unitholder voting summary | 0.10 | $107.50 |
| | DAF | Confer with R. Pachulski, M. Tuchin re confirmation hearing preparation | 1.60 | $1,720.00 |
| | MLT | Exchange e-mail correspondence with J. Miller re reservation of rights re settlement motion; analyze reservation of rights | 0.10 | $124.50 |
| | MLT | Call with C. Nestor, D. Baddley, R. Koonin, S. Kapila, M. Davis, J. Weiss, and W. Holt re confirmation hearing | 0.70 | $871.50 |
| | MLT | Confer with R. Pachulski and D. Fidler re confirmation hearing preparations | 1.60 | $1,992.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with C. Nestor, R. Koonin, D. Baddley, S. Kapila, M. Davis, M. Tuchin, W. Holt re confirmation hearing | 0.70 | $507.50 |
| | WLH | Telephone conference with S. Kapila, M. Davis, D. Baddley, C. Nestor, R. Koonin, M. Tuchin and J. Weiss re Confirmation Hearing | 0.70 | $626.50 |
| 10/23/2018 | MLT | Prepare for confirmation hearing | 2.60 | $3,237.00 |
| | MLT | Prepare testimony outlines | 2.80 | $3,486.00 |
| | DAF | Legal and factual research re contribution of investor claims and contributed claims election | 0.70 | $752.50 |
| | DAF | Analyze numerous legal and factual plan confirmation issues | 2.80 | $3,010.00 |
| | WLH | Exchange emails with D. Fidler and J. Weiss re request to add contributed claim post-deadline | 0.10 | $89.50 |
| | MLT | Confer with R. Pachulski re preparation for confirmation hearing | 2.10 | $2,614.50 |
| 10/24/2018 | DAF | Revise Martin stipulation re contribution of claims to liquidation trust | 0.30 | $322.50 |
| | MLT | Analyze Sarachek objection to sealing motion | 0.10 | $124.50 |
| | DAF | Analyze Sarachek objection to motion to seal Fred Chin declaration | 0.10 | $107.50 |
| | RJP | Review objection to Debtors' motion to file exhibit to F. Chin confirmation declaration under seal | 0.10 | $99.50 |
| | RJP | Analyze audio recording of confirmation hearing in preparation for potential appellate proceddings | 2.30 | $2,288.50 |
| | WLH | Analyze correspondence from I. Bambrick (YCST) re further exclusivity extension | 0.10 | $89.50 |
| | DAF | Email exchange with I. Bambrick re extension of exclusivity | 0.20 | $215.00 |
| | MLT | Analyze correspondence from I. Bambrick re revised confirmation order | 0.10 | No Charge |
| | WLH | Exchange emails with I. Bambrick (YCST) re revised form of Confirmation Order | 0.10 | $89.50 |
| | WLH | Further email exchanges with I. Bambrick (YCST) and D. Fidler re exclusivity issues | 0.10 | $89.50 |
| | MLT | Confer with R. Pachulski re effective date conditions and transition issues | 2.30 | $2,863.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2018 | WLH | Revise draft exclusivity extension motion | 0.30 | $268.50 |
| | SMG | Draft motion to extend exclusive periods | 3.10 | $1,937.50 |
| | WLH | Analyze correspondence from I. Bambrick (YCST) re status of exclusivity periods | 0.10 | $89.50 |
| | SMG | Review confirmation hearing transcript | 0.30 | No Charge |
| | DAF | Email to M. Goldberg re plan documents | 0.10 | $107.50 |
| | JMW | Confer with I. Bambrick re motion to extend exclusivity | 0.10 | $72.50 |
| | DAF | Emails with R. Pachulski, S. Kortanek, J. Sabin re contributed claims election | 0.20 | $215.00 |
| | DAF | Email exchanges with R. Pachulski re confirmation hearing | 0.20 | $215.00 |
| 10/26/2018 | SMK | Analyze opinion confirming plan | 0.40 | No Charge |
| | DAF | Analyze confirmation opinion | 0.40 | $430.00 |
| | KNK | Analyze pleadings re opinion on confirmation | 0.40 | $590.00 |
| | MLT | Analyze Court's opinion and order re confirmation | 0.60 | $747.00 |
| | MLT | Analyze plan exclusivity motion | 0.20 | $249.00 |
| | JMW | Analyze confirmation opinion | 0.20 | $145.00 |
| | JMW | Analyze draft motion to extend exclusivity | 0.20 | $145.00 |
| | JMW | Analyze confirmation order (as entered) | 0.20 | $145.00 |
| | RJP | Analyze confirmation opinion and accompanying order (including findings of fact and conclusions of law) re plan confirmation | 1.30 | $1,293.50 |
| | WLH | Analyze YCST changes to exclusivity extension motion | 0.10 | $89.50 |
| | WLH | Analyze Confirmation Opinion and entered Confirmation Order | 0.50 | $447.50 |
| | SMK | Analyze confirmation hearing transcript | 0.40 | $270.00 |
| | SMG | Review revised exclusivity motion and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Review opinion re plan confirmation | 0.20 | $125.00 |
| | DAF | Email exchanges with F. Chin re post-effective date wind-down entity corporate structure | 0.30 | $322.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from D. Laskin re opinion on confirmation | 0.10 | No Charge |
| | SDP | Analyze correspondence from D. Laskin re confirmation order | 0.10 | No Charge |
| | SMG | Exchange e-mail correspondence with I. Bambrick and B. Feldman re exclusivity extension | 0.10 | No Charge |
| | DAF | Confer with R. Pachulski, M. Tuchin re confirmation order and opinion | 0.60 | $645.00 |
| | DAF | Confer with R. Pachulski, M. Tuchin re conditions to plan effective date | 0.80 | $860.00 |
| | MLT | Telephone conference with J. Sabin and S. Kortanek re confirmation order and opinion | 0.10 | $124.50 |
| | MLT | Confer with R. Pachulski and D. Fidler re confirmation order and opinion | 0.60 | $747.00 |
| | MLT | Confer with R. Pachulski and D. Fidler re conditions to plan effective date | 0.80 | $996.00 |
| | MLT | Exchange e-mail correspondence with D. Baddley and R. Koonin re confirmation order and opinion | 0.10 | No Charge |
| | MLT | Exchange e-mail correspondence with D. Baddley and R. Koonin re confirmation order and opinion | 0.10 | No Charge |
| 10/29/2018 | DAF | Prepare schedule of effective date conditions and task chart | 0.50 | $537.50 |
| | MLT | Prepare transition memo | 3.30 | $4,108.50 |
| | WLH | Revise Liquidation Trust Agreement and Wind-Down LLC Agreement | 0.30 | $268.50 |
| | WLH | Revise draft Effective Date notice | 0.10 | $89.50 |
| | WLH | Further revise Liquidation Trust Agreement | 0.10 | $89.50 |
| | DAF | Analyze factual issues re post-effective date entity structure | 0.80 | $860.00 |
| | JMW | Analyze 10/24 transcript of confirmation hearing | 0.20 | $145.00 |
| | WLH | Analyze Effective Date issues and timing | 0.20 | $179.00 |
| | DAF | Call with F. Chin re effective date conditions | 0.30 | $322.50 |
| | WLH | Exchange e-mail correspondence with R. Pachulski (PSZJ) re UCC designees to Supervisors Board | 0.10 | $89.50 |
| | MLT | Confer with F. Reiss re possible confirmation appeal | 0.10 | $124.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Analyze correspondence from R. Pachulski and W. Holt re Liquidation Trust Supervisory Board | 0.10 | $124.50 |
| 10/30/2018 | DAF | Factual research re effective date conditions and timing | 0.50 | $537.50 |
| | DAF | Analyze Class 3 / Class 5 / Class 6 ballots re contributed claims elections | 0.20 | $215.00 |
| | DAF | Several emails with F. Chin re effective date conditions | 0.30 | $322.50 |
| | DAF | Follow-up email exchanges with F. Chin re effective date conditions | 0.20 | $215.00 |
| | DAF | Email exchange with S. Heckert re contributed claims election | 0.20 | $215.00 |
| 10/31/2018 | JMW | Analyze contributed claims correspondence from Goodman and Nekavsil law firm | 0.20 | $145.00 |
| | DAF | Confer with J. Weiss re contributed claims election | 0.20 | $215.00 |
| | JMW | Confer with D. Fidler re contributed claims election | 0.20 | $145.00 |
| | DAF | Email exchange with S. Heckert re contributed claims election | 0.20 | $215.00 |
| Professional Services Rendered | | | 280.60 | $253,824.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Real Estate Matters (Not Dispositions)

File No.:        2314-0017

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Revise DSI memo to Fidelity title re coverage for wind-down entity | 0.20 | $215.00 |
| | DAF | Email exchange with N. Troszak re memo to Fidelity title | 0.10 | $107.50 |
| | DAF | Email exchange with S. Breskal re Meyer Davis mechanics lien | 0.10 | $107.50 |
| | DAF | Call with S. Breskal re Meyer Davis mechanics lien claim | 0.20 | $215.00 |
| | DAF | Analyze detailed correspondence from S. Breskal re analysis of validity of Meyer Davis mechanic's lien | 0.20 | $215.00 |
| 10/2/2018 | DAF | Analyze legal issues re 1432 Tanager neighbor dispute | 0.40 | $430.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Analyze correspondence from S. Breskal re mechanics lien perfection analysis | 0.20 | $215.00 |
| | DAF | Prepare detailed correspondence to B. Harvey re Meyer Davis asserted mechanic's lien and settlement | 0.40 | $430.00 |
| | DAF | Email exchanges with A. Beck re 1432 Tanager neighbor dispute | 0.30 | $322.50 |
| | MLT | Analyze correspondence from A. Beck re Tanager dispute | 0.20 | $249.00 |
| 10/3/2018 | DAF | Analyze 1432 Tanager summary of open deal points | 0.20 | $215.00 |
| | DAF | Email to S. Beach re 1432 Tanager neighbor dispute | 0.10 | $107.50 |
| | DAF | Several email exchanges with A. Beck re 1432 Tanager neighbor dispute | 0.30 | $322.50 |
| | MLT | Analyze correspondence from A. Beck re Tanager dispute | 0.10 | $124.50 |
| 10/4/2018 | DAF | Analyze correspondence from A. Beck re 1432 Tanager negotiations | 0.10 | $107.50 |
| | MLT | Analyze correspondence from A. Beck re Tanager dispute | 0.10 | No Charge |
| 10/8/2018 | DAF | Email to N. Troszak, S. Breskal re DSI memo | 0.10 | $107.50 |
| | DAF | Analyze correspondence form J. Okerlund re title issues | 0.10 | $107.50 |
| | DAF | Analyze correspondence from A. Beck re 1432 Tanager update | 0.10 | $107.50 |
| | MLT | Analyze correspondence from A. Beck re Tanager Way dispute | 0.10 | $124.50 |
| 10/10/2018 | MLT | Analyze Real Estate Review | 1.30 | $1,618.50 |
| | DAF | Analyze correspondence from B. Cohen, A. Beck re 1432 Tanager | 0.10 | $107.50 |
| | MLT | Analyze correspondence from F. Chin and R. Nevins re real estate review | 0.10 | $124.50 |
| | MLT | Analyze correspondence from A. Beck and B. Cohen re Tanager Way dispute | 0.10 | $124.50 |
| 10/12/2018 | DAF | Analyze correspondence from A. Beck re 1432 Tanager negotiations | 0.20 | $215.00 |
| | MLT | Analyze correspondence from A. Beck re Tanager Way dispute | 0.10 | $124.50 |
| 10/17/2018 | MLT | Analyze correspondence from F. Chin re real property update | 0.20 | $249.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2018 | DAF | Factual research re secured debt and valuation of 4030 Longridge property | 0.80 | $860.00 |
| | DAF | Analyze 4030 Longridge note and deed of trust | 0.40 | $430.00 |
| 10/31/2018 | DAF | Analyze correspondence from A. Beck re 1432 Tanager dispute | 0.10 | $107.50 |
| | DAF | Analyze additional correspondence from A. Beck re 1432 Tanager settlement discussions | 0.20 | $215.00 |
| | MLT | Analyze correspondence from A. Beck re Tanager Way dispute | 0.10 | $124.50 |
| Professional Services Rendered | | | 7.30 | $8,131.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Reporting Matters

File No.:        2314-0019

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2018 | DAF | Analyze August 2018 monthly operating report | 0.40 | $430.00 |
| | MLT | Analyze August monthly operating report | 0.30 | $373.50 |
| | JMW | Analyze August MOR | 0.40 | $290.00 |
| 10/8/2018 | DAF | Analyze 2015.3 statement | 0.20 | $215.00 |
| | JMW | Analyze 2015.3 periodic report for filing | 0.10 | $72.50 |
| 10/10/2018 | MLT | Analyze Periodic Report re Entities in which Debtors' Have a Controlling Interest | 0.10 | No Charge |
| Professional Services Rendered | | | 1.50 | $1,381.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Tax Matters

File No.:        2314-0020

Professional Services

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/2018 | DAF | Confer with M. Tuchin re IRS tax lien | 0.30 | $322.50 |
| | DAF | Email exchanges with W. Holt re IRS tax lien | 0.20 | $215.00 |
| | MLT | Confer with D. Fidler re IRS tax lien | 0.30 | $373.50 |
| | WLH | Exchange emails with D. Filder re IRS tax lien | 0.20 | $179.00 |
| | DAF | Email exchanges with W. Benson re IRS tax lien | 0.20 | $215.00 |
| | MLT | Analyze correspondence from W. Benson and D. Fidler re IRS tax lien | 0.10 | No Charge |
| 10/3/2018 | MLT | Research re tax basis issues | 0.40 | $498.00 |
| | DAF | Confer with J. Weiss re tax basis issues | 0.40 | $430.00 |
| | JMW | Confer with D. Fidler re tax basis issues | 0.40 | $290.00 |
| | DAF | Call with B. Sharp, F. Chin, V. Calder, D. Boyce, M. Tuchin, J. Weiss re tax basis issues | 0.40 | $430.00 |
| | MLT | Call with B. Sharp, F. Chin, D. Boise, V. Calder, D. Fidler, and J. Weiss re tax basis issues | 0.40 | $498.00 |
| | MLT | Telephone conference with F. Chin re tax basis issues | 0.10 | $124.50 |
| | JMW | Telephone conference with B. Sharp, F. Chin, D. Boyce, V. Calder, M. Tuchin, D. Fidler re tax basis issues | 0.40 | $290.00 |
| 10/18/2018 | MLT | Analyze correspondence from J. Sabin re tax lien case | 0.30 | $373.50 |
| 10/19/2018 | DAF | Factual research re IRS lien | 0.50 | $537.50 |
| | MLT | Analyze IRS lien issues for J. Sabin | 0.40 | $498.00 |
| | MLT | Telephone conference with J. Sabin re IRS lien and claim (twice) | 0.20 | $249.00 |
| 10/25/2018 | DAF | Analyze legal issues re IRS lien on 4030 Longridge property | 0.50 | $537.50 |
| 10/26/2018 | DAF | Analyze IRS notice of levy re Whyte and Brown | 0.20 | $215.00 |
| | SMG | Review notice of levy and correspondence from W. Benson re same | 0.10 | $62.50 |
| | DAF | Call with N. Troszak re IRA information request | 0.10 | $107.50 |
| | DAF | Email exchanges with S. Ferrero re IRS notice of levy | 0.10 | $107.50 |
| | SMG | Call with N. Troszak re IRS inquiry | 0.10 | $62.50 |
| | SMG | Call with D. Fidler and N. Troszak re IRS inquiry | 0.10 | $62.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Call with W. Benson re IRS notice of levy | 0.20 | $215.00 |
| | DAF | Email exchanges with W. Benson re IRS notice of levy | 0.20 | $215.00 |
| 10/29/2018 | DAF | Factual research re notice of levy (re David Johnston) | 0.40 | $430.00 |
| | DAF | Analyze new notice of levy (re David Johnston) | 0.20 | $215.00 |
| | SMG | Analyze additional notice of levy | 0.10 | $62.50 |
| | SMK | Analyze and respond to D. Fidler email re IRS notice of levy | 0.10 | $67.50 |
| | DAF | Follow up emails with S. Ferrero re IRS notice of levy | 0.20 | $215.00 |
| | DAF | Email exchange with S. Ferrero re notice of levy (re David Johnston) | 0.10 | $107.50 |
| | DAF | Emails with N. Troszak re response to IRS notices of levy | 0.20 | $215.00 |
| 10/30/2018 | DAF | Email to N. Troszak re response to IRA notice of levy | 0.10 | $107.50 |
| Professional Services Rendered | | | 8.20 | $8,528.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Noteholder Matters

File No.:          2314-0022

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Call with J. Miller re noteholder ballot inquiry | 0.10 | $107.50 |
| | MLT | Telephone conference with J. Fiore (noteholder) re assignment of claims | 0.10 | $124.50 |
| 10/2/2018 | JMW | Analyze 10/1 noteholder inquiry log | 0.10 | $72.50 |
| | JMW | Analyze 10/2 noteholder inquiry log | 0.10 | $72.50 |
| | RJP | Analyze draft correspondence to J. Sarachek re discovery issues in connection with Owlwood A/P complaint | 0.10 | $99.50 |
| 10/3/2018 | DMS | Prepare comments re revised Committee motion re revocation | 0.20 | $249.00 |
| | JMW | Revise notice of transfer upon death/divorce of notes | 0.80 | $580.00 |
| | DMS | Reviewed revised Committee motion | 0.30 | $373.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | DMS | Review and suggest accuracy edits to Committee motion to revoke Sarachek admission (includes research) | 1.10 | $1,369.50 |
|  | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
|  | RJP | Exchange email correspondence with M. Tuchin re response to J. Sarachek re discovery in connection with Owlwood A/P complaint | 0.10 | $99.50 |
|  | RJP | Review correspondence to J. Sarachek re Owlwood discovery | 0.10 | $99.50 |
|  | DAF | Email exchanges with E. Westberg re noteholder contact information | 0.20 | $215.00 |
|  | MLT | Exchange e-mail correspondence with J. Sarachek re discovery and settlement proposal | 0.20 | $249.00 |
|  | JMW | Telephone conference with E. Gardenberg re his note claims | 0.10 | $72.50 |
|  | JMW | Telephone conference with G. Christiansen re his note claims | 0.10 | $72.50 |
|  | JMW | Analyze correspondence from S. Heckert (GCG) re Robert Regner Class 3 ballot | 0.10 | $72.50 |
| 10/4/2018 | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| 10/5/2018 | WLH | Analyze issued opinion from Owlwood adversary | 0.30 | $268.50 |
|  | MLT | Analyze opinion and order in Owlwood adversary | 0.50 | $622.50 |
|  | DAF | Analyze order and opinion granting motion to dismiss Owlwood complaint | 0.40 | $430.00 |
|  | RJP | Analyze memorandum opinion granting motion to dismiss Owlwood adversary complaint | 0.80 | $796.00 |
|  | SMK | Analyze opinion on Owlwood MTD | 0.40 | $270.00 |
|  | WLH | Confer with M. Tuchin re analysis and implications of Owlwood opinion | 0.20 | $179.00 |
|  | MLT | Confer with W. Holt re court's opinion on Owlwood complaint | 0.20 | $249.00 |
|  | RJP | Exchange email correspondence with D. Stern and S. Kidder re memorandum opinion granting motion to dismiss Owlwood adversary complaint | 0.10 | $99.50 |
|  | MLT | Exchange e-mail correspondence with board re court's Owlwood opinion | 0.10 | $124.50 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 87
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Exchange e-mail correspondence with R. Pachulski and J. Morris re court's Owlwood opinion | 0.10 | $124.50 |
| | DAF | Email to J. Miller re 2019 statement | 0.20 | $215.00 |
| | JMW | Telephone conference with Jolene (noteholder) re her note claims | 0.10 | $72.50 |
| | JMW | Telephone conference with D. Geichelkirchen re his note claims | 0.10 | $72.50 |
| | JMW | Prepare correspondence to committee re ballot extension for D. Geichelkirchen | 0.10 | $72.50 |
| 10/7/2018 | JMW | Analyze opinion re motion to dismiss Sarachek complaint | 0.40 | $290.00 |
| | JMW | Analyze order granting motion to dismiss Sarachek complaint | 0.10 | $72.50 |
| | JMW | Analyze 10/5 noteholder inquiry log | 0.10 | $72.50 |
| 10/8/2018 | DAF | Analyze factual issues re Sarachek client listing and plan voting | 0.50 | $537.50 |
| | JMW | Analyze D. Kaufman note backup documents | 0.10 | $72.50 |
| | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | JMW | Telephone conference with D. Kaufman re note claims (2) | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with D. Geilenkirchen and GCG re replacement ballot for D. Geilenkirchen | 0.20 | $145.00 |
| 10/9/2018 | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | MLT | Exchange e-mail correspondence with J. Sabin re Owlwood decision | 0.10 | $124.50 |
| | JMW | Telephone conference with M. Schnitzler re his client's note claims | 0.10 | $72.50 |
| 10/10/2018 | RJP | Legal and factual research and analysis re Class 6 holders in preparation for drafting complaint re determination of secured status | 1.00 | $995.00 |
| | MLT | Analyze oral order re mediation of Sarachek Owlwood complaint; exchange e-mail correspondence with R. Pachulski and J. Morris re same | 0.10 | $124.50 |
| | JMW | Analyze Sarachek notice of appeal | 0.20 | $145.00 |
| | RJP | Analyze Owlwood/LaRochelle notice of appeal, Clerk's transmittal of same, and docketing notice from district court | 0.50 | $497.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 88
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review oral order from district court requesting confidential letter briefs re settlement prospects in Owlwood/LaRochelle appeal | 0.10 | $99.50 |
| | RJP | Analyze Class 6 claim report from Garden City in preparation for drafting complaints against Class 6 holders for determination of secured status | 0.20 | $199.00 |
| | SMK | Analyze notice of appeal in Owlwood adversary | 0.10 | $67.50 |
| | RJP | Review correspondence from D. Stern re Owlwood/LaRochelle notice of appeal | 0.10 | $99.50 |
| | RJP | Exchange email correspondence with D. Fidler re preparation of complaints against Class 6 holders re determination of secured status | 0.40 | $398.00 |
| | RJP | Review correspondence from D. Stermer and OCP counsel B. Rich re next steps in Connecticut prepetition foreclosure litigation following denial of summary judgment | 0.20 | $199.00 |
| | RJP | Exchange email correspondence with M. Tuchin, R. Pachulski, J. Morris, and D. Stern re proposed response to oral order from district court requesting confidential letter briefs re settlement prospects in Owlwood/LaRochelle appeal | 0.40 | $398.00 |
| 10/11/2018 | DAF | Confer with R. Pfister re complaints against certain Riverdale noteholders | 0.30 | $322.50 |
| | RJP | Meet with D. Fidler re complaints against Class 6 holders | 0.30 | $298.50 |
| 10/12/2018 | SMK | Draft complaint objecting to non-consenting Class 6 claims | 0.40 | $270.00 |
| | RJP | Draft template complaint against Class 6 holders for determination of secured status and validation of prepetition distributions | 3.00 | $2,985.00 |
| | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | JMW | Telephone conference with R. Robbe re his notes | 0.10 | $72.50 |
| 10/15/2018 | RJP | Prepare draft Class 6 template complaint (Gordon) | 2.30 | $2,288.50 |
| 10/16/2018 | RJP | Prepare draft Class 6 template complaint (Gordon) | 4.50 | $4,477.50 |
| | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | DAF | Confer with R. Pfister, J. Weiss re Class 6 complaint | 0.30 | $322.50 |
| | JMW | Confer with D. Fidler, R. Pfister re Class 6 complaints | 0.30 | $217.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Exchange email correspondence with D. Fidler, J. Weiss, W. Holt, and S. Pearson re Class 6 voting and factual background for template complaints against Class 6 holders | 0.40 | $398.00 |
| | RJP | Meet with W. Holt re Class 6 complaints | 0.20 | $199.00 |
| | RJP | Meet with D. Fidler and J. Weiss re Class 6 complaints | 0.30 | $298.50 |
| | WLH | Confer with R. Pfister re Class 6 complaint | 0.20 | $179.00 |
| 10/17/2018 | RJP | Revise draft template complaint against Class 6 holders | 0.50 | $497.50 |
| | JMW | Analyze Sarachek opposition to revocation motion | 0.40 | $290.00 |
| | RJP | Analyze J. Sarachek opposition to motion to revoke pro hac vice admission, including supporting declaration | 0.30 | $298.50 |
| | RJP | Exchange email correspondence with D. Stern and D. Laskin re pro hac vice and ECF registration for Sarachek district court appeal | 0.40 | No Charge |
| | JMW | Telephone conference with J. Shirt re his client's notes | 0.30 | $217.50 |
| 10/18/2018 | DMS | Draft summary of email evidence for M. Tuchin, J. Weiss and D. Fidler | 0.30 | $373.50 |
| | DMS | Review emails requested by Pachulski firm in connection with reply to opposition tomotion to revoke admission | 1.00 | $1,245.00 |
| | DMS | Review Sarachek declaration in support of opposition to motion to revoke admission | 0.40 | $498.00 |
| | DMS | Review Sarachek opposition to motion to revoke admission | 0.40 | $498.00 |
| | RJP | Review orders approving pro hac vice motions for Sarachek district court appeal | 0.10 | No Charge |
| | RJP | Exchange email correspondence with T. Blood and M. Tuchin re Sarachek district court appeal | 0.10 | $99.50 |
| 10/19/2018 | RJP | Prepare for telephone conference with C. Straub re Sarachek appeal | 0.10 | $99.50 |
| | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | RJP | Telephone conference with C. Straub re Sarachek appeal | 0.10 | $99.50 |
| 10/21/2018 | MLT | Prepare response re noteholder issues | 0.40 | $498.00 |
| | MLT | Analyze correspondence from M. Goldberg and J. Beynon re noteholder issues | 0.10 | $124.50 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 90
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | MLT | Telephone conference with M. Goldberg re noteholder issues | 0.10 | $124.50 |
| 10/22/2018 | DMS | Review Committee draft reply in support of motion to revoke admission | 0.40 | $498.00 |
| | DMS | Suggest edits to and issues with Committee draft reply in support of motion to revoke admission | 0.70 | $871.50 |
| | MLT | Confer with R. Pfister re Owlwood appeal | 0.10 | $124.50 |
| | DMS | Email M. Tuchin re Committee draft reply in support of motion to revoke admission | 0.20 | $249.00 |
| | RJP | Exchange email correspondence with M. Tuchin, D. Fidler, and J. Weiss re motion to dismiss Abbott complaint and letter to migistrate judge re mediation in connection with Owlwood district court appeal | 0.30 | $298.50 |
| | RJP | Confer with M. Tuchin re J. Sarachek appeal | 0.10 | $99.50 |
| | DAF | Email exchange with J. Sabin re Owlwood complaint | 0.20 | $215.00 |
| 10/23/2018 | DAF | Revise statement to magistrate judge re mediation of Owlwood appeal | 0.40 | $430.00 |
| | MLT | Revise joint letter re mediation of Owlwood dispute | 0.20 | $249.00 |
| | RJP | Draft letter to magistrate judge re mediation in connection with Owlwood appeal | 1.60 | $1,592.00 |
| | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| | MLT | Exchange e-mail correspondence with R. Pfister re joint letter in Sarachek appeal | 0.10 | $124.50 |
| | RJP | Telephone conference with C. Straub re joint submission to magistrate judge in connection with Owlwood appeal | 0.20 | $199.00 |
| | RJP | Exchange email correspondence with M. Tuchin, D. Fidler, W. Holt, and E. Morton re joint submission to magistrate judge in connection with Owlwood appeal | 0.30 | $298.50 |
| | WLH | Exchange emails with R. Pfister re draft letter re Sarachek appeal | 0.10 | $89.50 |
| | JMW | Telephone conference with noteholder L. Cummings re his notes | 0.10 | $72.50 |
| 10/24/2018 | RJP | Revise and finalize joint submission to magistrate judge in connection with Owlwood appeal | 0.80 | $796.00 |
| | MLT | Analyze designation of record on appeal (Sarachek) | 0.10 | $124.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DAF | Analyze revised statement to magistrate judge re mediation of Owlwood appeal | 0.10 | $107.50 |
| | RJP | Analyze appellants' statement of issues on appeal and designation of record re Owlwood district court appeal | 0.30 | $298.50 |
| | MLT | Analyze correspondence from C. Straub and R. Pfister re joint letter re mediation | 0.10 | $124.50 |
| | RJP | Exchange email correspondence with E. Morton and M. Tuchin re joint submission to magistrate judge in connect with Owlwood appeal | 0.20 | $199.00 |
| 10/25/2018 | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| 10/26/2018 | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |
| 10/29/2018 | RJP | Prepare ECF noticing requests for D. Stern and R. Pfister re Owlwood appeal | 0.20 | No Charge |
| | MLT | Analyze Recommendation that Sarachek Appeal be Withdrawn from Mandatory Mediation | 0.10 | $124.50 |
| | JMW | Analyze recommendation re no mediation in Sarachek appeal | 0.10 | $72.50 |
| | RJP | Analyze magistrate judge's recommendation re withdrawal of Owlwood appeal from mandatory mediation and setting of briefing schedule | 0.10 | $99.50 |
| | SMK | Analyze statement re mediation of La Rochelle appeal | 0.10 | $67.50 |
| | MLT | Exchange e-mail correspondence with R. Pfister re appeal of Owlwood decision | 0.10 | $124.50 |
| | RJP | Exchange email correspondence with M. Tuchin re withdrawal of Owlwood appeal from mandatory mediation and briefing schedule for same | 0.10 | $99.50 |
| 10/30/2018 | JMW | Analyze noteholder inquiry log | 0.10 | $72.50 |

Professional Services Rendered      38.50     $37,946.00

For Services Rendered Through 10/31/2018

In Reference To:  Unitholder Matters

File No.:        2314-0023

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | DAF | Email exchange with J. Sabin re unitholder ballot inquiry | 0.10 | $107.50 |
| 10/2/2018 | JMW | Analyze 10/1 unitholder inquiry log | 0.10 | $72.50 |
| | JMW | Analyze 10/2 unitholder inquiry log | 0.10 | $72.50 |
| | MLT | Analyze correspondence from J. Sabin re plan negotiations; telephone conference with J. Sabin re plan negotiations, confirmation issues, and Chin agreement | 0.10 | $124.50 |
| 10/3/2018 | JMW | Analyze unitholder inquiry log | 0.10 | $72.50 |
| 10/4/2018 | JMW | Analyze unitholder inquiry log | 0.10 | $72.50 |
| | JMW | Analyze several versions of unitholder ballot re potential discrepancy | 0.30 | $217.50 |
| | MLT | Telephone conference with J. Sabin re Sarachek complaint, confirmation, distributions to unitholders, and Chin employment agreement | 0.10 | $124.50 |
| | MLT | Exchange e-mail correspondence with unitholders, B. Sharp, M. Goldberg, and F. Chin re unitholder due diligence | 0.10 | $124.50 |
| | JMW | Telephone conference with P. Holder re her unit claims | 0.10 | $72.50 |
| 10/9/2018 | MLT | Exchange e-mail correspondence with F. Chin re unitholder committee due diligence | 0.10 | $124.50 |
| | MLT | Telephone conference with J. Sabin re effective date liquidity and Chin employment agreement | 0.10 | $124.50 |
| 10/19/2018 | JMW | Analyze tax-related case sent by unitholder counsel and requested for review in connection with confirmation | 0.30 | $217.50 |
| | JMW | Analyze unitholder inquiry log | 0.10 | $72.50 |
| 10/21/2018 | JMW | Analyze unitholder counsel markup of confirmation order | 0.30 | $217.50 |
| 10/22/2018 | MLT | Exchange e-mail correspondence with J. Sabin and D. Fidler re unitholder committee due diligence | 0.20 | $249.00 |
| | MLT | Telephone conference with R. Blackburn re unitholder due diligence | 0.10 | $124.50 |
| | JMW | Analyze correspondence from J. Monahan re his unit claims | 0.10 | $72.50 |
| 10/23/2018 | JMW | Analyze unitholder inquiry log | 0.10 | $72.50 |
| 10/25/2018 | DAF | Factual research in response to J. Sabin and unitholder committee diligence questions | 0.80 | $860.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze unitholder inquiry log | 0.10 | $72.50 |
| 10/26/2018 | DAF | Factual research in response to J. Sabin and unitholder committee diligence inquiries (relating to sale properties and conditions, operations, cash forecast, and effective date issues) | 1.60 | $1,720.00 |
| | DAF | Email exchanges with J. Sabin re property sale closings and contingencies | 0.20 | $215.00 |
| | DAF | Call with R. Blackburn, M. Tuchin re plan distributions | 0.20 | $215.00 |
| | MLT | Telephone conference with D. Blackburn and D. Fidler re plan distributions | 0.20 | $249.00 |
| 10/27/2018 | DAF | Additional factual research in response to J. Sabin and unitholder committee diligence inquiries (relating to cash forecast and effective date issues) | 0.60 | $645.00 |
| | DAF | Prepare correspondence to J. Sabin re response to certain unitholder committee diligence questions | 0.20 | $215.00 |
| | MLT | Analyze correspondence from D. Fidler and J. Sabin re properties in escrow | 0.10 | $124.50 |
| 10/29/2018 | DAF | Email exchanges with J. Sabin re unitholder inquiries re plan distributions | 0.20 | $215.00 |
| Professional Services Rendered | | | 6.80 | $6,867.00 |

For Services Rendered Through 10/31/2018

In Reference To:  Real Property Dispositions

File No.:          2314-0024

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | SMG | Prepare 1165 Heritage sale motion | 1.60 | $1,000.00 |
| | SMG | Prepare 1165 Heritage sale declaration | 0.60 | $375.00 |
| | SMG | Prepare 1165 Heritage sale order | 0.20 | $125.00 |
| | SMG | Prepare Lots 1-3 Bowles sale motion | 1.70 | $1,062.50 |
| | SMG | Prepare Lots 1-3 Bowles sale declaration | 0.60 | $375.00 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 94
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Prepare Lots 1-3 Bowles sale order | 0.20 | $125.00 |
| | SMG | Prepare summary tracker of 10/24 sale motions and exchange e-mail correspondence with D. Fidler and B. Feldman re same | 0.40 | $250.00 |
| | DAF | Analyze 2492 Mandeville Canyon request for repairs re revisions to sale motion | 0.20 | $215.00 |
| | SMG | Review revised 3802 Hollyline sale pleadings and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Analyze 1165 Heritage sale documents | 0.20 | $125.00 |
| | SMG | Review revised 2492 Mandeville Canyon sale pleadings and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Analyze Lots 1-3 Bowles sale documents | 0.20 | $125.00 |
| | SMG | Review revised 1 Electra sale pleadings and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Review revised 1165 Heritage sale pleadings and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | DAF | Email exchanges with F. Chin re removal of 805 Nimes sale contingencies | 0.20 | $215.00 |
| | DAF | Email exchanges with M. Sorenson re 2492 Mandeville Canyon sale | 0.20 | $215.00 |
| | MLT | Analyze correspondence from F. Chin and F. Reiss re Nimes and Nightingale | 0.10 | $124.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 1165 Heritage sale (multiple) | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re Lots 1-3 Bowles sale pleadings | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 3843 Hayvenhurst sale | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with G. Shoup re Stone Mountain, Georgia sale | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with I. Bambrick and B. Feldman re 805 Nimes Place and 9212 Nightingale contractor list | 0.10 | $62.50 |
| 10/2/2018 | DAF | Revise sale motion tracking chart | 0.10 | $107.50 |
| | SMG | Update 10/24 sale motion tracker and exchange e-mail correspondence with D. Fidler ad B. Feldman re same | 0.20 | $125.00 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Update use of proceeds tracker (eight sales) | 0.80 | $500.00 |
| | SMG | Prepare 6287 Memorial sale motion | 1.90 | $1,187.50 |
| | SMG | Prepare 6287 Memorial sale declaration | 0.70 | $437.50 |
| | SMG | Prepare 6287 Memorial sale order | 0.20 | $125.00 |
| | DAF | Analyze sale motion tracking chart | 0.20 | $215.00 |
| | DAF | Analyze 6287 Memorial Drive sale motion | 0.20 | $215.00 |
| | SMG | Review revised draft of Lots 1-3 Bowles Drive sale pleadings and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Review final pleading sets for 2492 Mandeville Canyon and 1165 Heritage Drive | 0.20 | $125.00 |
| | SMG | Review final pleading set for Lots 1-3 Bowles Drive and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | SMG | Analyze documents for 6287 Memorial sale | 0.20 | $125.00 |
| | DAF | Email exchanges with M. Sorenson re 1 Electra property | 0.20 | $215.00 |
| | DAF | Email exchanges with M. Sorenson re removal of contingencies on Bowles Lot 1- 3 sale property | 0.20 | $215.00 |
| | DAF | Email exchange with F. Chin re 1 Electra purchase agreement and removal of contingencies | 0.20 | $215.00 |
| | SMG | Exchange e-mail correspondence with S. Ferrero re 110 Bowles title issues | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with S. Ferrero and N. Troszak re updated use of proceeds tracker | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with G. Shoup re 6287 Memorial sale | 0.10 | $62.50 |
| | DAF | Email to B. Feldman re motion to approve Bowles Lot 1- 3 sale | 0.10 | $107.50 |
| | DAF | Analyze correspondence from B. Feldman re 3802 Hollyline sale | 0.10 | $107.50 |
| | DAF | Analyze correspondence from S. Breskal re 805 Nimes buyer deposit | 0.10 | $107.50 |
| | SMG | Exchange e-mail correspondence with B. Feldman re 2492 Mandeville Canyon and 1165 Heritage Drive | 0.10 | $62.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | SMG | Exchange e-mail correspondence with B. Feldman re 6287 Memorial title issues | 0.10 | $62.50 |
|  | DAF | Confer with R. Pachulski re 1 Electra sale | 0.30 | $322.50 |
|  | DAF | Confer with R. Pachulski re 805 Nimes sale | 0.20 | $215.00 |
| 10/3/2018 | SMG | Revise 6287 Memorial sale motion | 0.20 | $125.00 |
|  | SMG | Revise 6287 Memorial sale declaration | 0.20 | $125.00 |
|  | DAF | Email exchange with G. Shoup re 6287 Memorial Drive sale | 0.20 | $215.00 |
|  | DAF | Email exchanges with F. Chin re 1 Electra purchase agreement | 0.20 | $215.00 |
|  | DAF | Email to M. Sorenson re 1 Electra removal of contingencies | 0.10 | $107.50 |
|  | DAF | Call with F. Chin re 1 Electra sale motion | 0.20 | $215.00 |
|  | SMG | Exchange e-mail correspondence with G. Shoup re 6287 Memorial sale | 0.10 | $62.50 |
|  | SMG | Exchange e-mail correspondence with M. Sorenson re 1 Electra sale | 0.10 | $62.50 |
|  | SMG | Exchange e-mail correspondence with B. Feldman re 1 Electra sale | 0.10 | $62.50 |
|  | SMG | Exchange e-mail correspondence with B. Feldman and M. Sorenson re filing of 1 Electra sale motion | 0.10 | $62.50 |
| 10/5/2018 | DAF | Email exchanges with P. Smith re 1 Electra, 805 Nimes and 9212 Nightingale sale orders | 0.30 | $322.50 |
| 10/8/2018 | SMG | Revise 6287 Memorial sale motion | 0.30 | $187.50 |
|  | SMG | Revise 6287 Memorial sale declaration | 0.20 | $125.00 |
|  | SMG | Revise 6287 Memorial sale order | 0.10 | $62.50 |
|  | DAF | Analyze legal issues re requested changes to 805 Nimes sale order | 0.30 | $322.50 |
|  | DAF | Analyze 6287 Memorial Drive sale documents | 0.40 | $430.00 |
|  | SMG | Review final 6287 Memorial purchase agreement | 0.10 | $62.50 |
|  | DAF | Confer with W. Holt re revisions to 805 Nimes sale order | 0.20 | $215.00 |
|  | WLH | Confer with D. Fidler re revisions to 805 Nimes sale order | 0.20 | $179.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Exchange e-mail correspondence with G. Shoup re 6287 Memorial purchase agreement | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with G. Shoup and M. Sorenson re 6287 Memorial sale pleadings | 0.10 | $62.50 |
| 10/9/2018 | DAF | Revise 805 Nimes draft sale order | 0.20 | $215.00 |
| | SMG | Revise 6287 Memorial Drive sale motion | 0.20 | $125.00 |
| | SMG | Revise 6287 Memorial Drive sale declaration | 0.10 | $62.50 |
| | SMG | Revise 10/24 sale tracker | 0.10 | $62.50 |
| | SMG | Revise 805 Nimes Place sale order | 0.20 | $125.00 |
| | SMG | Review final pleading set for 6287 Memorial Drive | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 6287 Memorial Drive sale | 0.10 | $62.50 |
| | DAF | Email to J. Shields re 805 Nimes sale order | 0.10 | $107.50 |
| 10/10/2018 | DAF | Analyze board presentation re updated real estate portfolio analysis | 0.70 | $752.50 |
| | DAF | Email exchanges with M. Sorenson, F. Chin re 1 Electra and 805 Nimes sales | 0.20 | $215.00 |
| | DAF | Call with J. Shields re 805 Nimes and 1 Electra sales | 0.30 | $322.50 |
| | DAF | Email exchanges with J. Shields re 805 Nimes sale order | 0.20 | $215.00 |
| 10/11/2018 | DAF | Email exchange with J. Miller re reservation of rights | 0.10 | $107.50 |
| | JMW | Analyze correspondence from D. Deprick re Memorial Drive property closing | 0.10 | $72.50 |
| 10/12/2018 | DAF | Analyze Sarachek reservation of rights re 805 Nimes sale motion | 0.10 | $107.50 |
| | MLT | Analyze Reservation of Rights re 805 Nimes Place sale | 0.10 | No Charge |
| | SMG | Review title report and collateral assignments re Lots 1-3 Bowles in response to noteholder inquiry | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with N. Troszak re noteholder inquiry re Lots 1-3 Bowles | 0.10 | $62.50 |
| | DAF | Call with J. Miller re 10/24 sale motions and reservation of rights | 0.20 | $215.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 98
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/2018 | DAF | Analyze updated sale offer documents | 0.40 | $430.00 |
| | MLT | Analyze sale documents | 0.50 | $622.50 |
| | JMW | Analyze latest (10/12) master offer summary posted to data room | 0.20 | $145.00 |
| 10/15/2018 | DAF | Emails with S. Breskal, M. Sorenson re 805 Nimes and 9212 Nightingale sale orders and timing for closing | 0.20 | $215.00 |
| | SMG | Exchange e-mail correspondence with N. Troszak, F. Chin, and A. Beck re G3 cure objection (multiple) | 0.20 | $125.00 |
| | DAF | Email exchange with J. Miller re 805 Nimes place sale and reservation of rights | 0.10 | $107.50 |
| | SMG | Call to J. Miller re Lots 1-3 Bowles Gulch | 0.10 | $62.50 |
| | SMG | Call with J. Miller re Lots 1-3 Bowles Gulch | 0.10 | $62.50 |
| 10/16/2018 | DAF | Analyze Sarachek reservation of rights re Bowles Lot 1 -3 sale motion | 0.10 | $107.50 |
| | MLT | Analyze Ottaviano Living Trust's reservation of rights re sale of Bowles Gulch lots | 0.10 | $124.50 |
| | DAF | Email exchanges with C. Morcomb re 805 Nimes sale order | 0.20 | $215.00 |
| 10/17/2018 | DAF | Email exchange with M. Sorenson re 10/24 sale orders | 0.10 | $107.50 |
| | JMW | Analyze correspondence from F. Chin re property sale updates for board | 0.10 | $72.50 |
| | DAF | Email exchange with S. Breskal re 805 Nimes sale order | 0.10 | $107.50 |
| 10/18/2018 | DAF | Analyze correspondence from M. Sorenson re 1 Electra sale and waiver of contingencies | 0.10 | $107.50 |
| 10/19/2018 | SDP | Revise summary of property sales | 0.20 | $75.00 |
| | DAF | Analyze entered sale orders (1 Electra, 2492 Mandeville, 1165 Heritage, Bowles Lots 1-3) | 0.20 | $215.00 |
| | DAF | Call with F. Chin re 4030 Longridge property | 0.10 | $107.50 |
| | DAF | Email to I. Bambrick re 10/24 sale orders | 0.10 | $107.50 |
| 10/21/2018 | DAF | Analyze updated property sale documents for upcoming sale motions | 0.50 | $537.50 |
| | MLT | Analyze sale offer documents | 0.40 | $498.00 |

2314
0000
Woodbridge Group of Companies
Woodbridge Expenses

Page 99
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/2018 | DAF | Factual research re pending property sales, conditions to closing and estimated sale proceeds (in response to unitholder committee inquiries) | 0.80 | $860.00 |
| | SDP | Revise summary of property sales | 0.10 | $37.50 |
| | SMG | Revise 3802 Hollyline sale motion | 0.20 | $125.00 |
| | SMG | Revise 3802 Hollyline sale declaration | 0.20 | $125.00 |
| | SMG | Revise 3802 Hollyline sale order | 0.10 | $62.50 |
| | MLT | Analyze Bankruptcy Sales Checklist—Escrow | 0.10 | $124.50 |
| | DAF | Several emails with M. Sorenson re pending sales and estimated net proceeds | 0.30 | $322.50 |
| | DAF | Email exchange with M. Fong re sale tracking chart | 0.10 | $107.50 |
| | DAF | Email exchanges with M. Sorenson re sale motions for 11/20 hearing | 0.20 | $215.00 |
| | DAF | Email to M. Sorenson re 805 Nimes sale order | 0.10 | $107.50 |
| | DAF | Email exchange with M. Sorenson re 3843 Hayvenhurst sale | 0.20 | $215.00 |
| | JMW | Analyze correspondence from M. Sorenson re Walker Workshop potential lien on property sale | 0.10 | No Charge |
| | JMW | Analyze correspondence from M. Sorenson re 3843 Hayvenhurst sale | 0.10 | $72.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 3802 Hollyline sale order | 0.10 | $62.50 |
| | DAF | Email exchange with I. Bambrick re 805 Nimes sale order | 0.10 | $107.50 |
| | DAF | Email to S. Breskal re 805 Nimes and 9212 Nightingale sale orders | 0.10 | $107.50 |
| 10/23/2018 | DAF | Revise 3843 Hayvenhurst sale motion | 0.40 | $430.00 |
| | SMG | Revise use of proceeds tracker | 0.20 | $125.00 |
| | SMG | Prepare 3843 Hayvenhurst sale motion | 2.00 | $1,250.00 |
| | SMG | Prepare 3843 Hayvenhurst sale declaration | 0.60 | $375.00 |
| | SMG | Prepare 3843 Hayvenhurst sale order | 0.20 | $125.00 |
| | SMG | Revise 3843 Hayvenhurst sale motion | 0.20 | $125.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Revise 3843 Hayvenhurst sale declaration | 0.20 | $125.00 |
| | DAF | Analyze 3843 Hayvenhurst draft sale order | 0.10 | $107.50 |
| | SMG | Analyze documents for 3843 Hayvenhurst sale | 0.20 | $125.00 |
| | DAF | Email exchanges with M. Sorenson re sales set for 11/20 and removal of contingencies | 0.20 | $215.00 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 3843 Hayvenhurst sale (multiple) | 0.20 | $125.00 |
| | DAF | Email to I. Bambrick re 3802 Hollyline sale motion | 0.10 | $107.50 |
| 10/24/2018 | DAF | Revise 406 Crystal Canyon sale motion | 0.20 | $215.00 |
| | SMG | Prepare 406 Crystal Canyon sale motion | 2.00 | $1,250.00 |
| | SMG | Prepare 406 Crystal Canyon sale declaration | 0.60 | $375.00 |
| | SMG | Prepare 406 Crystal Canyon sale order | 0.20 | $125.00 |
| | SMG | Revise use of proceeds tracker (twice) | 0.20 | $125.00 |
| | DAF | Analyze 406 Crystal Canyon sale documents | 0.30 | $322.50 |
| | DAF | Analyze 406 Crystal Canyon sale motion | 0.20 | $215.00 |
| | SMG | Analyze documents re 406 Crystal Canyon sale | 0.20 | $125.00 |
| | SMG | Review 3843 Hayvenhurst final pleading set and exchange e-mail correspondence with B. Feldman re filing of same | 0.20 | $125.00 |
| 10/25/2018 | SMG | Prepare 714 Oakhurst Drive sale motion | 1.90 | $1,187.50 |
| | SMG | Prepare 714 Oakhurst Drive sale declaration | 0.60 | $375.00 |
| | SMG | Prepare 714 Oakhurst Drive sale order | 0.20 | $125.00 |
| | DAF | Analyze updated master sales summary and tracking chart | 0.30 | $322.50 |
| | DAF | Analyze 805 Nimes and 9212 Nightingale sale documents re conditions to closing | 0.40 | $430.00 |
| | MLT | Analyze Hayvenhurst sale motion | 0.10 | $124.50 |
| | SMG | Analyze documents re 714 Oakhurst Drive sale | 0.20 | $125.00 |
| | DAF | Emails with F. Chin re 714 Oakhurst sale | 0.20 | $215.00 |
| | DAF | Email to G. Shoup re 1468 State Street sale | 0.10 | $107.50 |

2314
0000

Woodbridge Group of Companies
Woodbridge Expenses

Page 101
Bill # 16753

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SMG | Exchange e-mail correspondence with M. Sorenson re 406 Crystal Canyon sale | 0.10 | $62.50 |
| | DAF | Multiple email exchanges with S. Breskal re 805 Nimes and 9212 Nightingale closing issues | 0.30 | $322.50 |
| | SMG | Exchange e-mail correspondence with B. Feldman re 406 Crystal Canyon sale | 0.10 | $62.50 |
| | DAF | Analyze correspondence from B. Purdy re 6287 Memorial sale | 0.10 | $107.50 |
| | JMW | Analyze correspondence from B. Purdie re potential complication in title insurance in 6287 Memorial Drive sale | 0.10 | $72.50 |
| 10/26/2018 | DAF | Revise sales checklist re in escrow properties and net sale proceeds | 0.30 | $322.50 |
| | DAF | Analyze 6287 Memorial Drive sale order | 0.10 | $107.50 |
| | MLT | Analyze sale tracking checklist | 0.10 | $124.50 |
| | MLT | Analyze motion to sell 406 Crystal Canyon Drive | 0.20 | $249.00 |
| | SMG | Review final pleading set for 406 Crystal Canyon sale | 0.20 | $125.00 |
| | DAF | Email to G. Shoup, M. Sorenson re 6287 Memorial Drive sale order | 0.10 | $107.50 |
| | DAF | Several emails exchanges with F. Chin and M. Sorenson re 633 Foothill, 1 Electra, 805 Nimes and 9212 Nightingale sales and closing conditions | 0.40 | $430.00 |
| | DAF | Email exchange with F. Chin re 714 Oakhurst property sale | 0.20 | $215.00 |
| | MLT | Analyze correspondence from J. Sabin and D. Fidler re closing conditions re pending sales | 0.10 | $124.50 |
| 10/27/2018 | DAF | Email exchanges with F. Chin re 711 Walden offer | 0.30 | $322.50 |
| | MLT | Analyze correspondence from F. Chin, M. Goldberg, F. Reiss, and R. Nevins re 711 Walden | 0.10 | $124.50 |
| | JMW | Analyze correspondence from F. Chin re sale of 711 Walden recommendation | 0.10 | $72.50 |
| 10/29/2018 | DAF | Revise motion to sell 714 Oakhurst property | 0.30 | $322.50 |
| | SMG | Prepare 714 Oakhurst sale motion | 0.40 | $250.00 |
| | SMG | Prepare 714 Oakhurst sale declaration | 0.20 | $125.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | SMG | Prepare 714 Oakhurst sale order | 0.10 | $62.50 |
| | SMG | Update use of proceeds tracker (twice) | 0.20 | $125.00 |
| | DAF | Analyze revised 1468 State Street sale offer | 0.20 | $215.00 |
| | DAF | Analyze sale offer documents (711 Walden, 141 S. Carolwood) | 0.40 | $430.00 |
| | DAF | Analyze 805 Nimes sale documents re buyer closing conditions and timing | 0.40 | $430.00 |
| | MLT | Analyze sale documents | 0.40 | $498.00 |
| | MLT | Analyze motion to sell 1468 State Street property | 0.20 | $249.00 |
| | JMW | Analyze 10/26 master offer summary | 0.20 | $145.00 |
| | JMW | Analyze 714 Oakhurst sale documents | 0.20 | $145.00 |
| | SMG | Review revised 1468 E. State Street pleadings | 0.20 | $125.00 |
| | DAF | Email exchanges with G. Shoup, B. Sharp re 1468 State Street revised sale offer | 0.30 | $322.50 |
| | DAF | Email exchanges with F. Chin re 714 Oakhurst sale motion | 0.10 | $107.50 |
| | DAF | Call with F. Chin re 714 Oakhurst and 711 Walden sales | 0.10 | $107.50 |
| | SMG | Exchange e-mail correspondence with M. Kemper re 714 Oakhurst title report | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 714 Oakhurst listing agreement | 0.10 | $62.50 |
| | SMG | Analyze additional documents re 714 Oakhurst sale | 0.10 | $62.50 |
| | SMG | Exchange e-mail correspondence with M. Sorenson re 714 Oakhurst pleadings (multiple) | 0.10 | $62.50 |
| | DAF | Emails with B. Feldman re 1468 State Street revised sale motion | 0.10 | $107.50 |
| | DAF | Analyze correspondence from S. Breskal re 805 Nimes closing issues | 0.10 | $107.50 |
| | SMG | Exchange e-mail correspondence with B. Feldman re 714 Oakhurst pleadings (multiple) | 0.20 | $125.00 |
| | SMG | Exchange e-mail correspondence with B. Feldman re revised 1468 E. State Street pleadings | 0.10 | $62.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/2018 | MLT | Research re Nimes / Nightingale sale and closing issues | 1.60 | $1,992.00 |
| | EBZ | Research re Nimes and Nightingale sale issues | 0.80 | $556.00 |
| | DAF | Analyze multiple correspondence re 6287 Memorial escrow | 0.20 | $215.00 |
| | MLT | Analyze Nimes / Nightingale sale documents | 0.80 | $996.00 |
| | MLT | Analyze 714 N. Oakhurst sale pleadings | 0.20 | $249.00 |
| | SMG | Review final pleading set for 714 Oakhurst and exchange e-mail correspondence with B. Feldman re same | 0.20 | $125.00 |
| | DAF | Confer with M. Tuchin re 805 Nimes and 9212 Nightingale sale and closing issues | 0.30 | $322.50 |
| | MLT | Confer with D. Fidler re Nimes / Nightingale sale and closing issues | 0.30 | $373.50 |
| | DAF | Emails with F. Chin, S. Breskal re 805 Nimes and 9212 Nightingale sale and closing issues | 0.30 | $322.50 |
| | DAF | Call with F. Chin, S. Breskal, A. Beck, M. Tuchin, J. Weiss re 805 Nimes and 9212 Nightingale sale and closing issues | 0.30 | $322.50 |
| | DAF | Analyze correspondence from F. Chin re 805 Nimes easement | 0.10 | $107.50 |
| | DAF | Call with F. Chin, S. Breskal, M. Sorenson, M. Tuchin, E. Zisblatt re 805 Nimes and 9212 Nightingale closing issues | 0.40 | $430.00 |
| | DAF | Analyze multiple correspondence from A. Beck, S. Breskal re 805 Nimes sale and closing issues | 0.30 | $322.50 |
| | MLT | Exchange e-mail correspondence with S. Breskal, F. Chin, and A. Beck re Nimes / Nightingale sale and closing issues | 0.40 | $498.00 |
| | MLT | Telephone conference with F. Chin, S. Breskal, M. Sorenson, A. Beck, D. Fidler, and J. Weiss re Nimes / Nightingale sale and closing issues | 0.30 | $373.50 |
| | MLT | Telephone conference with F. Chin, S. Breskal, M. Sorenson, D. Fidler, and E. Zisblatt re Nimes / Nightingale sale and closing issues | 0.40 | $498.00 |
| | EBZ | Telephone conference with F. Chin, S. Breskal, M. Sorenson, M. Tuchin, and D. Fidler re Nimes / Nightingale sale and closing issues | 0.40 | $278.00 |
| | JMW | Telephone conference with F. Chin, S. Breskal, D. Fidler, M. Tuchin re Nimes and Nightingale sale issues | 0.30 | $217.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with N. Troszak re post-effective property sales | 0.10 | $72.50 |
| | DAF | Analyze correspondence from S. Breskal re 805 Nimes buyer remedies | 0.10 | $107.50 |
| 10/31/2018 | EBZ | Research re Nimes and Nightingale sale issues | 2.30 | $1,598.50 |
| | MLT | Revise memo re Nimes and Nightingale closing issues | 0.70 | $871.50 |
| | SMG | Prepare brief memo re sale motions set for 11/20 hearing | 0.20 | $125.00 |
| | DAF | Analyze legal issues re 805 Nimes and 9212 Nightingale sale and closing | 1.30 | $1,397.50 |
| Professional Services Rendered | | | 61.70 | $52,303.50 |

For Services Rendered Through 10/31/2018

In Reference To:  Regulatory Matters

File No.:        2314-0025

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/1/2018 | SMK | Draft 9019 motion, declaration, and order re SEC settlement | 2.70 | $1,822.50 |
| | SMK | Analyze draft consent and judgment re SEC settlement | 0.40 | $270.00 |
| | RJP | Review email correspondence from S. Kidder re motion to approve SEC final judgment | 0.10 | $99.50 |
| | MLT | Analyze correspondence from R. Koonin re SEC—Shapiro settlement | 0.10 | $124.50 |
| 10/2/2018 | MLT | Revise SEC 9019 pleadings | 1.10 | $1,369.50 |
| | RJP | Revise motion to approve SEC final judgment | 0.50 | $497.50 |
| | SMK | Further revisions to SEC 9019 motion | 0.30 | $202.50 |
| | WLH | Analyze correspondence re SEC settlement | 0.10 | $89.50 |
| | JMW | Analyze draft motion to approve SEC settlement | 0.30 | $217.50 |
| | RJP | Analyze M. Tuchin mark-up of motion to approve final SEC consent and judgment | 0.10 | $99.50 |

Woodbridge Group of Companies
Woodbridge Expenses

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review email correspondence with S. Kidder and M. Tuchin re revisions to motion to approve final SEC consent and judgment | 0.10 | $99.50 |
| | SMK | Email B. Sharp re SEC 9019 motion and declaration | 0.10 | $67.50 |
| | RJP | Review email correspondence with A. Schwartz, S. Kidder, and B. Sharp re final SEC consent and judgment and motion/declaration for approval thereof | 0.20 | $199.00 |
| | MLT | Exchange e-mail correspondence with D. Baddley re SEC settlement | 0.10 | $124.50 |
| 10/3/2018 | SMK | Revise SEC 9019 motion and order, incl. to incorporate M. Tuchin comments | 1.50 | $1,012.50 |
| | RJP | Analyze revised draft motion (with supporting declaration) to approve final SEC consent and judgment | 0.30 | $298.50 |
| | RJP | Exchange email correspondence with J. Weiss and S. Kidder revisions to draft motion and declaration re final SEC consent and judgment | 0.20 | $199.00 |
| | DAF | Call with B. Sharp, N. Troszak, T. Jeremiassen, M. Tuchin, J. Weiss re government information request re Shapiro | 0.20 | $215.00 |
| | MLT | Exchange e-mail correspondence with N. Troszak re U.S. Attorney document request | 0.10 | $124.50 |
| | MLT | Telephone conference with B. Sharp, T. Jeremiassen, N. Troszak, D. Fidler, and J. Weiss re government information requests re Shapiro | 0.20 | $249.00 |
| | JMW | Telephone conference with B. Sharp, N. Troszak, T. Jeremiassen, D. Fidler, M. Tuchin re government information requests re Shapiro | 0.20 | $145.00 |
| | SMK | Email B. Sharp re revisions to 9019 motion | 0.10 | $67.50 |
| | SMK | Email S. Beach, I. Bambrick, B. Feldman re SEC 9019 motion and order | 0.20 | No Charge |
| | MLT | Exchange e-mail correspondence with D. Baddley re SEC settlement with debtors | 0.10 | $124.50 |
| 10/4/2018 | MLT | Telephone conference with D. Baddley re plan, Sarachek, and Gibson Dun | 0.10 | $124.50 |
| 10/12/2018 | MLT | Analyze documents re U.S. Attorney request | 0.10 | $124.50 |
| 10/16/2018 | MLT | Confer with SEC re Kapila report and broker issues | 0.40 | $498.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/2018 | MLT | Analyze order approving debtors' entry into SEC consent and order; prepare correspondence to D. Baddley re same | 0.10 | $124.50 |
| | RJP | Analyze final order approving entry of judgment in SEC action as to Debtor Defendants | 0.20 | $199.00 |
| 10/26/2018 | MLT | Telephone conference with A. Schwartz re state regulatory issues | 0.20 | $249.00 |
| 10/30/2018 | MLT | Analyze Memoranda re Cease and Desist Order for Restitution, Order for Administrative Penalties, and Consent to Same (Arizona Corporation Commission) | 0.30 | $373.50 |
| | MLT | Analyze response to Alabama subpoena | 0.10 | $124.50 |
| | RJP | Analyze Arizona regulator's memorandum recommending Commission approval of Woodbridge and R. Shapiro settlement agreements | 0.40 | $398.00 |
| | RJP | Review correspondence from Kansas regulator to A. Schwartz re request for further documentation | 0.10 | $99.50 |
| | RJP | Exchange email correspondence with A. Schwartz, D. Stermer, and M. Tuchin re Arizona regulatory approval of Woodbridge agreement | 0.10 | $99.50 |
| | RJP | Review correspondence from A. Schwartz to Kansas regulator re request for further documentation | 0.10 | $99.50 |
| | MLT | Analyze correspondence from E. Planer re Alabama investigation | 0.10 | $124.50 |
| 10/31/2018 | RJP | Review correspondence from Alabama securities regulator re subpoena compliance | 0.10 | $99.50 |
| | RJP | Review correspondence from A. Schwartz re Alabama regulator | 0.10 | $99.50 |
| Professional Services Rendered | | | 11.80 | $10,556.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Argiropoulos, Maria S | 2.70 | 895.00 | $2,416.50 |
| Pearson, Shanda D. | 1.70 | 0.00 | No Charge |
| Pearson, Shanda D. | 43.10 | 375.00 | $16,162.50 |

| | | | |
|---|---|---|---|
| Fidler, David A. | 186.90 | 1075.00 | $200,917.50 |
| Gurvitz, Sasha M | 0.50 | 0.00 | No Charge |
| Gurvitz, Sasha M | 40.40 | 625.00 | $25,250.00 |
| Holt, Whitman L. | 5.70 | 0.00 | No Charge |
| Holt, Whitman L. | 66.60 | 895.00 | $59,607.00 |
| Kidder, Samuel M | 0.90 | 0.00 | No Charge |
| Kidder, Samuel M | 103.40 | 675.00 | $69,795.00 |
| Klee, Kenneth N. | 0.40 | 1475.00 | $590.00 |
| Pfister, Robert J. | 3.20 | 0.00 | No Charge |
| Pfister, Robert J. | 56.90 | 995.00 | $56,615.50 |
| Stern, David M. | 14.10 | 1245.00 | $17,554.50 |
| Tuchin, Michael L. | 5.10 | 0.00 | No Charge |
| Tuchin, Michael L. | 125.40 | 1245.00 | $156,123.00 |
| Weiss, Jonathan M. | 9.00 | 0.00 | No Charge |
| Weiss, Jonathan M. | 101.90 | 725.00 | $73,877.50 |
| Zisblatt, Efrat B. | 3.50 | 695.00 | $2,432.50 |
| | 771.40 | | $681,341.50 |

Total fees and expenses incurred                    $696,497.67