**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (BLS) |
| Remaining Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF OHIO         )
                          ) ss
COUNTY OF FRANKLIN   )

I, Andrea Speelman, being duly sworn, depose and state:

1.      I am a Case Manager with Epiq Class Action & Claims Solutions, Inc.,[2] the claims and noticing agent in the above-captioned proceeding.  Our business address is 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017.

2.      On March 4, 2020, at the direction of Pachulski Stang Ziehl & Jones ("Pachulski Stang"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel to the Woodbridge Liquidation Trust, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties), and by e-mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses):[3]

---

[1]      The Remaining Debtors and the last four digits of their respective federal tax identification number are as follows: Woodbridge Group of Companies, LLC (3603) and Woodbridge Mortgage Investment Fund 1, LLC (0172). The Remaining Debtors' mailing address is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423

[2]      Epiq Class Action & Claims Solutions, Inc. acquired Garden City Group, LLC on June 15, 2018.

[3]      These parties include a Notice of Appearance Party who has consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

- **Order Sustaining Nineteenth (19th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("Nineteenth Omnibus Objection")** [Docket No. 4384]; and

- **Order Sustaining Twentieth (20th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("Twentieth Omnibus Objection")** [Docket No. 4385].

3.    On March 4, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Nineteenth Omnibus Objection** to be served by first class mail on the parties identified on Exhibit C annexed hereto (Affected Parties).[4]

4.    On March 4, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Twentieth Omnibus Objection** to be served by first class mail on the parties identified on Exhibit D annexed hereto (Affected Parties).


/s/ Andrea Speelman
Andrea Speelman

Sworn to before me this 19th day of
March, 2020


/s/ Kelli L. Richards
Kelli L. Richards
Notary Public, State of Ohio
Commission Expires: March 20, 2022

---

[4]    The envelopes used for service on the parties in Exhibits C and D included a legend which stated: "*Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent.*"

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 350 EAST LAS OLAS BLVD, STE 1600 | | | FORT LAUDERDALE | FL | 33301 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN JANET Z. CHARLTON | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN MICHAEL K PAK ESQ | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 350 EAST LAS OLAS BLVD, STE 1600 | | | FORT LAUDERDALE | FL | 33301 | Michael.goldberg@akerman.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 | acaine@pszjlaw.com |
| RYAN LAW GROUP PLLC | ATTN MICHAEL J RYAN, ESQ | 636 US HIGHWAY 1 STE 110 | | | NORTH PALM BEACH | FL | 33408 | mikeryan32645@yahoo.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2000 SALSEDO FT | 29490 ELLINGTON CT | | | | SUN CITY | CA | 92586 |
| ABE & PAULETTE SASSER | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| ABE SASSER | 20 PASEO VISTA LOOP | | | | RIO RANCHO | NM | 87124 |
| ALLAN STRESEMANN | 675 S ALTON WAY UNIT 5C | | | | DENVER | CO | 80247 |
| ALVIN R & DEANNA K SACKER | 2209 11TH AVE | | | | MONROE | WI | 53566 |
| BARBARA J SALDONA & WENDY L KINDLER | 705 19TH ST | | | | GERING | NE | 69341 |
| BERNARD E STIMELL RT 07/20/06 | 8171 SEAHORSE COVE BLVD | | | | LAKE WORTH | FL | 33467 |
| BILLY J & CAROLYN A SNIDER | 465 HWY 114 SOUTH | | | | SCOTTS HILL | TN | 38374 |
| BOBBY N SANDERS FAMILY TRUST | 2911 ROSEBRIER AVE | | | | ALBANY | GA | 31705 |
| BONNIE SCHOOF | 994 W KENDALL ST | | | | CORONA | CA | 92882 |
| BRUCE SCHWARTZ | 4 SUNRISE AVE | | | | DEERFIELD | MA | 01342 |
| CAROL F STARK | 3009 BLUE MOUNTAIN CT | | | | LOVELAND | CO | 80537 |
| CAROLE & ROBERT SHAPIRO | 206 VEGA DR | | | | GOLETA | CA | 93117-2007 |
| CAROLYN STRICKLAND | 13439 HWY 19 | | | | NICHOLS | SC | 29581 |
| CHARLES F & JEAN A SIEFRING | 157 MEIRING RD | | | | FORT RECOVERY | OH | 48546 |
| CHARLES F & JEAN A SIEFRING | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| CHARLES F & JEAN A SIEFRING | 157 MEIRING RD | | | | FORT RECOVERY | OH | 45846 |
| CHARLES F SIEFRING AND JEAN A SIEFRING | 157 MEIRING RD | | | | FORT RECOVERY | OH | 45846 |
| CHARLES F SIEFRING AND JEAN A SIEFRING | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| CHARLES W SCHONE | 1422 N LADONIA DR | | | | PUEBLO W | CO | 81007 |
| CHARLIE SIMMONS | C/O LAURIE REA, FORSHEY & PROSTOK, LLP | 777 MAIN ST., SUITE 1290 | | | FORT WORTH | TX | 76102 |
| CLAUDIA B SHOFFNER | PO BOX 163 | | | | WHITSETT | NC | 27377 |
| CLAYTON SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| DALE B SCHNULLE | 206 W 4TH ST BOX 22 | | | | LEAF RIVER | IL | 61047 |
| DAVID R SULLIVAN | 2513 S FIRST ST | | | | SHERMAN | TX | 75090 |
| DENISE D TWINNEY | WARDROP & WARDROP, P.C. | 300 OTTAWA AVE NW STE 150 | | | GRAND RAPIDS | MI | 49503-2308 |
| DENNIS AND JUDY SPOONER | 936 COUNTY ROAD "F" | | | | WILLOWS | CA | 95988 |
| DENNIS AND JUDY SPOONER | C/O BYRON LEE LYNCH, ATTORNEY | P.O. BOX 685 | | | SHASTA LAKE | CA | 96019 |
| DENNIS SPOONER AND JUDY SPOONER | 936 COUNTY ROAD F | | | | WILLOWS | CA | 95988 |
| DENNIS SPOONER AND JUDY SPOONER | C/O LAW OFFICE OF BYRON LEE LYNCH | ATTN BYRON LEE LYNCH | PO BOX 685 | | SHASTA LAKE | CA | 96019 |
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN LIVING TRUST | 14685 CHUMSTICK HWY | | | LEAVERNWORTH | WA | 98826-9565 |
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN LIVING TRUST | 14585 CHUMSTICK HWY | | | LEAVENWORTH | WA | 98326-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA LLYN SHERIDAN, TRUSTEE | DIANA LLYN SHERIDAN CHARITABLE REMAINDER TRUST | 14965 CHUMSTICK HWY | | | LEAVENWORTH | WA | 98826-9565 |
| DON SWANSON | 2119 ERNEST AVE UNIT 1 | | | | REDONDO BEACH | CA | 90278 |
| DORIS C STEIGMAN | 65405 76TH ST | | | | BEND | OR | 97703 |
| EDDIE WAYNE SANDERS | C/O RICHARD DUGGER | 218 N MAIN ST | | | SHELBYVILLE | TN | 37160 |
| ELAINE SCARBOROUGH | 401 COUNTY RD 48 | | | | SLOCOMB | AL | 36375 |
| ELIZABETH & HOWARD SCHMIDT | 5710 NW 46TH DR | | | | CORAL SPRINGS | FL | 33067 |
| ELSIE L SPARKS | 340 W 920 S # 48 | | | | PROVO | UT | 84601 |
| EMILY & MARTIN SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| ERIN STUMPF | 360 SPRING ST. | APT 211 | | | ST. PAUL | MN | 55102 |
| ERNEST L & ELIZABETH A SCHOENLEIN | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| ERNEST L AND ELIZABETH A SCHOENLEIN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| ESSAM H SABAGH | 4010 LACROUX COURT | | | | OCEAN SPRINGS | MS | 39564 |
| ESSAM SABAGH | 4010 LA CROUX CT | | | | OCEAN SPRINGS | MS | 39564 |
| ESTATE OF ROGER A SCHOUMACHER | C/O JARED SHOUMACHER | 815 W MULBERRY ST | | | FORT COLLINS | CO | 80521-3631 |
| FRANCIS XAVIER SERIO TRUST DTD 4/25/2001 | C/O LENDRUM LAW FIRM APC | ATTN JEFFREY P LENDRUM ESQ | 120 BIRMINGHAM DR STE 240E | | CARDIFF BY THE SEA | CA | 92007 |
| FRANK J STECK JR | 7717 W PAULING RD | | | | MONEE | IL | 60449 |
| GEORGE & JANICE SHIGEMATSU | 11650 MALDEN ST | | | | CYPRESS | CA | 90630 |
| GERALD A SCHWICHTENBERG | 9000 E SAN VICTOR DR #105 | | | | SCOTTSDALE | AZ | 85258-5060 |
| GERALD A SMITH | C/O WANDA F. CARMICHAEL, POA | 12790 LONGVIEW DR W | | | JACKSONVILLE | FL | 32223 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO HEATHER L STOLBA | 9753 HUMMINGBIRD PLACE | | | | LITTLETON | CO | 80125 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | PO BOX 719 | | | | CANYON | TX | 79015 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | 9753 HUMMINGBIRD PL | | | | LITTLETON | CO | 80125 |
| GOLDSTAR TR CO-FBO RANDY D STOLBA | ATTN RHONDA COX | 1401 4TH AVE | | | CANYON | TX | 79015 |
| GREGORY B SKOGSBERG | 788 ALLEGRE CIR. | | | | CORONA | CA | 92879 |
| GREGORY B SKOGSBERG | C/O TWH ANNUITIES & INSURANCE MARKETING INC | 650 E PARKRIDGE AVE STE 112 | | | CORONA | CA | 92879 |
| HIRAM J & ANNA M SESSOMS | C/O HIRAM J SESSOMS | 1208 CHIPEWA DR | | | BAREFOOT BAY | FL | 32976 |
| HOLLY STEPANIAN | 1075 LUNAHOOIA PL | | | | KAILUA | HI | 96734-4655 |
| HORIZON TR CO-FBO RUSSELL SCHULTZ | 3510 N 201 CIRCLE | | | | ELKHORN | NE | 68022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORIZON TRUST FBO ROBERT A SIMMONS | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| HORIZON TRUST FBO ROBERT A SIMMONS TRAD IRA | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| HOWARD K & DELORES M SEAY | 12 PHEASANT LN | | | | GREAT FALLS | MT | 59404 |
| HUBERT SHARPE & JOSEPHINE STEWART | 579 JONATHANS CAY | | | | VERO BEACH | FL | 32966 |
| HUGH & BARBARA SIGLER REVOCABLE TRUST | 7373 S CRESCENT DR | | | | LITTLETON | CO | 80120 |
| HUGH T SHERIDAN | 5880 40TH LN | | | | VERO BEACH | FL | 32966 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | 750 ASHLEY MANOR DR | | | | LONGS | SC | 29568 |
| IRA SERVICES TRUST COMPANY CFBO FRANK E SUTTON | PO BOX 209 | | | | LONGS | SC | 29568-0209 |
| IRA SVCS TR CO-CFBO DONALD SCHNOTALA IRA | 27670 N. 125TH DRIVE | | | | PEORIA | AZ | 85383 |
| IRA SVCS TR CO-CFBO JOHN K SEMON IRA | 1160 INDUSTRIAL RD UNIT ONE | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOHN K SEMON IRA | 150 OAK TREE CIRCLE | | | | NEWARK | DE | 19702 |
| ITI SRIVASTAVA | 4804 WEST RED MAPLE CIRCLE | | | | SUMMERVILLE | SC | 29485 |
| JAMES W & LORRAINE M SHINDLER | 2428 BEELER AVE | | | | YORK | PA | 17408 |
| JANET STERNAT | PO BOX 1345 | | | | BAYFIELD | WI | 54814 |
| JAY & ILENE SMALL | 8154 BELLAFIORE WAY | | | | BOYNTON BEACH | FL | 33472 |
| JERROLD STRECKERT | 36 RIVERSIDE DR | | | | READING | MA | 01867 |
| JILL H SU L LIVING TRUST | C/O RONALD J DRESCHER | 4 RESERVOIR CIR #107 | | | PIKESVILLE | MD | 21208 |
| JILL H SU LIVING TRUST | C/O RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | | PIKESVILLE | MD | 21208 |
| JILL SU LT | C/O RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | | PIKESVILLE | MD | 21208 |
| JIM T STULCE | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| JOAN E SHERIDAN | 5895 40TH LN | | | | VERO BEACH | FL | 32966 |
| JOHN E SIEGLER JR | 1774 MISTLETOE ST | | | | SEBASTIAN | FL | 32958 |
| JOHN J & ELLEN M SCHVETZ | 83 SAWMILL RD | | | | EVERGREEN | CO | 80439 |
| JOHN R SUNDBERG | 12666 K RD | | | | STROMSBURG | NE | 68666 |
| JOHN SANDERS | 1025 OGDEN ROAD | | | | ROCK HILL | SC | 29730 |
| JOHN SCHREINER | 112 DALEYUHSKI TRACE | | | | LOUDON | TN | 37774 |
| JOHN SPRUILL | 1933 MONTEZUMA DR | | | | COLORADO SPRINGS | CO | 80910 |
| JOSEPH P & FRANCINE B SPANIAL | 34 LONG CREEK DR | | | | MURRELLS INLET | SC | 29576 |
| JOY L SMITH | 1912 COLLEGE DR | | | | BATON ROUGE | LA | 70808 |
| JUDY SPOONER | 936 COUNTY ROAD F | | | | WILLOWS | CA | 95988 |
| JUDY SPOONER | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY SPOONER | C/O BYRON LEE LYNCH | P.O. BOX 685 | | | SHASTA LAKE | CA | 96019 |
| JULIETTE SANDGREN | 180 SUNLAND DR | | | | SEQUIM | WA | 98382 |
| JULIUS J SAMUELS | 98 ELM ST | | | | WATERVLIET | NY | 12189 |
| KAREN SUE SIFFERMANN | 2055 GREY FALCON CIR SW | | | | VERO BEACH | FL | 32962 |
| KENNETH L STAMMEN AND PATRICIA R STAMMEN | 2431 SHARBSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| KENNETH L STAMMEN AND PATRICIA R STAMMEN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| KENNETH L STAMMEN AND PATRICIA R STAMMEN | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| KURT S SELLMEYER & MICHELLE E SELLMEYER | 6638 DEVONSHIRE | | | | ST LOUIS | MO | 63109 |
| LARRY & BARBARA SMITH | 130 BIMINI CAY CIR | | | | VERO BEACH | FL | 32966 |
| LARRY AND BARBARA SMITH | 130 BIMINI CAY CR | | | | VERO BEACH | FL | 32966 |
| LAURA SCOTT | 301 W. PLATT ST. #51 | | | | TAMPA | FL | 33606 |
| LIBERTY TR CO-FBO CHARLIE J SIMMONS IR | C/O LAURIE REA, FORSHEY & PROSTOK, LLP | 777 MAIN ST., SUITE 1290 | | | FORT WORTH | TX | 76102 |
| LIBERTY TR CO-FBO JAMES E SIMMONS IRA | 402 S COLONIAL DR UNIT 136 | | | | CLEBURNE | TX | 76033-4647 |
| LIBERTY TR CO-FBO JAMES E SIMMONS IRA | 402 S COLONIAL DR | APT 136 | | | CLEBURNE | TX | 76033 |
| LILLIAN J SCHUMACHER | 333 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976 |
| LINDA SHERBY TR | 3428 PINE HAVEN CIR | | | | BOCA RATON | FL | 33431 |
| LORA KIM AND CHARLIE SIMMONS | C/O LAURIE REA, FORSHEY & PROSTOK, LLP | 777 MAIN ST., SUITE 1290 | | | FORT WORTH | TX | 76102 |
| LOUIS REID STEENBLIK | 4351 CAMILLE ST | | | | HOLLADAY | UT | 84124 |
| LYLE SEDBERRY | C/O RICHARD LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| LYNN STEELE | 309 HWY 161 | | | | MIDDLETOWN | MO | 63359 |
| MAINSTAR TRUST CFBO WENDY A SNYDER IRA | C/O RONALD J HARVEY | 2950 5TH AVE N | | | ST PETERSBURG | FL | 33713 |
| MAINSTAR TRUST CFBO WENDY A SNYDER IRA | 6415 SANDPIPER WAY | | | | ST PETERSBURG | FL | 33707 |
| MAINSTAR-FBO CHRISTINE SILLOWAY | 4923 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114 |
| MAINSTAR-FBO CLAYTON SCHREYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAYTON SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| MAINSTAR-FBO DONALD L SPENCER | 13060 CLARK LN | | | | OBERLIN | OH | 44074-9701 |
| MAINSTAR-FBO JAMES A SWANSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES A SWANSON | 510 WOODFIRE WAY | | | | CASSELBERRY | FL | 32707 |
| MAINSTAR-FBO JEWELDEAN SCHARKLET | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO JEWELDEAN SCHARKLET | 248 WALNUT CREST DR | | | | GALLATIN | TN | 37066 |
| MAINSTAR-FBO JUNE SCHWABISH | C/O JUNE SCHWABISH | 51 WESLEYAN DRIVE | | | COMMACK | NY | 11725 |
| MAINSTAR-FBO JUNE SCHWABISH | FOR JUNE SCHWABISH IRA | 51 WESLEYAN RD | | | COMMACK | NY | 11725 |
| MAINSTAR-FBO KATHRYN L SPENCER | 13060 CLARK LN | | | | OBERLIN | OH | 44074-9701 |
| MAINSTAR-FBO LINDA R SHIPLEY | 93 SAMISH PL | | | | LA CONNER | WA | 98257 |
| MAINSTAR-FBO MICHELLE SCHREYER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHELLE SCHREYER | 466 KEIM RD | | | | BOYERTOWN | PA | 19512 |
| MAINSTAR-FBO PHILIP SHARPE | 55 COUNTY ROAD 3785 | | | | FARMINGTON | NM | 87401 |
| MAINSTAR-FBO STEPHEN D SHIPLEY | 93 SAMISH PL | | | | LA CONNER | WA | 98257 |
| MARCOS G SANCHEZ | 1770 ARCH COURT | | | | SEBASTIAN | FL | 32958 |
| MARILYN G SCHUSTER | PO BOX 310 | | | | CAMBRIDGE | WI | 53523 |
| MARILYN G SCHUSTER | 210 SOUTH ST | P.O. BOX 310 | | | CAMBRIDGE | WI | 53523 |
| MARVIN STEVE STEPHENS | 28 ANGELA AVE | | | | SAN ANSELMO | CA | 94960 |
| MARY E STRICKLAND & ARMOND S MINCEY | 9051 HWY 917 | | | | NICHOLS | SC | 29581 |
| MELVIN W & JANET S STEINBRUNNER | 602 E NORTH ST | | | | COLDWATER | OH | 45828 |
| MICHAEL  A SHUDRA | 3621 S HESPERIDES ST | | | | TAMPA | FL | 33629 |
| MICHAEL D & ELIZABETH B SMITH | 109 SMITH BRIDGE RD | | | | BELLVUE | CO | 80512 |
| MICHAEL SIDMAN | 5229 KAWANEE AVE | | | | METAIRIE | LA | 70006 |
| MIDLAND-FBO STAN SCARBROUGH IRA | 11778 CR 45 | | | | FINDLAY | OH | 45840 |
| MILLIE SUN | 4835 ZELLA PLACE | | | | LOS ANGELES | CA | 90032 |
| NAN-YAO SU | C/O DRESCHER & ASSOCIATES | ATTN RONALD J DRESCHER | 4 RESERVOIR CIR STE 107 | | PIKESVILLE | MD | 21208 |
| NEAL R SCHOUTEN | 8027 S ALGONQUIAN CIR | | | | AURORA | CO | 80016 |
| OLIVIA G & LUIS G SAN MIGUEL | C/O BAYARD P A | ATTN DANIEL N BROGAN, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| OLIVIA G & LUIS G SAN MIGUEL | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| OLIVIA G & LUIS G SAN MIGUEL | PO BOX 535 | | | | MISSION | TX | 78573 |
| PATRICIA STEED | 3151 WILLOW RD | | | | PUNTA GORDA | FL | 33982 |
| PAUL STREMICK, JULIE STREMICK | 1023 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| PHILIP H & CAROL L SHAW | 1072 CROQUET LANE | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO BETSY P SCHAFFER IRA | ATTN BETSY P SCHAFFER | 104 ZURIC COURT | | | NASHVILLE | TN | 37221 |
| PROV. TR GP-FBO BETSY P SCHAFFER IRA | C/O BRADLEY ARANT CUMMINGS LLP | ATTN WILLIAM L NORTON | ROUNDABOUT PLAZA | 1600 DIVISION ST STE 700 | NASHVILLE | TN | 37203-2754 |
| PROV. TR GP-FBO BETSY P SCHAFFER IRA | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN WILLIAM L NORTON | ROUNDABOUT PLAZA | 1600 DIVISION ST STE 700 | NASHVILLE | TN | 37203-2754 |
| PROV. TR GP-FBO CORRINE SANCHEZ IRA | 48505 PECHANGA RD | | | | TEMECULA | CA | 92592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO DANA L STROUTS IRA | 4327 MORNING GLORY RD | | | | COLORADO SPRINGS | CO | 80920 |
| PROV. TR GP-FBO DELORES M SEAY IRA | 12 PHEASANT LANE | | | | GREAT FALLS | MT | 59404 |
| PROV. TR GP-FBO ELIZABETH SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO ESTHER M SCHIPPERS IRA | 827 N 10TH STREET | | | | ROCHELLE | IL | 61068 |
| PROV. TR GP-FBO GEORGE ALAN SCOTT IRA | 724 S 1100 W | | | | PROVO | UT | 84601 |
| PROV. TR GP-FBO GEORGE ALAN SCOTT ROTH IRA | 724 S 1100 W | | | | PROVO | UT | 84601 |
| PROV. TR GP-FBO HOWARD SCHMIDT IRA | 5710 NW 46TH DRIVE | | | | CORAL SPRINGS | FL | 33067 |
| PROV. TR GP-FBO JOHN SHEPARD IRA | 3727 31ST STREET | | | | SAN DIEGO | CA | 92104 |
| PROV. TR GP-FBO JOHN SHEPARD IRA | C/O RUTMAN CORPORATION | ATTN PETER RUTMAN | 4827 HAWLEY BLVD | | SAN DIEGO | CA | 92116 |
| PROV. TR GP-FBO JOHN SIEGLER JR IRA | 1774 MISTLETOE ST | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO JOHN SPRUILL ROTH IRA | 1933 MONTEZUMA DR | | | | COLORADO SPRINGS | CO | 80910 |
| PROV. TR GP-FBO KAREN SUE SIFFERMANN IRA | 2055 GREY FALCON CIRCLE SW | | | | VERO BEACH | FL | 32962 |
| PROV. TR GP-FBO LESTER L STAMNAS IRA | 6255 RANCHO MISSION RD #106 | | | | SAN DIEGO | CA | 92111 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | C/O BAYARD P A | ATTN DANIEL N BROGAN ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PROV. TR GP-FBO LUIS G SAN MIGUEL IRA | 1705 N BRYAN RD | | | | MISSION | TX | 78572 |
| PROV. TR GP-FBO MARTA G SIEVERS IRA | 12994 LAPLAISANCE WOODS ST | | | | LA SALLE | MI | 48145-9755 |
| PROV. TR GP-FBO NORAH M SOWA IRA | 1454 JAMIE COURT | | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO NORAH M SOWA IRA | ATTN NORAH M SOWA | 1454 JAMIE COURT | | | LOVELAND | CO | 80537 |
| PROV. TR GP-FBO PHILLIPE J STECK IRA | 21415 S. HILLSIDE RD | | | | FRANKFORT | IL | 60423 |
| PROV. TR GP-FBO ROSA SHIMKIN IRA | 14944 SUNNYVIEW LANE | | | | DELRAY BEACH | FL | 33484 |
| PROV. TR GP-FBO SEYMOUR SCHWARTZ IRA | 5542 CORTE FIESTA | | | | HEMET | CA | 92545 |
| PROV. TR GP-FBO SHANNON SAN MIGUEL IRA | C/O BAYARD P A | (ATTN DANIEL N BROGAN, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PROV. TR GP-FBO SHANNON SAN MIGUEL IRA | C/O BAYARD P.A. | ATTN JUSTIN R ALBERTO, ESQ | PO BOX 25130 | | WILMINGTON | DE | 19899 |
| PROV. TR GP-FBO SHANNON SAN MIGUEL IRA | 1705 N BRYAN RD | | | | MISSION | TX | 78572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO STEPHEN T SCOTT IRA | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| PROV. TR GP-FBO SUSAN N SHAW ROTH IRA | 4150 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| PROV. TR GP-FBO SUSAN SIEFKEN IRA | 3018 NE QUIET CANYON DR | | | | BEND | OR | 97701 |
| PROV. TR GP-FBO THEODORE J STANIEWICZ IRA | 44 N SUGAN RD APT 234 | | | | NEW HOPE | PA | 18938-1445 |
| PROVIDENT TRUST GROUP LLC FBO SCOTT SCHREYER IRA | C/O FREDERICK W NESSLER, ATTY AT LAW | 536 BRUNS LANE #1 | | | SPRINGFIELD | IL | 62702 |
| PROVIDENT TRUST GRP LLC FBO DELORES M SEAY IRA | 12 PHEASANT LANE | | | | GREAT FALLS | MT | 59404 |
| RANDAL & LINDA STENDER | 322 YEW ST | | | | BREMERTON | WA | 98310 |
| RANDY AND ESTER SCHREFFLER | 4775 SUNRISE CIRCLE | | | | FARMINGTON | NM | 87401 |
| RHONDA SLOTA | 465 CATALINE WAY | | | | VALLEJO | CA | 94589 |
| RICHARD SAIGER | 9842 CORAL COVE CIR | | | | HUNTINGTON BEACH | CA | 92646 |
| ROBERT A SIMMONS & FAITH L SIMMONS | 140 EDGEWATER RD | | | | AGAWAM | MA | 01001 |
| ROBERT L SCHATTNER TR | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 |
| RONALD & SUSAN J SORLIEN | 20187 E AINTREE CT | | | | PARKER | CO | 80138 |
| ROSA & LOUIS SHIMKIN | 14944 SUNNYVIEW LN | | | | DELRAY BEACH | FL | 33484 |
| S BAR Z FARMS LLC | PO BOX 493 | | | | TABERNASH | CO | 80478 |
| SARRA AND YAKOV SARNOV | 8261 NADMAR AVE | | | | BOCA RATON | FL | 33434 |
| SASSER TESTAMENTARY TR FOR SABLE SASSER | C/O ABE SASSER III | 20 PASEO VISTA LP NE | | | RIO RANCHO | NM | 87124 |
| SCHLICHTING TRUST DATED APRIL 3, 2017 | C/O KENNETH V SCHLICHTING | 1001 MANOR PLACE | | | LITTLE CHUTE | WI | 54140 |
| SCHWABISH LIVING TRUST DTD 01-14-2010 | 51 WESLEYAN RD | | | | COMMACK | NY | 11725 |
| SEXTON FAMILY TRUST | 2448 EL RANCHO VISTA | | | | FULLERTON | CA | 92833 |
| SHERRILL & CAROL SCHOUTEN | 1644 W CORNERSTONE WAY | | | | S JORDAN | UT | 84095 |
| SHERRY SHERROW | 207 NW CRAIGMONT DR | | | | LEE'S SUMMIT | MO | 64081 |
| SIDEBOTTOM FAMILY IRREVOCABLE TRUST | 2945 N. PEPPER RIDGE CT | | | | WICHITA | KS | 67205-3511 |
| STANLEY SHERMAN IRREVOCABLE TRUST | 15981 SW 61ST ST | | | | DAVIE | FL | 33331 |
| STEPHEN SCOTT | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| STEPHEN T SCOTT | 310 S 15TH ST | | | | BURLINGTON | CO | 80807 |
| STEVEN SCHOLZ | 4505 LAS VIRGENES RD #108 | | | | CALABASAS | CA | 91302 |
| SUNWEST TR DENNIS SPOONER IRA | 936 COUNTY RD F | | | | WILLOWS | CA | 95988 |
| SUNWEST TR DENNIS SPOONER IRA | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| SUNWEST TR DENNIS SPOONER IRA | P.O. BOX 685 | | | | SHASTA LAKE | CA | 96019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNWEST TR JERROLD STRECKERT IRA | 36 RIVERSIDE DR | | | | READING | MA | 01867 |
| SUNWEST TR JUDY SPOONER IRA | 936 COUNTY RD F | | | | WILLOWS | CA | 95988 |
| SUNWEST TR JUDY SPOONER IRA | C/O THE LAW OFFICE OF BYRON LEE LYNCH | PO BOX 685 | | | SHASTA LAKE | CA | 96019 |
| SUNWEST TR JUDY SPOONER IRA | P.O. BOX 685 | | | | SHASTA LAKE | CA | 96019 |
| THE ARLENE M SIMON RT | 404 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 |
| THE KARSE J SIMON REVOCABLE TRUST | 404 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 |
| THE SANDRA C SAWYER REVOCABLE TRUST | SANDRA C SAWYER TRUSTEE | 20 SOUTH 5TH STREET | | | GRAND HAVEN | MI | 49417 |
| THE SANDRA C SAWYER REVOCABLE TRUST | 20 SOUTH 5TH STREET | | | | GRAND HAVEN | MI | 49417 |
| THE SANDRA C SAWYER REVOCABLE TRUST | SANDRA C SAWYER TRUSTEE | 20 SOUTH 5TH STREET | | | GRAND HAVEN | MI | 49503 |
| THE SANDRA C SAWYER REVOCABLE TRUST | SANDRA C SAWYER TRUSTEE | 2O SOUTH 5TH STREET | | | GRAND HAVEN | MI | 49417 |
| THE STONE LT | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| THE STONE LT | 750 ASHLEY MANOR DR | | | | LONGS | SC | 29568-0209 |
| THE STONE LT | PO BOX 209 | | | | LONGS | SC | 29568-0209 |
| THOMAS & LORETTA SHEPHERD | 1890 JUNCTION BLVD. | APT 3511 | | | ROSEVILLE | CA | 95747 |
| VICKI L SMITH | C/O RICHARD A LEWINS, ESQ | 7920 BELT LINE RD STE 650 | | | DALLAS | TX | 75254 |
| VIVIAN SKIMINA | 450 E BALDWIN RD # 105 | | | | PALATINE | IL | 60074 |
| VIVIENNE SHEAR | 2821 E BURLY AVE | | | | ORANGE | CA | 92869 |
| VIVIENNE SHEAR | 2821 BURLY AVE | | | | ORANGE | CA | 92869 |
| W. THOMAS GILMAN | HINKLE LAW FIRM LLC | 1617 N. WATERFRONT PARKWAY STE 400 | | | WICHITA | KS | 67206-6639 |
| WENDELL H SCHCWEIGER | 1200 GOLDEN CIRCLE #108 | | | | GOLDEN | CO | 80401 |
| WENDELL H SCHCWEIGER | C/O HENZE & ASSOCIATES PC | ATTN MARK E HENZE | 14231 E 4TH AVE STE 350 | | AURORA | CO | 80011 |
| WILLIAM & PAMELA STANLEY | 297 GORDON DR | | | | WAYNESVILLE | NC | 28786 |
| WILLIAM B SWETLAND | 3441 PLAZA AVE. | | 10121 VANCOUVER | | SPRING HILL | FL | 34608 |
| WILLIAM B SWETLAND | 3441 PLAZA AVE. | 4180 NE 22ND CT | | | OCALA | FL | 34479-2547 |
| WILLIAM B SWETLAND | 4142 MARINER BLVD.#209 | | | | SPRING HILL | FL | 34609 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADV. IRA SVC-FBO ROBERT D GRAMS IRA | 20371 SW 86TH LOOP | | | | DUNNELLON | FL | 34431 |
| ALAN GORDON AND MARLENE GORDON | 12040 NW 29TH ST | | | | SUNRISE | FL | 33323 |
| ALFRED J & AIDA X HART R&A RLT 06/18/13 | 744 NE 12TH TER APT 1 | | | | BOYNTON BEACH | FL | 33435 |
| ALLEN D & JEAN M GRUBE | 1859 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| AMANDA GUSTAFSON | 2430 PERSIMMON RD | | | | AUGUSTA | GA | 30904 |
| ANNE K HAUPT & RONALD G HAUPT | 5406 KILLARNEY AVE | | | | FT PIERCE | FL | 34951 |
| ANNE K HAUPT & RONALD G HAUPT | 956 19TH PL S.W. | | | | VERO BEACH | FL | 32962 |
| ARLENE GOLDSTEIN AND IRA GOLDSTEIN | 2398 NW TIMBERCREEK CIRCLE | | | | BOCA RATON | FL | 33431 |
| BETSY S. HADDOCK AND KIMBERLY L. BRADY | 1411 BAYSHORE DR | | | | FORT PIERCE | FL | 34949 |
| BETSY S. HADDOCK AND KIMBERLY L. BRADY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| BETTY LOU HARVEY TRUST | 4909 INTERSTATE 25 N PINON | | 4960 BROWN VALLEY LANE | | PUEBLO | CO | 81008 |
| BETTY LOU HARVEY TRUST DATED 4/10/1996 | 4909 INTERSTATE 25 N PINON | | | | PUEBLO | CO | 81008 |
| BETTY LOU HARVEY TRUST U/A 4/10/1996 | 4909 INTERSTATE 25 N. PINON | | | | PUEBLO | CO | 81008 |
| BRUCE N GUELDEN | 430 MAIN ST | | | | WINTERS | CA | 95694 |
| BRUCE WILLIAM HATCH AND ERLINDA P HATCH | C/O BRUCE HATCH | 513 PLATTE WAY | | | OXNARD | CA | 93036 |
| CARL J HARRIS & ALICE A HARRIS | 622 ROBIN ST | | | | BLUEFIELD | VA | 24605 |
| CARL J HARRIS & ALICE A HARRIS | C/O RANDY W BURKE | PO BOX 1610 | | | HICKORY | NC | 28603 |
| CAROL W GODDARD | 985 WONDER LANE | | | | LEEDS | UT | 84746 |
| CAROL W GODDARD | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| CAROLINE GOWER | 14 DOGWOOD RD | | | | MORRISTOWN | NJ | 07960 |
| CAROLYN D GORNICK | 6827 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241 |
| CATHERINE GRASSO & ROBERT KLIER | 10729 WESTMINSTER AVE | | | | LOS ANGELES | CA | 90034 |
| CECILIA R. GRAY | 4960 BROWN VALLEY LANE | | | | COLORADO SPRINGS | CO | 80918 |
| CHARLES DAVID & LIXIA ZHENG HARDISON | C/O LIXIA ZHENG HARDISON | 119 CHURCHILL | | | IRVINE | CA | 92620 |
| CHRISTIAN D GOLDING & DINAH B GOLDING | 2288 N 165TH DR | | | | GOODYEAR | AZ | 85395 |
| CHRISTINA L & KEVIN P HART | 140 WING HAVEN CIR | | | | WINSTON SALEM | NC | 27106-6249 |
| CHRISTOPHER P GUDE TR UAD 12/05/01 | ATTN WILLIAM GUDE | 2811 TIERRA DR APT 209 | | | LINCOLN | NE | 68516-5018 |
| CLARENCE HARMON | FBO CLARENCE E HARMON | 202 MATTHEW CIR | | | TITUSVILLE | FL | 32780-8197 |
| CONRAD HARBUCK AND JODY HARBUCK | 677 BRUSH FOOT DR | | | | SEBASTIAN | FL | 32958 |
| CONRAD HAUG AND ELLEN HAUG | 15501 EAST 112TH AVENUE | UNIT 36D | | | COMMERCE CITY | CO | 80022 |

Page 1 of 10

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG R GOELLNER & JANELLE M GOELLNER | 1251 S YORK ST | | | | DENVER | CO | 80210 |
| D KEVIN AND MARTHA E HASTING JOINT REVOCABLE TRUST | 73 MARSHALL PL | | | | ST LOUIS | MO | 63119 |
| DANIEL GROSS AND LINDA GROSS | 3167 SE OVERBROOK DR | | | | PORT ST LUCIE | FL | 34952 |
| DANIEL GROSS AND LINDA GROSS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| DANIEL J & SUSAN L HASTINGS | 19695 KILKEE CT | | | | BROOKFIELD | WI | 53045 |
| DAVID AND ANNE GLADFELTER | 12545 W 86TH AVE | | | | ARVADA | CO | 80005 |
| DAVID B GROSEK | 9936 NEWTON COURT | | | | WESTMINISTER | CO | 80031 |
| DAVID B GROSEK | C/O NELSON COMIS KETTLE & KINNEY LLP | ATTN WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | OXNARD | CA | 93036 |
| DAVID K. HARDIN AND JILL R. HARDIN | 3821 STAGHORN DRIVE | | | | LONGMONT | CO | 80503 |
| DAVID L & GYL E HANNA RLT | 17329 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DAVID M HAYES | 9137 SOUTH DEER CREEK CANYON (RD) | FEDEX / UPS ETC ONLY—NO USPS | PO BOX 270042 | (FOR USPS) | LITTLETON | CO | 80127 |
| DAVID M HAYES | PO BOX 270042 | | | | LITTLETON | CO | 80127 |
| DEANNA GREENSPAN | 18550 CITRONIA ST #9 | | | | NORTHRIDGE | CA | 91324 |
| DEATTRA GLASER AND ABBYE HOPE FEELEY | 4156 56TH LANE | | | | VERO BEACH | FL | 32967 |
| DENNIS & PHYLLIS HANNA | 3606 SHADOW CREEK DR | | | | FORT WAYNE | IN | 46818-8992 |
| DON LEON HANSEN & LISA HANSEN | 2439 W MAIN ST | | | | LITTLETON | CO | 80120 |
| DONALD GRIFFIN | 1519 KNOLLWOOD DR | | | | BATON ROUGE | LA | 70808 |
| DONALD R HADLEY II AND BERNITA L. HADLEY | 929 E. 132ND DRIVE | | | | THORNTON | CO | 80241 |
| DONNA GOUDE | 416 S ARTHUR PL | | | | KENNEWICK | WA | 99336 |
| DONNA J GOUDE | 416 S ARTHUR PL | | | | KENNEWICK | WA | 99336 |
| DONNA J HALLECK IRREV TR DTD 09/24/09 | 1487 S VASSAR RD | | | | DAVISON | MI | 48423 |
| DORIS GOLDMAN | 553 ALDERLY COURT | | | | LITTLE RIVER | SC | 29566 |
| DORIS JOHNSON GOLDMAN | 553 ALDERLY CT | | | | LITTLE RIVER | SC | 29566 |
| E G GRONAU | 305 GROSBEAK AVE | | | | SEBRING | FL | 33870 |
| EDNA R HACKMAN | 29965 WASHINGTON WAY | | | | WESTLAKE | OH | 44145 |
| EDWARD AND JENNIFER GOLDBAUM | 15143 LOTUSGARDEN DRIVE | | | | SANTA CLARITA | CA | 91387 |
| EDWARD AND JENNIFER GOLDBAUM | C/O EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| ENGLISH HAIRRELL GONZALEZ | 618 CONROY LANE | | | | STERRETT | AL | 35147 |
| ERIC B AND REBECCA L HANSEN | 6446 S MARION PL | | | | CENTENNIAL | CO | 80121 |
| ERIC E HABERSTROH & VIRGINIA M HABERSTROH JTWROS | 997 SW BALMORAL TRCE | | | | STUART | FL | 34997 |
| ESTELLE GORDON | 17064 MOONCREST DR | | | | ENCINO | CA | 91436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVAN SCHMIT | 839 N. JEFFERSON ST., STE. 400 | | | | MILWAUKEE | WI | 53202 |
| FLORENCE GREENWOOD | 300 WILLOW VALLEY LAKES DRIVE, APT A-425 | | | | WILLOW STREET | PA | 17584 |
| FRANCIS L & SUSAN GUIBERSON | 3745 SANDY SHORE LANE | | | | FORT COLLINS | CO | 80528 |
| FRANCIS L & SUSAN K GUIBERSON | 3745 SANDY SHORE LANE | | | | FORT COLLINS | CO | 80528 |
| FRANCIS L GUIBERSON | 3745 SANDY SHORE LANE | | | | FORT COLLINS | CO | 80528 |
| FRANK J GRASMUGG | C/O JOHN A BERMAN | 1900 GRANT ST | #750 | | DENVER | CO | 80203 |
| FRANK J GRASMUGG | 1024 PAWNEE ST | | | | STRASBURG | CO | 80136 |
| FRANK J GRASMUGG | C/O JOHN BERMAN | 1900 GRANT ST | #750 | | DENVER | CO | 80203 |
| FRANK J GRASMUGG | 1900 GRANT ST | #750 | | | DENVER | CO | 80203 |
| FRANK P GRIFFIN JR | 4317 LAKE LAWRENCE CIR | | | | BATON ROUGE | LA | 70816 |
| FRED  HANWELL AND LORRAINE HANWELL | 6184 COVERTY PL | | | | VERO BEACH | FL | 32966 |
| G ALAN HARPE | 1215 TROUTMAN DR | | | | STATESVILLE | NC | 28625 |
| GARY L & JOANN C HARDY | 2375 BIG LAKE AVE | | | | S CROIX FALLS | WI | 54024 |
| GARY L HARDER | 5940 ECHO RIDGE LN | | | | COLO. SPRGS | CO | 80918 |
| GLOBAL PARTNERS USA INC | C/O DANIEL SOONG-BONG KIM | 10582 KATELLA AVE | | | ANAHEIM | CA | 92804 |
| GLOBAL PARTNERS USA, INC | 10582 KATELLA AVE | | | | ANAHEIM | CA | 92804 |
| GOLDEN - POTT KOTTER POST 6515 | PO BOX 596 | | | | FT RECOVERY | OH | 45846 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 596 | | | | FORT RECOVERY | OH | 45846 |
| GOLDER-POTTKOTTER POST 6515 | PO BOX 696 | | | | FT RECOVERY | OH | 45846 |
| GOTHBERG FAMILY LIVING TRUST DATED 12-12-2008 | C/O MARTIN GOTHBERG | 2159 KING CT | | | SANTA CLARA | CA | 95051 |
| GRABISCH FAMILY PARTNERSHIP | 3763 MAHLON BROWER DRIVE | | | | OCEANSIDE | NY | 11512 |
| GREGORY T & LINDA C HARRISON | 2802 BLACK OAK DR | | | | STILLWATER | OK | 74074 |
| H&N MANAGEMENT GROUP INC AND AFF COS | FROZEN MONEY PURCHASE PLAN | 5875 GREEN VALLEY CIRCLE | | | CULVER CITY | CA | 90230 |
| H&N MANAGEMENT GROUP INC AND AFF COS | FROZEN MONEY PURCHASE PLAN | C/O FREEMAN FREEMAN SMILEY LLP | 1888 CENTURY PARK E STE 1900 | | LOS ANGELES | CA | 90067 |
| HAMRICK LIVING TRUST DATED 8/23/2005 | C/O NANCY HAMRICK | 3418 FRENORA CT | | | FALLS CHURCH | VA | 22042 |
| HART'S UNITED METHODIST CHURCH | P.O. BOX 284 | | | | NORTH EAST | MD | 21901 |
| HAYNES FT | C/O SANDRA BOULIS HAYNES | 10263 BRAEBURN CT | | | POWELL | OH | 43065 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O RANDY C HAZEN | 10809 S GREENWICH RD | | | MULVANE | KS | 67110 |
| HAZEN FAMILY IRREVOCABLE TRUST | C/O SULLIVAN HAZELTINE ALLINSON LLC | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| HERBERT HASSELGREN | 1321 UPLAND DR #6185 | | | | HOUSTON | TX | 77043 |
| HERBERT HASSELGREN | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| HIA SOLO 401K TR FBO CHAD HARRIS | 235 E PITTSBURGH AVE APT 507 | | | | MILWAUKEE | WI | 53204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORIZON TRUST COMPANY FBO ROBERT J GODFREY IRA | 7736 S CURTICE CIRCLE | | | | LITTLETON | CO | 80120 |
| HOWARD & BEVERLY GURSKY | C/O ARGO PARTNERS | 12 WEST 37TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10018 |
| HOWARD & BEVERLY GURSKY | 22604 CARAVELLE CIRCLE | | | | BOCA RATON | FL | 33433 |
| IRA SERVICES TRUST CO CFBO KAREN S HAAK | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST CO CFBO KAREN S HAAK | 1235 PASSAGE WAY | | | | PLAINFIELD | IN | 46168 |
| IRA SERVICES TRUST CO CFBO ROBERT G HAAK | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 1160 INDUSTRIAL RD SUITE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO JUDITH A GLAZE | 5220 BALTUSTROL DR | | | | AVON | IN | 46123 |
| IRA SVCS TR CO-CFBO SAMUEL E GOLDEN IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SAMUEL E GOLDEN IRA | SAMUEL EDGAR GOLDEN | 5850 SPEEDWAY DR | | | INDIANAPOLIS | IN | 46224 |
| J & B GREENLEAF TTEES OF THE GREENLEAF FT | 1085 VISTA DE LA MESA | | | | SANTA BARBARA | CA | 93110 |
| J & B GREENLEAF TTEES OF THE GREENLEAF FT | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JACK D GWALTNEY | 2539 FIDDLERS CIR | | | | CANTONMENT | FL | 32533-5716 |
| JACK D GWALTNEY LIVING TRUST | 2539 FIDDLERS CIR | | | | CANTONMENT | FL | 32533-5716 |
| JACK D GWALTNEY LT | 2539 FIDDLERS CIR | | | | CANTONMENT | FL | 32533-5716 |
| JAMES & BRENDA HANCE | 10802 DIXON DR | | | | RIVERVIEW | FL | 33579 |
| JAMES A HAEN | 4714 CHICORY LN | | | | APPLETON | WI | 54914 |
| JANET R HART REVOCABLE TRUST | C/O JANET R HART | 200 SUMMIT AVE | | | SONORA | CA | 95370 |
| JASON GRAFF | 19850 FRIAR ST | | | | WOODLAND HILLS | CA | 91367 |
| JENNIFER HAWTHORNE & ELIZABETH BOTCHIS | 5035 FAIRWAYS CIRCLE | UNIT 306 | | | VERO BEACH | FL | 32967 |
| JOEL D & CANDICE M HARDING | 575 FOX FARM RD | | | | LARKSPUR | CO | 80118 |
| JOHN D HACKMAN | 29965 WASHINGTON WAY | | | | WESTLAKE | OH | 44145 |
| JOSEPH SARACHEK | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| JUAN M GONZALEZ & TUNGALAG GOMBOSUREN | 4913 INDIAN WOOD RD # 605 | | | | CULVER CITY | CA | 90230 |
| JUDITH HAYS | 143 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 |
| JUDITH HAYS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JUDITH M HAAS AND BRUCE HAAS | 14809 STRAND LANE | | | | DELRAY BEACH | FL | 33446 |
| JUNE L HARLESS | 817 CAMP CONLEY RD | | | | POINT PLEASANT | WV | 25550-3304 |
| KAREN MARIE HAMMETT | 3009 S OCEAN BLVD # 804 | | | | HIGHLAND BEACH | FL | 33487 |
| KAREN P GRIGSBY | 12309 THORNHILL COURT | | | | LAKEWOOD RANCH | FL | 34202 |
| KAREN P GRIGSBY | C/O GUCCIARDO LAW GROUP, P.A. | 8470 ENTERPRISE CIRCLE SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARLA A HAEUSER | 3200 ARDILLA RD | | | | ATASCADERO | CA | 93422 |
| KENNETH AND WANIE GUDAITIS | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95689 |
| KENNETH R HANCOCK IRREV TR U/A/D 01/24/95 | C/O RICHARD K HANCOCK TRUSTEE | 1720 NE 47TH ST | | | OAKLAND PARK | FL | 33334 |
| KENNETH RAYMOND HANCOK IRREV TR U/A/D 01/24/95 | C/O RICHARD K HANCOCK | 1720 NE 47TH ST | | | OAKLAND PARK | FL | 33334 |
| KILPATRICK LAW OFFICES, P.C. | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| KUMIKO GOODY | 10 CALERIDGE CT | | | | LITTLETON | CO | 80130 |
| KUMIKO GOODY | C/O JEFFREY R YOUNG & ASSOCIATES INC | ATTN JEFFREY R YOUNG | 6041 S SYRACUSE WAY #250 | | GREENWOOD VILLAGE | CO | 80111 |
| LAURIE GUERTIN | 195 LARK DRIVE | | | | CALLAWAY | VA | 24067 |
| LESCA GRANT | 9535 SURREY DR. | | | | CASTLE ROCK | CO | 80108 |
| LESCA GRANT | C/O NELSON COMIS KETTLE & KINNEY LLP | ATTN WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | OXNARD | CA | 93036 |
| LESLIE N & JEANETTE M GRADY | 3966 N RUCKLE ST | | | | INDIANAPOLIS | IN | 46205 |
| LIXIA ZHENG HARDISON | 119 CHURCHILL | | | | IRVINE | CA | 92620 |
| LLOYD CECIL HAZZARD | 19734 PONDEROSA DR | | | | VOLCANO | CA | 95689 |
| LLOYD GOWDY | 11880 65TH ST | | | | JURUPA VALLEY | CA | 91752 |
| MAINSTAR FBO ELSIE W HAUSMAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR FBO ELSIE W HAUSMAN | 1910 E LOLLIPOP LN | | | | DEER PARK | WA | 99006 |
| MAINSTAR FBO JUNE L HARLESS | 817 CAMP CONLEY ROAD | | | | PT PLEASANT | WV | 25550 |
| MAINSTAR TR CUSTODIAN FBO GAIL G GONNAM ROTH IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TR CUSTODIAN FBO GAIL G GONNAM ROTH IRA | 1140 SW CHAPMAN WAY #403 | | | | PALM CITY | FL | 34990 |
| MAINSTAR TRUST CFBO SUSAN D GLIEBE | C/O SUSAN D GLIEBE | 2571 HOT SPRINGS CT | | | COLORADO SPRINGS | CO | 80919 |
| MAINSTAR TRUST CFBO VIRGINIA B HABERSTROH IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO VIRGINIA B HABERSTROH IRA | 997 SW BALMORAL TRACE | | | | STUART | FL | -3499 |
| MAINSTAR TRUST CUSTODIAN | FBO KENNETH GUDAITIS | 347 WOODSTOCK CIRCLE | | | VACAVILLE | CA | 95689 |
| MAINSTAR TRUST CUSTODIAN FBO SONIA GUILLEN | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO SONIA GUILLEN | 615 CROCKER AVE | | | | DALY CITY | CA | 94014 |
| MAINSTAR TRUST CUSTODIAN FBO SUSAN D GLIEBE | 2571 HOT SPRINGS CT | | | | COLORADO SPRINGS | CO | 80919 |
| MAINSTAR TRUST CUSTODIAN FBO WANIE GUDAITIS | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95689 |
| MAINSTAR TRUST FBO GARY GREENWOOD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO PHILLIP GOEDECKE | 214  W 9TH  ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BETTY K GUNNOE | 887 E WALDEN DR | | | | PUEBLO WEST | CO | 81007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO CARAMAY GRIFFITHS | 8193 KIRKWALL COURT | | | | SACRAMENTO | CA | 95829 |
| MAINSTAR-FBO CLAUDE W GRAYBILL | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CLAUDE W GRAYBILL | C/O CLAUDE W GRAYBILL SR | P O BOX 179 | | | GARNETT | KS | 66032 |
| MAINSTAR-FBO CORIE D HAMILTON | 13772 S MOUNT OLYMPUS PEAKE DR | | | | RIVERTON | UT | 84096 |
| MAINSTAR-FBO CORIE D HAMILTON | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO DONNA HARRIS-BROOKS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONNA HARRIS-BROOKS | 11109 INDIAN LAKE BLVD | | | | INDIANAPOLIS | IN | 46236 |
| MAINSTAR-FBO JAMES T HASKETT | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JAMES T HASKETT | 5530 W 100 S | | | | RUSHVILLE | IN | 46173 |
| MAINSTAR-FBO JERRY GONZALES | 5242 WINDHAM WAY | | | | ROCKLIN | CA | 95765 |
| MAINSTAR-FBO JON GREENLEAF | 1085 VISTA DE LA MESA | | | | SANTA BARBARA | CA | 93110 |
| MAINSTAR-FBO JON GREENLEAF | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MAINSTAR-FBO LOUISE M GREEN | 1035 W CIMARRON DR | | | | WASHINGTON | UT | 84780 |
| MAINSTAR-FBO LOUISE M GREEN | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250 W STE #105 | | ST GEORGE | UT | 84770 |
| MAINSTAR-FBO LOUISE M GREEN | 2876 S 3560 W | | | | HURRICANE | UT | 84737-1221 |
| MAINSTAR-FBO MARK GONZALES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARK GONZALES | 665 W ALBERTA ST | | | | ALTADENA | CA | 91001 |
| MAINSTAR-FBO RAY A GRIFFIN | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| MAINSTAR-FBO RAYMOND O HALLE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RAYMOND O HALLE | 1007 OLIVE AVE SW | | | | LENOIR | NC | 28645 |
| MAINSTAR-FBO RAYMOND O HALLE | C/O CHARTER FINANCIAL GROUP | ATTN RANDY W BURKE | PO BOX 1610 | | HICKORY | NC | 28603 |
| MAINSTAR-FBO SANDRA GLUPKER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA GLUPKER | 2551 S WINE SAP CT | | | | GRAND RAPIDS | MI | 49525 |
| MAINSTAR-FBO SANDRA K HAAS | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SANDRA K HAAS | 11672 BRADSHAW | | | | OVERLAND PARK | KS | 66210 |
| MAINSTAR-FBO SUE HARTLEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUE HARTLEY | 143 SPORTS CLUB LN UNIT 211 | | | | BOONE | NC | 28607 |
| MAINSTAR-FBO WAYNE A HARPER | 2094 W SURREY CIR | | | | TAYLORSVILLE | UT | 84129 |
| MAINSTAR-FBO WILLIAM GRAVES | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO WILLIAM GRAVES | 24242 LYSANDA DR | | | | MISSION VIEJO | CA | 92691 |
| MARCO GOMEZ | 1500 PINE AVE # 18 | | | | LONG BEACH | CA | 90813 |
| MARGARET A GOUGH | 2733-C S WALTER REED DR | | | | ARLINGTON | VA | 22206 |
| MARGARET HALLERAN | 900 TAMIAMI TRL S APT 634 | | | | VENICE | FL | 34285-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIAN GOODMAN TRUSTEE OF | THE GOODMAN FAMILY TRUST | 1719 CREEKWOOD DRIVE | | | LA VERNE | CA | 91750 |
| MARK & TAMMY GULLIFER | LYDECKER DIAZ | 1221 BRICKELL AVENUE | 19TH FLOOR | | MIAMI | FL | 33131 |
| MARK AND TAMMY GULLIFER | 5387 ROYAL PADDOCK WAY | | | | MERRITT ISLAND | FL | 32953 |
| MARK AND TAMMY GULLIFER | C/O LYDECKER DIAZ | ATTN CARLOS DE ZAYAS | 1221 BRICKELL AVE 19TH FL | | MIAMI | FL | 33133 |
| MARK E GRAHAM | 4210 WINDOVER WAY | | | | MELBOURNE | FL | 32934 |
| MARK E HARTER | 6724 GRANITE PEAK DRIVE | | | | COLORADO SPRINGS | CO | 80923 |
| MARLENE D GORDON | 12040 NW 29TH ST | | | | SUNRISE | FL | 33323 |
| MARLENE GORDON | 120 110 SW 29TH STREET | | | | SUNRISE | FL | 33323 |
| MARLENE GREEN | PO BOX 369 | | | | COOL | CA | 95614 |
| MARVIN HAMSTAD TRUST DATED JUNE 20, 2002 | C/O MARVIN HAMSTAD, TRUSTEE | 9767 E FAIR LANE | | | ENGLEWOOD | CO | 80111 |
| MARY GOTTLIEB TRUST | 16071 VILLA VIZCAYA PLACE | | | | DELRAY BEACH | FL | 33446 |
| MATTHEW & CAITLIN HARTMAN | 1859 STILLWOOD COURT | | | | FOLSOM | CA | 95630 |
| MICHAEL & CYNTHIA HALES | 1148 THOMPSON AVE | | | | THE VILLAGES | FL | 32162 |
| MICHAEL JOYCE | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| MR AND MRS JOSEPH H HAWKINS | 48 BLOSSOM LANE | | | | ELKTON | MD | 21921 |
| MR AND MRS JOSEPH H HAWKINS | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| MR E G GRONAU | 305 GROSBEAK AVE | | | | SEBRING | FL | 33870 |
| MS NATALIE HALE | 133 THE PROMENADE N. | UNIT #106 | | | LONG BEACH | CA | 90802 |
| NADINE ANN GROSJEAN | 9145 W CEDAR AVE UNIT A | | | | LAKEWOOD | CO | 80226 |
| NANCY GOFF | 3924 S YOSEMITE | | | | DENVER | CO | 80237 |
| NELLIE A GOBELI | C/O MURPHY DESMOND SC | ATTN NICOLE I PELLERIN | PO BOX 2038 | | MADISON | WI | 53701 |
| NELLIE A GOBELI | 201 3RD AVENUE #35 | | | | MONROE | WI | |
| PAMELA JEAN HALL | 11370 CLYBOURN AVE | | | | SYLMAR | CA | 91342 |
| PATRICIA ANN HARDISON | 103 WILLIAMS WAY | | | | KERNERSVILLE | NC | 27284 |
| PHILLIP  GOEDECKE | 5430 OLD  RT  22 | | | | HAMBURG | PA | 19526 |
| PHILLIP H HARDY | 3484 WHITE OAK ST | | | | HIGHLANDS RANCH | CO | 80129 |
| PROV TR GP LLC FBO GODFREY FAMILY TR IND CASH ACCT | C/O PATRICK R GODFREY | 6640 PALM AVE | | | CARMICHAEL | CA | 95608 |
| PROV TR GRP LLC FBO MARGARET A GOUGH | ROTH IRA | 2733-C S WALTER REED DR | | | ARLINGTON | VA | 22206 |
| PROV TR GRP LLC FBO MARGARET A GOUGH IRA | 2733-C S WALTER REED DR | | | | ARLINGTON | VA | 22206 |
| PROV TRST GP ROBERT GROSS JR ROTH | 540 32ND A VE SW | | | | VERO BEACH | FL | 32968 |
| PROV TRST GP ROBERT GROSS JR ROTH | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO ANNE K HAUPT ROTH IRA | 5406 KILLARNEY AVE | | | | FT PIERCE | FL | 34951 |
| PROV. TR GP-FBO ANNE K HAUPT ROTH IRA | 956 19TH PL SW | | | | VERO BEACH | FL | 32962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO BETTY LOU HARVEY ROTH IRA | 4909 I-25 NORTH | | 4960 BROWN VALLEY LN | | PUEBLO | CO | 81008 |
| PROV. TR GP-FBO BETTY LOU HARVEY ROTH IRA | 4960 BROWN VALLEY LANE | | | | COLORADO SPRINGS | CO | 80918 |
| PROV. TR GP-FBO BRUCE R GOODWIN IRA | 3608 99TH ST W | | | | BRADENTON | FL | 34210 |
| PROV. TR GP-FBO DAVID GRAY IRA | 12908 POPLE RD | | | | MARTVILLE | NY | 13111 |
| PROV. TR GP-FBO DAVID O GUTIERREZ IRA | 719 CARLISLE BLVD SE | | | | ALBUQUERQUE | NM | 87106 |
| PROV. TR GP-FBO GARY L HANNABASS IRA | 4550 COWMAN ROAD | | 4550 COWMAN ROAD | | ROANOKE | VA | 24014 |
| PROV. TR GP-FBO GLYN HARRIS IRA | 5867 IRVINE AVE | | | | NORTH HOLLYWOOD | CA | 91601 |
| PROV. TR GP-FBO JULIE F GOODWIN IRA | 6230 AMBERWOODS DR | | | | BOCA RATON | FL | 33433 |
| PROV. TR GP-FBO LAURA HARKINS IRA | 3335 FRANKLIN ST RD | | | | AUBURN | NY | 13021 |
| PROV. TR GP-FBO LAUREN G GROSS ROTH IRA | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| PROV. TR GP-FBO LAUREN G GROSS ROTH IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO MARILYN W GOLDEN IRA | 8320 GELLER CIRCLE | | | | MANASSAS | VA | 20112 |
| PROV. TR GP-FBO MICHAEL J GOLDEN IRA | 8320 GELLER CIRCLE | | | | MANASSAS | VA | 20112 |
| PROV. TR GP-FBO MICHAEL P GUINANE IRA | 4214 E GREENWAY LN | | | | PHOENIX | AZ | 85032 |
| PROV. TR GP-FBO RANDY HANSEN IRA | PO BOX 407 | | | | SPRING CITY | UT | 84662 |
| PROV. TR GP-FBO RANDY HANSEN IRA | C/O PROVIDENT TRUST | 8880 W SUNSET RD STE 250 | | | LAS VEGAS | NV | 89148 |
| PROV. TR GP-FBO RONALD G HAUPT ROTH IRA | C/O TREVOR HAUPT | 5406 KILLARNEY AVE | | | FT PIERCE | FL | 34951 |
| PROV. TR GP-FBO SHARON L HARWAT IRA | 8050 LAKEVIEW CT | | | | NORTH ROYALTON | OH | 44133 |
| PROV. TR GP-FBO TERRENCE GREGORY IRA | 4802 CORTE DE AVELLANO | | | | SAN JOSE | CA | 95136-2618 |
| PROV. TR GP-FBO WANDA S HANNABASS IRA | 4550 COWMAN ROAD | | | | ROANOKE | VA | 24014 |
| PROVIDENT TG,FBO DIANE M. GRAHAM IRA | 224 PLANET RD | | | | NEWARK | DE | 19711 |
| PROVIDENT TG,FBO DIANE M. GRAHAM IRA | C/O O'KELLY ERNST & JOYCE LLC | 901 N. MARKET STREET SUITE 1000 | | | WILMINGTON | DE | 19801 |
| PROVIDENT TRUST GROUP LLC FBO GEORGE E GREEN IRA | 1920 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523 |
| RAY A & MARY E GRIFFIN LT DTD 04/08/04 | 3101 ARROYO CT | | | | FAIRFIELD | CA | 94533 |
| RAYMOND GOYENECHEA | 5860 ESRIG WAY | | | | SACRAMENTO | CA | 95841 |
| REINHARD HANSELKA | PO BOX 9066 | | | | PANAMA CITY BEACH | FL | 32417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GOODMAN & JOHN HURTUBISE | 2201 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 |
| RICHARD HANCOCK | 1720 NE 47TH ST | | | | OAKLAND PARK | FL | 33334 |
| RICHARD J & PHYLLIS A GLEINN | 3448 COUNTRYSIDE PATH | | | | THE VILLAGES | FL | 32163 |
| ROBERT & ANN GONCZ | 4021 BLACKWOLF DR | | | | MYRTLE BEACH | SC | 29579 |
| ROBERT & PATSY HATTIG | 721 N FENIMORE AVE | | | | COVINA | CA | 91723 |
| ROBERT G GREENE | PO BOX 2613 | | | | SPARTANBURG | SC | 29306 |
| ROBERT GONZALEZ & ADELAYNE M DEBERNARDIS | ADELAYNE M DEBERNARDIS | 3112 OAKHURST AVE | | | LOS ANGELES | CA | 90034 |
| ROBERT GRINNELL | TRUSTEE OF THE GRINNELL TRUST 4/13/2013 | 5310 OUACHITA DRIVE | | | LAKE WORTH | FL | 33467 |
| ROBERT L GROSS | 2950 2ND PL SW | | | | VERO BEACH | FL | 32968 |
| ROBERT L GROSS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| ROBERT L GROSS JR & LAUREN G GROSS | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968 |
| ROBERT V GLASS JR | 12545 BENNETTS VALLEY HWY | | | | PENFIELD | PA | 15849 |
| ROBYN GORDON HAMER | 3009 LINCOLN A | | | | BOCA RATON | FL | 33434 |
| ROBYN GORDON HAMER | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| RON GRAHAM | 101 SE 2ND ST | | | | BERTHOUD | CO | 80513 |
| RONALD G & ANNE K HAUPT | C/O TREVOR HAUPT | 5406 KILLARNEY AVE | | | FT PIERCE | FL | 64951 |
| ROQUE GONZALES AND ELVIRA GONZALES | 2163 MONFIETH WAY | | | | SACRAMENTO | CA | 95822 |
| RUSSELL W GONNAM | 1140 SW CHAPMAN WAY APT 403 | | | | PALM CITY | FL | 34990 |
| SAMUEL J HANLY | 1921 MANCHESTER RD | | | | SACRAMENTO | CA | 95815 |
| SANDRA B HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SANDRA BOULIS HAYNES RLT | 10263 BRAEBURN CT | | | | POWELL | OH | 43065 |
| SHARON L GOBER | 8525 BUFFALO RIDGE DR | | | | INDIANAPOLIS | IN | 46227 |
| SHIRLEY A & STAN J HACHMANN | 15955 TEE RD W | | | | BUENA VISTA | CO | 81211 |
| STEPHEN D HARLAN | 6150 SE WINGED FOOT DR | | | | STUART | FL | 34997 |
| STEPHEN D HARLAN | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| STEVE M GODSEY | 417 MOUNTAIN VIEW ROAD | | | | BLOUNTVILLE | TN | 37617 |
| SUNWEST TR SHERRY HAMILTON IRA | 3670 HEMLOCK ST | | | | SANTA ROSA | CA | 95403-1555 |
| SUNWEST TR SHERRY HAMILTON IRA | 2254 ELLIOTT DR | | | | AMERICAN CANYON | CA | 94503 |
| TERES HARASHEH | 6168 BRAYTON AVE | | | | LONG BEACH | CA | 90805 |
| TERESITA & FELIX GONZALEZ | 6128 MALCOMB DR | | | | LAKELAND | FL | 33813 |
| THE GLATT FAMILY TRUST DTD 6/17/1998 | C/O ALVIN J GLATT TRUSTEE | 24055 WINDWARD DR | | | DANA POINT | CA | 92629 |
| THE GULDEN TRUST DATED DECEMBER 18, 1990 | C/O RICHARD GULDEN TTEE | 1854 #04 RORY LANE | | | SIMI VALLEY | CA | 93063 |
| THE HAENDEL TRUST DTD | 639 NW VENETTO CT | | | | PORT ST. LUCIE | FL | 34986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE HARSH TRUST DTD 8/16/2006 | C/O ROBERT C HARSH OR BEVERLY E HARSH | 2345 CRAGMONT CT | | | SIMI VALLEY | CA | 93065 |
| THE HARSH TRUST DTD 8/16/2006 | 2345 CRAGMONT CT | | | | SIMI VALLEY | CA | 93065 |
| THE LAURA ALBERTA GURRIES LIVING TRUST | 1256 POPLAR AVE APT A | | | | SUNNYVALE | CA | 94086-8653 |
| TONY GOETTER/WENDY GOETTER | 2065 LEE STREET | | | | DES PLAINES | IL | 60018 |
| TONY GOETTER/WENDY GOETTER | 2065 LEE STREET | | 2065 LEE STREET | | DES PLAINES | IL | 60018 |
| VICTORIA L HANSEN | 10 LAKE RIDGE CT | | | | BLOOMINGTON | IL | 61701 |
| VINCENT J & ALFREDA M GROSS | 611 TERRACE AVE | | | | COLDWATER | OH | 45828 |
| VINCENT J GOCKE LIVING TRUST DTD 12/11/91 | 448 CORONADO DR | | | | BALLWIN | MO | 63011 |
| VINCENT J GOCKE LIVING TRUST DTD 12/11/91 | C/O MARY STRINGER TRUSTEE | 755 SUMMER TOP CIR | | | FENTON | MO | 63026 |
| W | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | | | OXNARD | CA | 93036 |
| WILLIAM M GROODY | 6941 FOREST ST | | | | COMMERCE CITY | CO | 80022 |
| WILMA F HARPER | 117 WAYNE DRIVE | | | | LYNCHBURG | VA | 24502 |
| WILMA F HARPER | 4658 BRAMBLETON AVENUE | | | | ROANOKE | VA | 24018 |