## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC, *et al.*,[1] | Case No. 17-12560 (BLS) |
| Remaining Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss
COUNTY OF NASSAU    )

I, Alison Moodie, being duly sworn, depose and state:

1.     I am a Senior Case Manager with Epiq Class Action and Claims Solutions, Inc.[2], the claims and noticing agent in the above-captioned proceeding. Our business address is 1985 Marcus Avenue, Suite 200, Lake Success, New York 11042-1013.

2.     On June 22, 2020, at the direction of Pachulski Stang Ziehl & Jones ("Pachulski Stang"), and Klee, Tuchin, Bogdanoff & Stern LLP ("Klee Tuchin"), counsel to the Woodbridge Liquidation Trust, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties), and by e-mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses):[3]

---

[1]    The Remaining Debtors and the last four digits of their respective federal tax identification number are as follows: Woodbridge Group of Companies, LLC (3603) and Woodbridge Mortgage Investment Fund 1, LLC (0172). The Remaining Debtors' mailing address is 14140 Ventura Boulevard #302, Sherman Oaks, California 91423.

[2]    Epiq Class Action and Claims Solutions, Inc. acquired Garden City Group, LLC on June 15, 2018.

[3]    These parties include a Notice of Appearance Party who has consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

- **Order Sustaining Twenty-Ninth (29th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("29th Omnibus Order")** [Docket No. 4477];

- **Order Sustaining Thirtieth (30th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("30th Omnibus Order")** [Docket No. 4478];

- **Order Sustaining Twenty-Eighth (28th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("28th Omnibus Order")** [Docket No. 4479];

- **Order Sustaining Twenty-Seventh (27th) Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local Rules 3007-1 and 3007-2 ("27th Omnibus Order")** [Docket No. 4480];

- **Woodbridge Liquidation Trust's First (1st) Notice of Certain Fully Satisfied Claims ("1st Notice re: Satisfied Claims")** [Docket No. 4481];

- **Order (I) Sustaining Trust's Objection to Proof of Claim No. 1729 Asserted by Pamela M. Parsons and (II) Waiving, to the Extent Applicable, Local Rule 3007-1(f)(iii) ("Order Sustaining Objection to POC No. 1729")** [Docket No. 4482];

- **Order (I) Sustaining Trust's Objection to Proof of Claim no. 8439 Asserted by Steven J. Norris and (II) Waiving, to the Extent Applicable, Local Rule 3007-1(f)(iii) ("Order Sustaining Objection to POC No. 8439")** [Docket No. 4483];

- **Order (I) Sustaining Trust's Objection to Proof of Claim No. 7562 Asserted by Steve J. Norris and (II) Waiving, to the Extent Applicable, Local Rule 3007-1(f)(iii) ("Order Sustaining Objection to POC No. 7562")** [Docket No. 4484]; and

- **Order (I) Sustaining Trust's Objection to Proof of Claim No. 4161 Asserted by the Fred F. Cohn & Miriam C. Perlson-Cohn Rev. Trust 5/26/94 Restated and (II) Waiving, to the Extent Applicable, Local Rule 3007-1(f)(iii) ("Order Sustaining Objection to POC No. 4161")** [Docket No. 4485].

3.      On June 23, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **29th Omnibus Order** to be served by first class mail on the parties identified on Exhibit C annexed hereto (Affected Claimants).[4]

4.      On June 23, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **30th Omnibus Order** to be served by first class mail on the parties identified on Exhibit D annexed hereto (Affected Claimants).

5.      On June 23, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **28th Omnibus Order** to be served by first class mail on the parties identified on Exhibit E annexed hereto (Affected Claimants).

6.      On June 23, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **27th Omnibus Order** to be served by first class mail on the parties identified on Exhibit F annexed hereto (Affected Claimants).

7.      On June 22, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **1st Notice re: Satisfied Claims** to be served by first class mail on the parties identified on Exhibit G annexed hereto (Affected Claimants).

8.      On June 22, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Order Sustaining Objection to POC No. 1729** to be served by first class mail on a party identified on Exhibit H annexed hereto (Affected Claimant).

9.      On June 22, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Order Sustaining Objection to POC No. 8439** to be served by first class mail on a party identified on Exhibit I annexed hereto (Affected Claimant).

---

[4]      The envelopes used in the service on the parties identified on Exhibits C, D, E, F, G, H. I, J, and K included the legend: "*Important Legal Documents Enclosed:  Please direct a copy of the contents of this envelope to the President, Managing or General Agent*."

10.     On June 22, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Order Sustaining Objection to POC No. 7562** to be served by first class mail on a party identified on Exhibit J annexed hereto (Affected Claimant).

11.     On June 22, 2020, also at the direction of Pachulski Stang and Klee Tuchin, I caused a true and correct copy of the **Order Sustaining Objection to POC No. 4161** to be served by first class mail on a party identified on Exhibit K annexed hereto (Affected Claimant).

/s/ Alison Moodie_____
Alison Moodie

Sworn to before me this
30th day of June, 2020
*/s/ Cassandra Murray*_____
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 350 EAST LAS OLAS BLVD, STE 1600 | | | FORT LAUDERDALE | FL | 33301 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN JANET Z. CHARLTON | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| MCCABE, WEISBERG & CONWAY, LLC | ATTN MICHAEL K PAK ESQ | 1407 FOULK ROAD, SUITE 204 | | | WILMINGTON | DE | 19803 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AKERMAN LLP | ATTN: MICHAEL I GOLDBERG, ESQ | 350 EAST LAS OLAS BLVD, STE 1600 | | | FORT LAUDERDALE | FL | 33301 | Michael.goldberg@akerman.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN JONATHAN M. WEISS | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | jweiss@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN DAVID A. FIDLER | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | dfidler@ktbslaw.com |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | ATTN MICHAEL L. TUCHIN | 1999 AVE OF THE STARS 39TH FL | | | LOS ANGELES | CA | 90067 | mtuchin@ktbslaw.com |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 3 | ATTN TIMOTHY J. FOX, JR | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 | Timothy.Fox@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN RICHARD M. PACHULSKI | 10100 SANTA MONICA BOULEVARD, 13TH FLOOR | | | LOS ANGELES | CA | 90067-4100 | rpachulski@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN BRADFORD J SANDLER | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | bsandler@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN COLIN R. ROBINSON | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19801 | crobinson@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN ANDREW W CAINE | 919 N. MARKET STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 | acaine@pszjlaw.com |
| RYAN LAW GROUP PLLC | ATTN MICHAEL J RYAN, ESQ | 636 US HIGHWAY 1 STE 110 | | | NORTH PALM BEACH | FL | 33408 | mikeryan32645@yahoo.com |
| YOUNG & BROOKS, P.A. | ATTN STUART A. YOUNG, ESQ. | 1860 FOREST HILL BLVD., SUITE 201 | | | WEST PALM BEACH | FL | 33406 | syoung@ybplaw.com |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED E RUSHING REVOCABLE TRUST | AND GERALDINE F RUSHING REVOCABLE TRUST | C/O ALFRED E RUSHING | 3122 SHADOW WOOD DRIVE | | OCEAN SPRINGS | MS | 39564 |
| ALI HEIDARI SAEID | 20 BAUDIN CIR | | | | LADERA RANCH | CA | 92694 |
| AMANDA PAGE SILVERBERG | 13260 BONNER RD SE | | | | OLALLA | WA | 98359 |
| AMANDA SIEGEL AND LINDA SIEGEL | 9600 NW 31ST PLACE | | | | SUNRISE | FL | 33351 |
| AMY B SAYNE | 5201 SWANNER RD | | | | KNOXVILLE | TN | 37918 |
| AMY B SAYNE | C/O COOPER LEVENSON P A | ATTN ERIC A BROWNDORF | 1125 ATLANTIC AVE THIRD FL | | ATLANTIC CITY | NJ | 08401 |
| ANGELA RULAND | 9940 S OCEAN DR APT 201 | | | | JENSEN BEACH | FL | 34957 |
| ANJE SHEIN REVOCABLE TRUST | C/O ANJE SHEIN | 9522 LAWLER AVE | | | SKOKIE | IL | 60077 |
| ANNA SHAVER | REGENCY RESIDENCE | 6711 EMBASSY BLVD APT 233 | | | PORT RICHEY | FL | 34688 |
| ANNE MARIE SIMONEAU | 537 S EUCLID AVE # 5 | | | | PASADENA | CA | 91101 |
| BERNARD F SANNER & SHARON SANNER ROSE | 1209 W 40TH ST | | | | BALTIMORE | MD | 21211-1726 |
| BERTHOLD & ANITA SCHWARZ | 111 S SHORE DR APT 222 | | | | EAST HAVEN | CT | 06512-4673 |
| BERTHOLD & ANITA SCHWARZ | 111 S SHORE DR APT 222 | | | | EAST HAVEN | CT | 66512-4573 |
| BLOOD HURST & O'REARDON, LLP | ATTN CRAIG W STRAUB, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BLOOD HURST & O'REARDON, LLP | ATTN TIMOTHY G. BLOOD, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BRUCE SEMERIA | 2443  JESSICA  DR | | | | GILBERTSVILLE | PA | 19525 |
| CAROL E AND CHAZZ SCHOENFELD | 1525 MOFFITT AVE | | | | HEWLETT | NY | 11557 |
| CAROLE SCHOENBERG AND PAUL SCHOENBERG | 7102 SPRINGVILLE COVE | | | | BOYNTON BEACH | FL | 33437 |
| CATHY SHOTZBERGER | 603 PRESTON LN | | | | HATBORO | PA | 19040 |
| CHAD A SCHULZE AND JODY L SCHULZE | 221 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| CLARK H SCHABO | W5562 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 |
| CONNIE FELDICK SINGLETON | 466 SANTA BARBRA | | | | IRVINE | CA | 92606 |
| DALE M SCHMIDT | 106 ELIZABETH CT | | | | DEERFIELD | WI | 53531 |
| DARREN SHEN-KAO & PEGGY SHEN | C/O PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | LONG BEACH | CA | 90802 |
| DAVID & HARRIET SAYER | 1620 AVENUE I APT 517 | | | | BROOKYLN | N | 11230-3024 |
| DAVID A SHEDLOCK | 510 CRAWFORD RUN RD | | | | TARENTUM | PA | 15084 |
| DAVID D AND LANA KAY SABOT | 6605 CENTENNIAL RD | | | | BISMARCK | ND | 58503 |
| DAVID D AND LANA KAY SABOT | C/O NELSON COMIS KETTLE & KINNEY LLP | ATTN WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | OXNARD | CA | 93036 |
| DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 |
| DENNIS D SHAW TR DTD 08/07/97 | 15713 ALLMAND DR | | | | HUDSON | FL | 34667 |
| DIANE RUBY | 2412 DELWOOD AVE | | | | DURANGO | CO | 81301 |
| DIANE SHEPARD | 3203 FOUR SEASONS DRIVE | | | | EL DORADO HILLS | CA | 95762 |
| DIANE SHEPARD | C/O KILPATRICK LAW OFFICES PC | 3550 WATT AVENUE, STE. 140 | | | SACRAMENTO | CA | 95821 |
| DOLORES J SCARDINE | 2238 WISDOMS CT | | | | AVON | IN | 46123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRINKER BIDDLE & REATH LLP | ATTN STEVEN K KORTANEK, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH LLP | ATTN PATRICK A JACKSON, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA, JR, ESQ | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH LLP | ATTN JAMES H MILLAR, ESQ | 1177 AVENUE OF THE AMERICAS 41ST FL | | | NEW YORK | NY | 10036-2714 |
| EDWARD W SHUMAN | 6839 W LISERON | | | | BOYNTON BEACH | FL | 33437 |
| EDWIN A SIMONS | 320 HIGHLAND AVE | | | | DARBY | PA | 19023 |
| EDWIN H & RUTHE J RUSSELL | 402 BRADLEY CT | | | | GREENVILLE | SC | 29615 |
| ELDON D SCHRAG & RUTH M SCHRAGE FAMILY TRUST | C/O ERON LAW P A | ATTN DAVID PRELLE ERON | 229 E WILLIAM STE 100 | | WICHITA | KS | 67202 |
| ELEANOR J SEIBEL TTEE CLIFFORD R SEIBEL TTEE | U/A DTD 04/11/1991 | 254 RALEIGH DR | | | VACAVILLE | CA | 95687 |
| ELIZABETH SCHULTZ | 617 S UNION BLVD | | | | COLORADO SPRINGS | CO | 80910 |
| ENTRUST GRP FBO JACQUELINE T-SICKLES | PO BOX 5758 | | | | BAKERSFIELD | CA | 93388 |
| ERNEST & BIRGIT SCHWEGEL | 10164 GOLF BOULEVARD | | | | TERASURE ISLAND | FL | 33706 |
| EUGENE G SEGER IRREVOCABLE TRUST DATED 7/18/2011 | C/O TIM SEGER | 307 ELYAN CT | | | TAYLORS | SC | 29687-5880 |
| FLORENCE ANN SEELIG RECOVABLE LIVING TRUST | C/O FLORENCE SEELIG, TRUSTEE | 11880 SW CAMDEN LANE | | | BEAVERTON | OR | 97008 |
| FRAN RUBIN AND MARK RUBIN | 4 PICKWICK COURT | | | | STONY BROOK | NY | 11790 |
| GARY & BERNICE SCHMELZ | 5575 DOGWOOD WAY | | | | NAPLES | FL | 34116 |
| GEORGE L JR & LINDA C SIMS | 4841 PALMER RIDGE DR | | | | PARKER | CO | 80134 |
| GEORGE P SHIMP | 8432 OLD STATE RD 3 | | | | OTISCO | IN | 47163 |
| GERALD AND CARMELLA C. SALVUCCI TRUST | 5215 S DURANGO DR STE 3 | | | | LAS VEGAS | NV | 89113 |
| HAIDEE &  ADRIAN JAMES SANCHEZ | 20400 W ESMERELDA LANE | | | | PORTER RANCH | CA | 90326 |
| HAROLD M RUECKERT | 435 E PIONEER AVE | | | | SANDY | UT | 84070 |
| HARRIET SAYER | 21 LAKE DR | | | | NEW CITY | NY | 10956-3204 |
| HORIZON TR CO-FBO ERIN A SCHNEIDER IRA | C/O ERIN A SCHNEIDER | 1428 CLOVER CREEK DR | | | LONGMONT | CO | 80503 |
| HORIZON TR CO-FBO KENNETH RUHLAND | 794 165 LN | | | | MONTGOMERY | MN | 56069 |
| HORIZON TR CO-FBO KINDRA SUE SAILERS IRA | 4941 CAMINITO LUISA | | | | CAMARILLO | CA | 93012 |
| HORIZON TR CO-FBO REBECCA SHRECK SEP IRA | 7959 NILE CT | | | | ARVADA | CO | 80007 |
| HORIZON TR CO-FBO VERNE R SAINT VINCENT | 37666 SAINTS TRAIL | | | | ELIZABETH | CO | 80107 |
| HOWARD D & CINDY M RUBIN | 201-B W BUTLER RD #249 | | | | MAULDIN | SC | 29662 |
| HOWARD RUBIN | 6096 HUNTWICK TERRACE BLD 128 | APT 303 | | | DEL RAY BEACH | FL | 33484 |
| HOWARD RUBIN | 6096 HUNTWICK TERRARE BLD 128 APT 303 | | | | DEL RAY BEACH | FL | 33484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD RUBIN | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| IRA SERVICES TRUST COMPANY | CFBO CAROLYN J SAIA IRA | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | 5069 HARBOUR DR | | | | OXFORD | FL | 34484 |
| IRA SVCS TR CO-CFBO EUGENE J SCHOOLS | 1160 INDUSTRIAL RD #1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOSEFINA A SALANGA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL S SHELTON IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO MICHAEL S SHELTON IRA | 1302 N HIGHSCHOOL RD | | | | INDIANAPOLIS | IN | 46224 |
| IRA SVCS TR CO-CFBO SANDIE I SIMMONS IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO SANDIE I SIMMONS IRA | 8884 NOELINE AVE | | | | SPRING VALLEY | CA | 91977 |
| IRENE H B SCHMIDT | 2437 WINDEMERE | | | | BIRMINGHAM | MI | 48009 |
| J MORGAN SHUSTER & THERESA C SHUSTER | 6834 S UNIVERSITY BLVD # 1000 | | | | CENNTENNIAL | CO | 80122 |
| JAMES KYLE AND BONNIE SIMMERMAN | 348 UPPER SAND VALLEY RD | | | | JONESBOROUGH | TN | 37659 |
| JAY A SCHULZE | 240 MONTEREY DR | | | | FORT LORAMIE | OH | 45845 |
| JEFFREY V SHAW | 2659 SW 74 TERRACE | | | | DAVIE | FL | 33314 |
| JEFFREY V SHAW | 2659 SW 74 TERR | | | | DAVIE | FL | 33314 |
| JENNER & BLOCK LLP | ATTN RICHARD LEVIN, ESQ. | 919 THIRD AVE | | | NEW YORK | NY | 10022 |
| JENNER & BLOCK LLP | ATTN CATHERINE L STEEGE, ESQ. | 353 N CLARK ST | | | CHICAGO | IL | 60654 |
| JERRY AND DARLENE SCLATER | 1816 SHEFFIELD WAY | | | | ROSEVILLE | CA | 95661 |
| JOAN E & ELIZABETH A SEGER | 5431 VERMILLION BLUFFS DRIVE | | | | COLORADO SPRINGS | CO | 80923 |
| JOAN E & ELIZABETH A SEGER | C/O SCHNEIDERS & ASSOCIATES | 300 EAST ESPLANADE DRIVE SUITE 1980 | | | OXNARD | CA | 93036 |
| JOHN M RYAN JR | 541 SALEM ST | | | | BRADFORD | MA | 01835 |
| JOHN SIGL | 726 CLIFFORD ST | | | | WARMINSTER | PA | 18974 |
| JOHN T SCHIEL | 7723 E. KETTLE CT. | | | | CENTENNIAL | CO | 80112 |
| JOHN T SCHIEL | C/O SCHNEIDERS & ASSOCIATES LLP | 300 EAST ESPLANADE DRIVE SUITE 1980 | | | OXNARD | CA | 93036 |
| JOSEPH E SARACHEK | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| JOYCE SCARPA | 16 CLIFTON ST | | | | WATERFORD | CT | 06385 |
| JUAN B RUIZ | 2005 36TH AVE E | | | | PALMETTO | FL | 34221 |
| JUDITH B SANDERSON | 13285 S CHERRY CREST DR | | | | DRAPER | UT | 84020 |
| JUDITH B SANDERSON | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| JULIA SIMPSON | 3130 UNITY TREE DR | | | | EDGEWATER | FL | 32141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARIN V SCOTT TRUSTEE OF THE KARIN V SCOTT TRUST | AGREEMENT DATED 5/22/2012 | 1414 BRETT PL #326 | | | SAN PEDRO | CA | 90732 |
| KARNAIL SINGH | 8116 SPRINGFIELD VILLAGE DR | | | | SPRINGFIELD | VA | 22152 |
| KATHLEEN A RYAN | 6160 DELL DR APT 208 | | | | MADISON | WI | 53718 |
| KENNETH  J RUHLAND | 794 165 LN | | | | MONTGOMERY | MN | 56069 |
| KENNETH D RUTZ & BERNICE J RUTZ | 2009 61ST AVE | | | | GREELEY | CO | 80634 |
| KENNETH D RUTZ & BERNICE J RUTZ | C/O KENNETH D RUTZ | 2009 61ST AVE | | | GREELEY | CO | 80634 |
| KIM L SCHMEHLING | 3850 GALT OCEAN DR # 1608 | | | | FORT LAUDERDALE | FL | 33308 |
| LAURA J SIMPSON | 16222 MONTEREY LANE SPACE 244 | | | | HUNTINGTON BEACH | CA | 92649 |
| LAW OFFICE OF CURTIS A HEHN | ATTN CURTIS A HEHN | 1007 N ORANGE ST 4TH FL | | | WILMINGTON | DE | 19801 |
| LAW OFFICE OF HARRY J ROSS | ATTN HARRY J ROSS | 6100 GLADES RD, STE 211 | | | BOCA RATON | FL | 33434 |
| LILLY A SHIRLEY | 103 ETERNITY PASS | | | | HARRIMAN | TN | 37748 |
| LILY A SHIRLEY | 103 ETERNITY PASS | | | | HARRIMAN | TN | 37748 |
| LINDA SCHWARTZ | 1169 GATEWAY TRL | | | | FORT WAYNE | IN | 46845-5500 |
| LOLA SHURDEN | 2055 SATHER DR | | | | COLORADO SPGS | CO | 80915-4423 |
| LOLA SHURDEN | 2056 SATHER DR | | | | COLORADO SPRINGS | CO | 80915-4423 |
| LORRAINE SHRIVER | C/O JOHN L CUMMINS, POA | 1707 J ST | | | WALLA WALLA | WA | 99362 |
| LYNN SAM | 2824 W GRAND AVE # A | | | | ALHAMBRA | CA | 91801 |
| MAGDALENA L & DELARDO G SALINAS | C/O MAGDALENA L SALINAS | 1510 OAK CREST WAY | | | SANTA MARIA | CA | 93454 |
| MAGDALENA L SALINAS & DELARDO G SALINAS | 1510 OAK CREST WAY | | | | SANTA MARIA | CA | 93454 |
| MAINSTAR - FBO  BRUCE  SEMERIA | 214  W  9TH  ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR - FBO  BRUCE  SEMERIA | 2443  JESSICA  DR | | | | GILBERTSVILLE | PA | 19525 |
| MAINSTAR FBO RAYMOND SANDERS | 23627 SUSANA AVE | | | | TORRANCE | CA | 90505 |
| MAINSTAR TR CUST FBO MARISSA T SERNA-ARAGOZA | 6741 FIVE STAR BLVD STE A | | | | ROCKLIN | CA | 95677 |
| MAINSTAR TR CUST FBO RICHARD SAVIO | (CAROL SAVIO DECEASED) | 605 CRYSTAL HILLS BLVD | | | MANITOU SPRINGS | CO | 80829 |
| MAINSTAR TRUST CFBO JAMES SEXTON | 17209 W 16TH PL | | | | GOLDEN | CO | 80401 |
| MAINSTAR TRUST CFBO NATALIE L RUBACHA ROTH IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO NATALIE L RUBACHA ROTH IRA | 774 STERCHI PKWY | | | | KNOXVILLE | TN | 37912 |
| MAINSTAR TRUST CFBO STEVEN SERY | 14945 CROOKED SPUR LANE | | | | COLORADO SPRINGS | CO | 80921 |
| MAINSTAR TRUST CUSTODIAN #TW003516 | C/O WILLIAM SCHWARTZ | 11505 SW 99TH CT | | | MIAMI | FL | 33176 |
| MAINSTAR TRUST CUSTODIAN #TW003516 | FBO WILLIAM SCHWARTZ | C/O LYDECKER DIAZ | ATTN CARLOS DE ZAYAS | 1221 BRICKELL AVE 19TH FL | MIAMI | FL | 33131 |
| MAINSTAR TRUST CUSTODIAN FBO DAVID SCHAECHTELE | 506 MEISTER WAY | | | | SACRAMENTO | CA | 95819 |

Page 4 of 11

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CUSTODIAN FBO DAWN M SHAW | 503 MOYGARA RD | | | | MONONA | WI | 53716 |
| MAINSTAR TRUST CUSTODIAN FBO LORNA SIMPSON | 214 WEST 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO VICTORIA G SIMS | C/O VICTORIA G SIMS | 105 SCOTT ST | | | CAMBRIDGE | WI | 53523 |
| MAINSTAR TRUST, CUSTODIAN FBO MYRA RYE-MYERS | #TW003963 | 214 WEST 9TH STREET | P. O. BOX 420 | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, CUSTODIAN FBO MYRA RYE-MYERS | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| MAINSTAR- FBO  MICHELE SALADYGA | 214  W  9TH  ST | | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO THOMAS SALADYGA | 214  W 9TH  ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO THOMAS SALADYGA | 155 SPRINGTIME RD | | | | EDMOND | WV | 25837-6072 |
| MAINSTAR- FBO THOMAS SALADYGA | 214  W  9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO THOMAS SALADYGA | 34  ASPEN  LN | | | | BOYERTOWN | PA | 19512 |
| MAINSTAR-FBO ANNA L SAN DIEGO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ANNA L SAN DIEGO | 79685 NORTHWOOD | | | | LA QUINTA | CA | 92253 |
| MAINSTAR-FBO ANNA SHAVER | REGENCY RESIDENCE | 6711 EMBASSY BLVD APT 233 | | | PORT RICHEY | FL | 34688 |
| MAINSTAR-FBO CARRIE SHAPIRO | 317 SOUTH HOLT AVE #3A | | | | LOS ANGELES | CA | 90048 |
| MAINSTAR-FBO DAWN SAVAGE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DAWN SAVAGE | 1908 DELAWARE ST | | | | HUNTINGTON BEACH | CA | 92648 |
| MAINSTAR-FBO DEBRA L SIGLER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBRA L SIGLER | 10466 GABALDON ST | | | | LAS VEGAS | NV | 89141 |
| MAINSTAR-FBO DONALD G SETTERLOF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DONALD G SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO IZA SHIMANOVICH | 1658 LIPMAN DRIVE | | | | SANDY | UT | 84092 |
| MAINSTAR-FBO JEANETTE M SHEEHAN | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JEANETTE M SHEEHAN | 5410 S NOTTINGHAM | | | | CHICAGO | IL | 60638 |
| MAINSTAR-FBO JERALD SCHULZE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JERALD SCHULZE | 7340 FLEETFOOT RD | | | | CELINA | OH | 45822 |
| MAINSTAR-FBO JOAN SIMMONS | 44 SUNBRITE AVE UNIT 3 | | | MERMAID BEACH QUEENSLAND AUSTRALIA 4218 | | | |
| MAINSTAR-FBO JONATHAN SCHWARTZ | 6541 SUGARCANE CIRCLE | | | | OCEAN SPRINGS | MS | 39564 |
| MAINSTAR-FBO JONATHAN SCHWARTZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO JUDITH SHERMAN | 5950 BUCKINGHAM PKWY UNIT 612 | | | | CULVER CITY | CA | 90230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR-FBO JUDITH SHERMAN | 5950 BUCKINGHAM PKWY #612 | | | | CULVER CITY | CA | 90230 |
| MAINSTAR-FBO KATHY SHASHA | C/O KATHY SHASHA | PO BOX 41086 | | | LONG BEACH | CA | 90853 |
| MAINSTAR-FBO LAURA SIMPSON | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LAURA SIMPSON | 16222 MONTEREY LANE SP 244 | | | | HUNTINGTON | CA | 92649 |
| MAINSTAR-FBO LEROY SERRANO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LEROY SERRANO | C/O LEROY B SERRANO & JO E SERRANO | 6 CR 5398 | | | FARMINGTON | NM | 87401 |
| MAINSTAR-FBO LILLY A SHIRLEY | 103 ETERNITY PASS | | | | HARRIMAN | TN | 37748 |
| MAINSTAR-FBO LINDA SIEBE | 12605 HOLMES RD | | | | COLORADO SPRINGS | CO | 80908 |
| MAINSTAR-FBO MARGARET A SETTERLOF | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARGARET A SETTERLOF | 7243 CATBOAT CT | | | | FISHERS | IN | 46038 |
| MAINSTAR-FBO MARY BETH SERAFANO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY BETH SERAFANO | 1522 GREENBRIER RD | | | | LONG BEACH | CA | 90815 |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARY DIANE RUTHERFORD | 5950 N 78TH ST #246 | | | | SCOTTSDALE | AZ | 85250 |
| MAINSTAR-FBO MICHAEL J SEELY | 250 N 615 W | | | | HURRICANE | UT | 84737-1851 |
| MAINSTAR-FBO MICHAEL J SEELY | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO PAMELA SCHMIEDICKE | 101 TANNER LAKE RD | | | | HASTINGS | MI | 49058 |
| MAINSTAR-FBO RICKIE SISEMORE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO RICKIE SISEMORE | 2718 S 134TH E AVE | | | | TULSA | OK | 74134 |
| MAINSTAR-FBO RITA SHIMANOVICH | 1658 LIPMAN DRIVE | | | | SANDY | UT | 84092 |
| MAINSTAR-FBO RONALD SCAROFILE | 853 CODDINGTON RD | | | | ITHACA | NY | 14850 |
| MAINSTAR-FBO SHANE SAVOLD | 16802 EDGEWATER LANE | | | | HUNTINGTON BEACH | CA | 92649 |
| MAINSTAR-FBO STANLEY R SCHLATER | 12101 WILLOWDELL RD | | | | VERSAILLES | OH | 45380 |
| MAINSTAR-FBO VICTORIA A SCHULZE | 150 GRANDVIEW DR | | | | FORT LORAMIE | OH | 45845 |
| MARCIA E SCHOENLEIN | 6324 E STATE RD 26 | | | | PORTLAND | IN | 47371 |
| MARCIA P SATTERFIELD | 429 BOND ST | | | | MANITOU SPRINGS | CO | 80829 |
| MAREL J & RONALD SIGSWAY | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434 |
| MAREL J & RONALD SIGSWAY | 364 GOLFVIEW DR. APT 307 | | | | NORTH PALM BEACH | FL | 33408 |
| MARGARET  A SHAUGHNESSY | 29500 HEATHERCLIFF RD #246 | | | | MALIBU | CA | 90265 |
| MARGARITA SANCHEZ | 1733 E 4TH STREET | | | | PUEBLO | CO | 81004 |
| MARK H SCHABO | W5462 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK SIEGEL AND LINDA SIEGEL | 9600 N.W. 31ST PLACE | | | | SUNRISE | FL | 33351 |
| MARK SIEGEL AND LINDA SIEGEL | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MICHAEL A SCHULZE RT DTD 08/15/98 | 14803 BERGMAN RD | | | | YORKSHIRE | OH | 45388 |
| MICHAEL J AND LYNN D SCHLIES | 2825 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130 |
| MICHAEL J AND LYNN D SCHLIES | C/O STEINHILBER SWANSON LLP | ATTN JOHN W MENN | PO BOX 617 | | OSHKOSH | WI | 54903-0617 |
| MICHELE  SALADYGA | 155 SPRINGTIME RD | | | | EDMOND | WV | 25837-6072 |
| MR LEON SCHNEIDER | 26 DIAMOND COURT | | | | DANVILLE | CA | 94526 |
| MR LEON SCHNEIDER | 26 DIAMOND COURT | | | | DANVILLE | CA | 95426 |
| MYRA SIMONS AND LEONARD SIMONS | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| MYRA SIMONS AND LEONARD SIMONS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| NELLIE T RUELOS | 1421 WOODRIDGE LANE | | | | ELDERSBURG | MD | 21784 |
| OJ SHAH | 1011 DAVID WALKER DR B3 | | | | TAVARES | FL | 32778 |
| PAUL A & SONJA K SIEFRING | 253 ARK AVE. | | | | GREENVILLE | OH | 45331 |
| PAUL M SCHERER | 145 LEONARD WOOD NORTH | | | | HIGHLAND PARK | IL | 60035 |
| PAUL M SCHERER | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| PETER SETIAN | 27 GRIMES ST | | | | LUDLOW | MA | 01056 |
| PROV TR GP, LLC FBO ELIZABETH A SCHOENLIEN IRA | 647 N 800 E | | | | PORTLAND | IN | 47371 |
| PROV TR GP, LLC FBO ELIZABETH A SCHOENLIEN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| PROV TRST GP LEONARD SIMONS | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| PROV TRST GP LEONARD SIMONS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV TRST GP LLC FBO VIVIAN SHAW IRA | 209 NORTH GROVE ISLE CIR BLDG 6 | | | | VERO BEACH | FL | 32962 |
| PROV TRST GP MYRA SIMONS | 5226 EUROPA DR APT M | | | | BOYNTON BEACH | FL | 33437 |
| PROV TRST GP MYRA SIMONS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO ALAN SCHULZ IRA | 333 WEST SIGNAL PEAK DR RP210 | | | | TAYLORSVILLE | UT | 84129 |
| PROV. TR GP-FBO DALE E SHEPPARD IRA | 19844 STRATHERN ST. | | | | WINNETKA | CA | 91306 |
| PROV. TR GP-FBO EDMUND DE SILVA ROTH IRA | 11950 NW 18TH COURT | | | | PLANTATION | FL | 33393 |
| PROV. TR GP-FBO JAMES R SEYMOUR IRA | 3405 BRETON VALLEY DRIVE SE | | | | KENTWOOD | MI | 49512 |
| PROV. TR GP-FBO JANE A SANDERS ICA | 9215 N COUNTY ROAD 200E | | | | FRANKFORT | IN | 46041-7798 |
| PROV. TR GP-FBO JOHN H SCHLAHT IRA | 12695 MADISON CT | | | | THORNTON | CO | 80241-5013 |
| PROV. TR GP-FBO MAREL J SIGSWAY IRA | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO MAREL J SIGSWAY IRA | 364 GOLFVIEW DR | APT #307 | | | NORTH PALM BEACH | FL | 33408 |
| PROV. TR GP-FBO MAREL SIGSWAY IRA | C/O LAW OFFICES OF HARRY J ROSS | 6100 GLADES RD STE 211 | | | BOCA RATON | FL | 33434-3542 |
| PROV. TR GP-FBO MAREL SIGSWAY IRA | 364 GOLFVIEW DR | APT #307 | | | NORTH PALM BEACH | FL | 33408 |
| PROV. TR GP-FBO RHONDA RUND IRA | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | TX | 46167 |
| PROV. TR GP-FBO ROBERT L SCHATTNER IRA | 11110 BOCA WOODS LANE | | | | BOCA RATON | FL | 33428 |
| PROV. TR GP-FBO ROGER RUND IRA | 4513 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167 |
| PROV. TR GP-FBO RONALD SIGSWAY IRA | 364 GOLFVIEW DRIVE, APT 307 | | | | NORTH PALM BEACH | FL | 33408 |
| PROV. TR GP-FBO RUSSELL J SANDQUIST IRA | 1825 HIDDEN VALLEY RD | | | | SEDALIA | CO | 80135 |
| PROV. TR GP-FBO STEPHEN D SCHEID IRA | 6416 FOSSIL CREST DRIVE | | | | FORT COLLINS | CO | 80525 |
| PROV. TR GP-FBO STEVEN G SCHULTZ ROTH IRA | 6450 TUCKERMAN LN | | | | COLORADO SPRINGS | CO | 80918 |
| PROV. TR GP-FBO STEVEN G SCHULTZ ROTH IRA | 6450 TUCKERMAN LN | | | | COLORADO SPRINGS | CA | 80918 |
| PROV. TR GP-FBO SUSAN I SELLERS IRA | 118 STONE RIDGE DR. | | | | SNOHOMISH | WA | 98290 |
| PROV. TR GP-FBO THOMAS J SALVESTRINI IRA | 616 DEL MAR AVE | | | | CHULA VISTA | CA | 91910 |
| PROV. TR GR-FBO DALE E. SHEPPARD IRA | 19844 STRATHERN ST. | | | | WINNETKA | CA | 91306 |
| PROVIDENT TRUST GROUP LLC | FBO NELLIE T RUELOS IRA | ATTN LOCKBOX DEPT | PO BOX 4330 | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GROUP LLC | FBO NELLIE T RUELOS IRA | 1421 WOODRIDGE LN | | | EDERSBURG | MD | 21784 |
| PROVIDENT TRUST GROUP LLC FBO MAREL J SIGSWAY | ATTN HARRY J ROSS ESQ | 6100 GLADES RD SUITE 211 | | | BOCA RATON | FL | 33434 |
| PROVIDENT TRUST GROUP-FBO GARY L SAUTBINE IRA | 2682 OH-IN STATE LINE RD | | | | FT RECOVERY | OH | 45846 |
| PROVIDENT TRUST GROUP-FBO GARY L SAUTBINE IRA | C/O ELSASS WALLACE EVANS & CO LPA | ATTN STANLEY R EVANS | COURTVIEW CENTER | 100 S MAIN AVE STE 102 | SIDNEY | OH | 45365-0499 |
| PROVIDENT TRUST GRP LLC FBO NELLIE T RUELOS IRA | ATTN LOCK BOX DEPT | PO BOX 4330 | | | ONTARIO | CA | 91761 |
| PROVIDENT TRUST GRP LLC FBO NELLIE T RUELOS IRA | FBO NELLIE T RUELOS IRA | 1421 WOODRIDGE LN | | | ELDERSBURG | MD | 21784 |
| PROVIDENT TRUST GRP LLC FBO RITA A SCHULTE IRA | 6412 BERKSHIRE DR | | | | ALEXANDRIA | VA | 22310 |
| RANDALL SCOFIELD | 411 SPRING ST | | | | REDWOOD CITY | CA | 94063 |
| RAYMOND SANDERS | 23627 SUSANA AVE | | | | TORRANCE | CA | 90505 |
| REAGAN SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| RICHARD & GENITA SILVA | 229 HARVEY DR | | | | MANHATTAN | KS | 66502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E SCHINDLER & LESLIE A SCHINDLER | C/O MURPHY DESMOND SC | ATTN NICOLE I PELLERIN | PO BOX 2038 | | MADISON | WI | 53701 |
| RICHARD E SCHINDLER & LESLIE A SCHINDLER | N3494 STATE ROAD 69 | | | | MONROE | WI | |
| RICHARD L & KELLY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD L SALBER AND KELLEY R SALBER | 3036 NE YELLOW RIBBON DR | | | | BEND | OR | 97701 |
| RICHARD P SHAFTER | 1740 E BAIR RD | | | | COLUMBIA CITY | IN | 46725 |
| RITA A SCHULTE | 6412 BERKSHIRE DR | | | | ALEXANDRIA | VA | 22310 |
| ROBERT & CHERYL SCHLAGE | 885 CLOVER CT | | | | LONGS | SC | 29568-8642 |
| ROBERT & LINDA SHEETZ | 600 SHADOWBROOK DR | | | | COLUMBIA | SC | 29210 |
| ROBERT A SCHLICHTING | 3339 WILDVIEW DR | | | | FORT COLLINS | CO | 80528 |
| ROBERT AND NANCY SCHULER | C/O ROSSMAN LEGAL | 6840 GRIFFIN RD | | | DAVIE | FL | 33314 |
| ROBERT E & KAREN A SCHROER | 1580 SIEGRIST JUTTE RD | | | | FORT RECOVERY | OH | 45846 |
| ROBERT M SABINE (DECEASED) & ARNOLD D PFEIFFER | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| ROBERT SCHLAGE AND CHERYL SCHLAGE | C/O ROBERT SCHLAGE | 885 CLOVER CT | | | LONGS | SC | 29568 |
| ROBERT SCHLAGE AND CHERYL SCHLAGE | 885 CLOVER CT | | | | LONGS | SC | 29568 |
| ROBERT SCHNECK | 264 INVERNESS CIRCLE | | | | CHALFONT | PA | 18914 |
| ROBERT T SAUNDERS | PO BOX 390645 | | | | DENVER | CO | 80239 |
| ROGER & LAURIE SHOEMAKER | C/O ROGER J SHOEMAKER | 11255 LINDSEY RD | | | PLAINWELL | MI | 49080 |
| RONALD & PATRICIA SANDHOFF | 1750 220TH ST | | | | SCHALLER | IA | 51053 |
| RONALD G & BETTY S SCHROEDER | 11018 119TH ST E | | | | PUYALLUP | WA | 98374 |
| RUTH E SCOTT | 2950 2ND PL SW | | | | VERO BEACH | FL | 32968 |
| RUTH E SCOTT | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| SADAGOPAN & RADHIKA SADAGOPAN SESHADRI | 113 HATCHET CREEK CT | | | | MORRISVILLE | NC | 27560 |
| SANCTUARY HOLDINGS, LLC | ATTN STEVEN J WEISZ | 9527 SILVER SPUR LN | | | HIGHLANDS RANCH | CO | 80130 |
| SANDRA SCHMIDT | 8391 SW 39 CT | | | | DAVIE | FL | 33328 |
| SANDRA SETTLEMIRE | 1041 LYONS PARK DR | | | | POMPANO BEACH | FL | 33060 |
| SANDRA SETTLEMIRE | C/O JOSEPH E SARACHEK | 101 PARK AVE | | | NEW YORK | NY | 10017 |
| SANDRA SICORELLA | 2224 PARROT FISH DR | | | | HOLIDAY | FL | 34691 |
| SCHLATER FAMILY REVOCABLE LIVING TRUST | 4833 MERCER-DARKE COUNTY LINE RD | | | | SAINT HENRY | OH | 45883 |
| SCOTT N AND VIKI C SHEFFIELD | 71 S CHALON DR | | | | ST GEORGE | UT | 84770 |
| SEMEN SHKRABOV AND ELENA KORABELNIKOVA | 5665 JENSEN RD | | | | CASTRO VALLEY | CA | 94552 |
| SHARON KAY SELF | 408 N. M STREET, APT. 2 | | | | TACOMA | WA | 98403 |
| SHARON KAY SELF | 4707 SO. JUNETT ST. | SUITE B | | | TACOMA | WA | 98409 |
| SHERYL SIMPSON | 2835 CAMPO RASO | | | | SAN CLEMENTE | CA | 92673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHREE & ANU SHARMA | 5525 AVELLINA DR | | | | DUBLIN | CA | 94568 |
| SIEGFRIED SCHMIDT | 8391 SW 39TH CT | | | | DAVIE | FL | 33328 |
| SILER FAMILY IRREVOCABLE TRUST | C/O ERON LAW P A | ATTN DAVID PRELLE ERON | 229 E WILLIAM STE 100 | | WICHITA | KS | 67202 |
| SNEHAL M SHAH & NIPA S SHAH | 6 VALIANT CT | | | | NESCONSET | NY | 11767 |
| SONAL SHAH | 1345 N HWY A1A #307 | | | | INDIATLANTIC | FL | 32903 |
| SONAL SHAH | 1345 N HWY AIA #307 | | | | INDIATLANTIC | FL | 32903 |
| SOPHIA RUBEL AND LINDA VALENTINO | 12650 SUNNYDALE DRIVE | | | | WELLINGTON | FL | 33414 |
| SOPHIE RUBEL AND LINDA VALENTINO | 12650 SUNNYDALE DRIVE | | | | WELLINGTON | FL | 33414 |
| STANLEY J & HAZEL SILVERBERG | 7663 NEW HOLLAND WAY | | | | BOYNTON BEACH | FL | 33437 |
| STEVEN J AND SUZAN C SERY | 14945 CROOKED SPUR LANE | | | | COLORADO SPRINGS | CO | 80921 |
| SUSAN F RUSSELL | 4565 POND LANE | | | | MARIETTA | GA | 30062 |
| SUZANNE W SCOTT | 660A MIDWAY DR | | | | OCALA | FL | 34472 |
| TERRENCE L & MITCHELL D SAWICKI | PO BOX 513 | | | | WILTON | ND | 58579 |
| TERRENCE L & MITCHELL D SAWICKI | C/O SCHNEIDERS & ASSOCIATES LLP | 300 E ESPLANADE DR STE 1980 | | | OXNARD | CA | 93036 |
| TERRENCE L. SAWICKI & MITCHELL D SAWICKI | PO BOX 513 | | | | WILTON | ND | 58579 |
| TERRY L SCHACKOW | 2022 FALCON RIDGE CT | | | | FORT WAYNE | IN | 46845 |
| TERRY L SCHACKOW | C/O GOODMAN AND NEKVASIIL P.A. | ATTN KALJU NEKVASIL | 624 1ST AVE S | | ST PETERSBURG | FL | 33701-4120 |
| THE FOURTH AMENDMENT AND COMPLETE RESTATEMENT | TO THE JEFFREY S RUSSEL TRUST BY INSTRUMENT | DATED MAY 3, 2000 | C/O JEFFREY S RUSSELL, TRUSTEE | PO BOX 81748 | HAIKU | HI | 96708 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE SAINT VINCENT FAMILY TRUST | 37666 SAINTS TRL | | | | ELIZABETH | CO | 80107 |
| THE SAINT VINCENT FT | C/O VERNE R SAINT VINCENT TRUSTEE | 37666 SAINTS TRL | | | ELIZABETH | CO | 80107 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |
| THE SCHMIDT FAMILY TRUST | ATTN DWIGHT J SCHMIDT TTEE | 1005 PORTUGAL DR | | | STAFFORD | VA | 22554 |
| TIM S & MARY K SEGER | 307 ELYAN CT | | | | TAYLORS | SC | 29687-5880 |
| TIMOTHY G SHAFFER | 6075 N RIVER TRAIL DR | | | | MILWAUKEE | WI | 53225 |
| TODD & BARBARA RUBENSTEIN | 12012 GREENWAY CIR S # 105 | | | | ROYAL PALM BCH | FL | 33411 |
| TYLER SHEN-KAO & PEGGY SHEN | 388 E OCEAN BLVD #1106 | | | | LONG BEACH | CA | 90802 |
| VALERIE RUBENSTEIN | 3216 OYSTER BAY ST | | | | LAS VEGAS | NV | 89117 |
| VALERIE RUBENSTEIN | C/O TODD RUBENSTEIN | 12012 GREENWAY CIR S #105 | | | ROYAL PALM BEACH | FL | 33411 |
| VIRGINIA A SHEARER | 3717 MANZANITA DR | | | | LOVELAND | CO | 80537 |
| VIVIAN F SHAW REVOCABLE TRUST | 209 NORTH GROVE ISLE CIRC BLDG 6 | | | | VERO BEACH | FL | 32962 |
| VIVIAN F SHAW REVOCABLE TRUST | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER R SCHMICK & MARGARET A SCHMICK | 7700 W GRANT RANCH BLVD #6B | | | | LITTLETON | CO | 80123 |
| WAYNE & TONI SCHMIDT | 16221 RIVERPOINTE DR | | | | CHARLOTTE | NC | 28278 |
| WEIWEI SHAO | 13 TERRACE CIRCLE APT 1C | | | | GREAT NECK | NY | 11021 |
| WILLIAM & KAREN SILVER | 14 RIVER ST | | | | SEABROOK | NH | 03874-4848 |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | | | OXNARD | CA | 93036 |
| WILLIAM T SAVOIE AND JANET SAVOIE | C/O WILLIAM T SAVOIE | 601 SWINK AVE | | | ROCK FORD | CO | 80167 |
| XIAOLIN SHI & LAN DIWU | 1955 KINCLAIR DR | | | | PASADENA | CA | 91107 |
| YOSHIYUKI SAITO | 10 CALERIDGE COURT | | | | LITTLETON | CO | 80130 |
| YOSHIYUKI SAITO | JEFFREY R YOUNG | ATTORNEY | JEFFREY R YOUNG & ASSOCIATES INC | 6041 S SYRACUSE WAY #250 | GREENWOOD VILLAGE | CO | 80111 |

# EXHIBIT D

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN STEVEN INC PROFIT SHARING PLAN | ATTN ALAN PEKARCIK PLAN ADMINISTRATOR | 1532 KENSING LN | | | SANTA ANA | CA | 92705 |
| ALFRED STEEN | 19805 SPRING VALLEY DR | | | | PLYMOUTH | CA | 95669 |
| ARTHUR & IRMA R STERNBERG | C/O BROWN MOSKOWITZ & KALLEN | ATTN STUART BROWN, ESQ | 180 RIVER RD | | SUMMIT | NJ | 07901 |
| ARTHUR & IRMA R STERNBERG | 12511 IMPERIAL ISLE DRIVE UNIT 406 | | | | BOYNTON BEACH | FL | 33437 |
| ARTHUR & JOYCE STUKENBORG | 4680 FORT RECOVERY-MINISTER RD | | | | SAINT HENRY | OH | 45883 |
| BARBARA L SJAASTAD | 10001 SOUTH OSWEGO #109 | | | | PARKER | CO | 80134 |
| BARBARA SUMNER DECLARATION TRUST DTD 07/31/92 | 7215 SAN BENITO ST | | | | CARLSBAD | CA | 92011 |
| BARRY TELLER AND KRISTINE TELLER | 5353 QUAILRIDGE DR | | | | CAMARILLO | CA | 93012 |
| BENJAMIN ROBERT STRAGNELL | 436 REDLANDS ST | | | | PLAYA DEL REY | CA | 90293 |
| BERNADETTE C STACKALIS | 8566 GWYNEDD WAY | | | | SPRINGFIELD | VA | 22153 |
| BETTY J SOLLENBERGER | 125 MARYLAND DRIVE | | | | EARLEVILLE | MD | 21919 |
| BETTY J SOLLENBERGER | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| BETTY J TAHASH | PO BOX 190293 | | | | BURTON | MI | 48519 |
| BRUCE N SPRING | 137 NW LAWTON RD | | | | PORT ST LUCIE | FL | 34986 |
| BRUCE SPRING | 137 NW LAWTON ROAD | | | | PORT ST. LUCIE | FL | 34986 |
| CARILYN S STOKES | 21 BISHOP ST | | | | WATERFORD | CT | 06385 |
| CARMELA L SOCIE | 407 PARK AVE | | | | CLEARFIELD | PA | 16830 |
| CAROL STALEY REVOCABLE TRUST DTD 5/5/93 | PO BOX 684 | | | | WOODACRE | CA | 94973 |
| CARROLL SWINNEY | 343 HISBISCUS DR | | | | LAKE WALES | FL | 33898 |
| CHERYL A SPARKS | 6110 MOCCASIN PASS CT | | | | COLORADO SPRINGS | CO | 80919 |
| CHI TARN | 716 MARTIN RD | | | | ELKINS PARK | PA | 19027 |
| CHRISTINA & ROBERT SOLANO | 6151 MORNING PL | | | | RANCHO CUCAMONGA | CA | 91737 |
| CLARENCE P & PHYLLIS C SMITH | 6421 W RAY ST | | | | INDIANAPOLIS | IN | 46241 |
| DANIEL  SMITH | 112  STEEPLE  DR | | | | ROBESONIA | PA | 19551 |
| DANIEL L STUDY | 17917 LOCHNER RD | | | | SPENCERVILLE | IN | 46788 |
| DANIEL L STUDY | C/O GOODMAN AND NEKVASIL P.A. | ATTN KALJU NEKVASIL | 624 1ST AVE S | | ST PETERSBURG | FL | 33701-4120 |
| DARRYL STONEHOCKER | 15865 HALMAR LN | | | | LATHORP | CA | 95330 |
| DAVID & LAUREN SMITH | 3109 JACINTO AVE | | | | SIMI VALLEY | CA | 93063 |
| DAVID C. SJAASTAD AND BETH A. SJAASTAD | 12172 W 30TH PL | | | | WHEAT RIDGE | CO | 80215 |
| DAVID C. SJAASTAD AND BETH A. SJAASTAD | 12172 W 30TH PL | | 12172 W 30TH PL | | WHEAT RIDGE | CO | 80215 |
| DEAN STENSGAARD & JOANN STENSGAARD | 724 ST JAMES CT | | | | GALT | CA | 95632 |
| DENA STACEY | 3697 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| DIANNE K SPIROFF | 4565 WALTER AVE | | | | GRANITE CITY | IL | 62040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLORES SOTAK | 9117 FERN COVE E | | | | OLMSTED FALLS | OH | 44138 |
| DOLORES STIEFEL | 16170 CHALLIS ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| DONLIE SMITH | 2724 S HEATHER GARDEN WAY | | | | AURORA | CO | 80014 |
| DOUGLAS K STONEHOCKER | 203 PROSPECTOR DR | | | | TWIN LAKES | CO | 81251 |
| DOUGLAS K STONEHOCKER | C/O NELSON COMIS KETTLE & KINNEY LLP | ATTN WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | OXNARD | CA | 93036 |
| EDWARD A & LYNNE M ST PIERRE | 158 MEAGAN DR | | | | MOORE | SC | 29369 |
| EDWARD J SMITH & DONNA FALCIANO SMITH | 4160 N HWY AIA 606A | | | | FORT PIERCE | FL | 34949 |
| EDWARD J SMITH AND DONNA P FALCIANO | 4160 N HWY AIA 606A | | | | FORT PIERCE | FL | 34949 |
| EDWARD L & JANET L STEINBRUNNER | 892 ST JOE ROAD | | | | FORT RECOVERY | OH | 45846 |
| EMMA L SJAASTAD | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| ESTATE OF JOSEPH SPURCHISE | C/O MARY BARUK | 449 WOODRUFF AVE | | | SYRACUSE | NY | 13208 |
| ESTATE OF MARTHA STARNER | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 |
| EUNEE TAN | 999 E. VALLEY BLVD. UNIT#54 | | | | ALHAMBRA | CA | 91801 |
| EVELYN M SLIFER | 415 CHISHOLM TRAIL PKWY | | | | DUNCAN | OK | 73533-2201 |
| FRED & DOYLENE TAYLOR | 1605 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35990 |
| FRED & DOYLENE TAYLOR | C/O THE LAW OFFICE OF | EDWARD J KOSMOWSKI, LLC | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| FREDERICK & MAUREEN TAUBERT | 161 HMS HALSTED DR | | | | HINGHAM | MA | 02043 |
| FREDERICK & MAUREEN TAUBERT | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4 ST | | FT LAUDERDALE | FL | 33301 |
| FREDERICK & MAUREEN TAUBERT | C/O GOODMAND AND NEKVASIL P.A. | ATTN KALJU NEKVASIL | 14020 ROOSEVELT BLVD STE 808 | | CLEARWATER | FL | 33762 |
| GARY N & LINDA M STEINBRUNNER | 2096 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| GARY STEPHENSON | 627 CHARMAIN DR | | | | CAMPBELL | CA | 95008 |
| GERALD D & ELIZABETH J SJAASTAD | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | C/O GERALD D SJAASTAD | 6950 E PINE LN | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD & ELIZABETH J SJAASTAD | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| GERALD D SJAASTAD TRUST 4/27/1998 | ATTN BARBARA L SJAASTAD | 10001 SOUTH OSWEGO ST #109 | | | PARKER | CO | 80134 |
| GREGORY AND REGINA SPADEA | P.O. BOX. 122 | | | | RIDLEY PARK | PA | 19078 |
| GREGORY AND REGINA SPADEA | C/O O'KELLY ERNST & JOYCE | 901 N. MARKET STREET 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| GREGORY M STARZYNSKI TR DTD 08/28/89 | 658 W PEREGRINE DR | | | | PALATINE | IL | 60067 |
| HANNAH TENNER TR | 7001 CATALUNA CIRCLE | | | | DELRAY BEACH | FL | 33446 |
| HAROUT & LENA SOGHOMONIAN | 3834 INGLIS DR | | | | LOS ANGELES | CA | 90065 |
| HARVEY AND BARBARA SOFEN REVOCABLE TRUST | DTD 3/8/2006 | 528 THAMES BLUFF RIDGE | | | FORT PIERCE | FL | 34982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY AND BARBARA SOFEN RT DTD 03/08/06 | 528 THAMES BLUFF RIDGE | | | | FORT PIERCE | FL | 34982 |
| HARVEY H SORICK & EVELYN WELSH | 3320 PIERCE | | | | CHEYENNE | WY | 82001 |
| HERMAN STEINMILLER | 2053 W 7600 S | | | | WEST JORDAN | UT | 84084 |
| HILDEGARD SMITH AND LAWRENCE SMITH | 7856 99TH CT | | | | VERO BEACH | FL | 32967 |
| HORIZON TR CO-FBO THELMA M SLATER IRA | 5330 BEACON HILL RD APT 420 | | | | MINNETONKA | MN | 55345 |
| HUGH SMELTZER | 1775 AUDREYS LN | | | | STEVENS PT | WI | 54482 |
| IRA SVCS TR CO-CFBO AUBREY STRICKLAND IRA | 1902 KENNETH ST | | | | CONWAY | SC | 29526 |
| IRA SVCS TR CO-CFBO AUBREY STRICKLAND IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO AUBREY STRICKLAND IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHRISTOPHER K STEWART | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHRISTOPHER K STEWART | CHRISTOPHER KEITH STEWART | 815 DECLARATION DR | | | PITTSBORO | IN | 46167 |
| IRA SVCS TR CO-CFBO DARYL J ST PIERRE | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO DARYL J ST PIERRE | 6689 GOLDEN OAK LN | | | | AVON | IN | 46123 |
| IRA SVCS TR CO-CFBO JACQUELINE L SPRIGGS | 497 WESTHAM DR | | | | MURRELLS INLET | SC | 29576 |
| IRA SVCS TR CO-CFBO JOYCE A STOCK | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO JOYCE A STOCK | 124 ARIANNA WAY | | | | AUBURNDALE | FL | 33823 |
| IRA SVCS TR CO-CFBO LUCY A TAYLOR IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO LUCY A TAYLOR IRA | 3067 HIGH MEADOW LANE | | | | SAN JOSE | CA | 95135 |
| IRA SVCS TR CO-CFBO SILAS P STEWART IRA | PO BOX 7080 | 1160 INDUSTRIAL RD STE 1 | | | SAN CARLOS | CA | 94070-7080 |
| IRA SVCS TR CO-CFBO SILAS P STEWART IRA | 680 N TODHUNTER WAY | | | | LAKE ALFRED | FL | 33850 |
| JACQUELINE SPRIGGS | 497 WESTHAM DR | | | | MURRELLS INLET | SC | 29576 |
| JAMES & DORENE G STOFFELS | 302 MADISON ST | | | | SAUK CITY | WI | 53583 |
| JAMES & DORENE G STOFFELS | C/O GOODMAN AND NEKVASIL PA | ATTN KALJU NEKVASIL | 624 1ST AVE S | | ST PETERSBURG | FL | 33701-4120 |
| JAMES & JO ANNE SNYDER | 3225 COVINGTON RESERVE PKWY | | | | FORT WAYNE | IN | 46804 |
| JAMES L SNYDER | 5726 MCDUFFEE RD | | | | KINGSTON | OK | 73439 |
| JAMES TANTILLO | 3213 ESTATES DR | | | | FAIRFIELD | CA | 94533 |
| JANE TAURO | 1644 WOODHAVEN CIRCLE | | | | ROSEVILLE | CA | 95747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE TAURO AND JOY STEVAN FERNANDES | C/O JANE TAURO | 1644 WOODHAVEN CIRCLE | | | ROSEVILLE | CA | 95747 |
| JANICE R AND RICHARD S SVENSSON | 18 RYAN RD | | | | GLOUCESTER | MA | 01930 |
| JEFFREY  SUN | 5426 CALLE CARMENITA | | | | LAGUNA WOODS | CA | 92637 |
| JEFFREY SUN & ELAINE YU | 5426 CALLE CARMENITA | | | | LAGUNA WOODS | CA | 92637 |
| JEFFREY SUN & ELAINE YU | C/O JOHN DAVIS | 23011 MOULTON PKWY STE A15 | | | LAGUNA HILLS | CA | 92653 |
| JERRY & MELANIE SKARYD | 11343 BALDWIN ROAD | | | | CHESANING | MI | 48616 |
| JERRY AND MELANIE SKARYD | 11343 BALDWIN RD | | | | CHEASANING | MI | 48616 |
| JERRY AND MELANIE SKARYD | C/O GREENFELDER LAW OFFICE | ATTN PATRICK J GREENFELDER | 233 W BROAD ST | | CHESANING | MI | 48616 |
| JIM AND NANCY SPRECHER | 99 EAST WIND CHIME CIRCLE | | | | GREENWOOD | IN | 46143 |
| JIM AND NANCY SPRECHER | 99 EAST WIND CHIME CR | | | | GREENWOOD | IN | 46143 |
| JOAN A TAYLOR | 3401 FREMONT ST | | | | MODESTON | CA | 95350 |
| JOAN STEELE | 5601 SW 1ST COURT | | | | PLANTATION | FL | 33317 |
| JOHN & GERMAINE TARPINIAN FAMILY TRUST | 5731 AURA AVE | | | | TARZANA | CA | 91356 |
| JOHN & GERMAINE TARPINIAN FAMILY TRUST | C/O ALLAN D SARVER | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 |
| JOHN & GERMAINE TARPINIAN FAMILY TRUST | C/O ALLAN D SARVER | ATTORNEY AT LAW | 16000 VENTURA BLVD STE 1000 | | ENCINO | CA | 91436 |
| JOHN G SMITH AND SHIRLEY A SMITH | N577 COUNTRY RD D | | | | EAU GALLE | WI | 54737 |
| JOHN G SMITH AND SHIRLEY A SMITH | C/O THE ROSNER LAW GROOU LLC | ATTN SCOTT J LEONHARDT | 824 N MARKET ST STE 810 | | WILMINGTON | DE | 19801 |
| JOHN G SMITH AND SHIRLEY A SMITH | C/O THE ROSNER LAW GROUP LLC | ATTN SCOTT J LEONHARDT | 824 N MARKET ST STE 810 | | WILMINGTON | DE | 19801 |
| JOHN G SMITH AND SHIRLEY SMITH | N577 COUNTRY RD D | | | | EAU GALLE | WI | 54737 |
| JOHN G SMITH AND SHIRLEY SMITH | C/O THE ROSNER LAW GROUP LLC | ATTN SCOTT J LEONHARDT | 824 N MARKET ST STE 810 | | WILMINGTON | DE | 19801 |
| JUDY M STRBIK RT U/A DTD 06/08/99 | 4357 KENTWOOD AVE | | | | FLINT | MI | 48507 |
| JUSTIN AND APRIL-JOY SPINA | 210 FRENCHY'S COVE #5 | | | | CAMARILLO | CA | 93012 |
| KAREN J TAYLOR | 115 MAYFLOWER ST | | | | THOUSAND OAKS | CA | 91360 |
| KAREN K STRASHEIM LIVING TRUST | C/O KAREN K STRASHEIM | 5722 S YAMPA ST | | | CENTENNIAL | CO | 80015 |
| KENNETH STANTON AND ALEEN STANTON | 169 SE OSPREY RIDGE | | | | PORT ST. LUCIE | FL | 34984 |
| KENT D TADLOCK AND MARY M TADLOCK | 19892 E BATES AVE | | | | AURORA | CO | 80013 |
| KENT D TADLOCK AND MARY M TADLOCK | ATTN KENT D TADLOCK | 19892 E BATES AVE | | | AURORA | CO | 80013 |
| KURT M & KRISTA K SWANSON | 2930 S EMERSON ST | | | | ENGLEWOOD | CO | 80113 |
| LARA POSNER-LEMONS | 128 LUQUER ROAD | | | | PORT WASHINGTON | NY | 11050 |
| LAURA STERN AND LARA POSNER-LEMONS | 10777 SW STONY WAY | APT. 2110 | | | PORT ST. LUCIE | FL | 34987 |
| LISA A SPINOSA | 9171 BRIARTHORNE ST | | | | LAS VEGAS | NV | 89123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A SPINOSA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| LISA STEENPORT | 3245 ESTADO ST | | | | PASADENA | CA | 91107 |
| LOIS STEVENS | 2595 NORTHAMPTON | | | | EUGENE | OR | 97404 |
| LORI A TAYLOR | PO BOX 1699 | | | | BERTHOUD | CO | 80513 |
| LOUIS AND KATHRYN STROTHMAN | 7652 WYOMING ST | | | | WESTMINSTER | CA | 92683 |
| LUCY B & MIKE SYKTICH | 5190 ROCKTON RD | | | | DUBOIS | PA | 15801 |
| MAGGIE & SHELBY STANDEFER | 13814 ROCKCREST DR | | | | MORENO VALLEY | CA | 92553-3435 |
| MAINSTAR - FBO GAYLETTE SPILLMAN | C/O GAYLETTE SPILLMAN | 25114 55TH ST NE | | | NEW LONDON | MN | 56273 |
| MAINSTAR TR- CUST FBO GEORGE STEPANOFF | 8856 BRIDALSMITH DR | | | | SCARAMENTO | CA | 95828 |
| MAINSTAR TRUST CFBO JONI A SPOON IRA | 214 2 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO JONI A SPOON IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CFBO JONI A SPOON IRA | 7700 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO TERESA STOKES | 211 BENNINGTON WAY | | | GREER | SC | 29650 |
| MAINSTAR TRUST CUSTODIAN FBO DANNY E SOLOWY | 5894 WALLOON MEADOWS CIR | | | | PETOSKEY | MI | 49770-9121 |
| MAINSTAR TRUST CUSTODIAN FBO DANNY E SOLOWY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MAINSTAR TRUST CUSTODIAN FBO EUNEE TAN | 214 W 9TH ST | P.O. BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUSTODIAN FBO EUNEE TAN | 999 E. VALLEY BLVD. UNIT #54 | | | | ALHAMBRA | CA | 91801 |
| MAINSTAR TRUST CUSTODIAN FBO MARY R STEVENSON | 3041 N COUNTRY CLUB RD APT 122 | | | | TUCSON | AZ | 85716-1624 |
| MAINSTAR TRUST CUSTODIAN FBO MARY SUPNET | 155 CREEKVIEW DR | | | | VALLEJO | CA | 94591 |
| MAINSTAR TRUST CUSTODIAN FBO PHILLIP STRONG | 12203 PINE VALLEY CIR | | | | PEYTON | CO | 80831 |
| MAINSTAR TRUST DIRK SWART | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO ALLA SORSHER IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO  DANIEL SMITH | 214  W  9TH  ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO DANIEL SMITH | 112  STEEPLE  DR | | | | ROBESONIA | PA | 19551 |
| MAINSTAR-FBO BARBARA SUTTER | 10 ANDREA DR | | | | NEW SMYRNA BCH | FL | 32168 |
| MAINSTAR-FBO BETTY J TAHASH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO BETTY J TAHASH | PO BOX 190293 | | | | BURTON | MI | 48519 |
| MAINSTAR-FBO CHARLTON W SPENCER | 2563 TREASURE CT | | | | DECATUR | GA | 30034 |
| MAINSTAR-FBO DENA STACEY | 3967 PLATEAU PL | | | | CARLSBAD | CA | 92010 |
| MAINSTAR-FBO DENA STACEY | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO DOLORES STIEFEL | 16170 CHALLIS ST | | | | FOUNTAIN VALLEY | CA | 92708 |
| MAINSTAR-FBO HELENA S STREET | 105 CHESTNUT BEND DR | | | | GREENSBORO | NC | 27406 |
| MAINSTAR-FBO JAMES ANDREW STREET | 105 CHESTNUT BEND DR | | | | GREENSBORO | NC | 27406 |
| MAINSTAR-FBO JAMES L STEPHENS | 19440 ANGEL LANE | | | | ODESSA | FL | 33556 |
| MAINSTAR-FBO JAMES L STEPHENS | 19440 ANGEL LANE | | | | ODESSA | FL | 33556 |
| MAINSTAR-FBO JAMES STACY | 18 DOUGLAS LN | | | | PUEBLO | CO | 81001 |
| MAINSTAR-FBO JILL L TANNER | 810 SHERLEE STREET | | | | LENOIR | NC | 28645 |
| MAINSTAR-FBO KENNETH SUMMERHAYS | 715 W MARIPOSA DR | | | | WASHINGTON | UT | 84780 |
| MAINSTAR-FBO KENNETH SUMMERHAYS | C/O CROSIER FINANCIAL | ATTN JOHN R CROSIER | 1173 S 250W STE #105 | | ST GEORGE | UT | 84770 |
| MAINSTAR-FBO LINDA SKARET | 3475 E GEMINI PL | | | | CHANDLER | AZ | 85249-5616 |
| MAINSTAR-FBO LISA A SPINOSA | 9171 BRIARTHORNE ST | | | | LAS VEGAS | NV | 89123 |
| MAINSTAR-FBO LISA A SPINOSA | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO LOIS STEVENS | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO NEIL SPRINGER | 6442 RIVER LANE | | | | MARSING | ID | 83639 |
| MAINSTAR-FBO PEGGY SMITH | 6278 BETHLEHEM ROAD | | | | BOONES MILL | VA | 24065 |
| MAINSTAR-FBO ROGER SUTTER | 10 ANDREA DR | | | | NEW SMYRNA BCH | FL | 32168 |
| MAINSTAR-FBO RONALD G TALLMAN | 32572 GREENWOOD LP | | | | WESLEY CHAPEL | FL | 33545 |
| MAINSTAR-FBO SANDRA TERMEER | 934 FONTMORE RD #B | | | | COLORADO SPRINGS | CO | 80904 |
| MAINSTAR-FBO WILLIAM J SPIRKA | C/O ANGELA M TRUDELL | PO BOX 190 | | | HARVEST | AL | 35749 |
| MAINSTAR-FBO WILLIAM J SPIRKA | 115 BURNSFIELD DR | | | | SHANNON | NC | 28386 |
| MAINSTAR-FBO WILLIAM J SPIRKA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| MARGARET M SKILLMAN | 519 CREEK RD | | | | MOORESTOWN | NJ | 08057 |
| MARIA DE LA LUZ SMITH | 8226 MOAPA WATER ST | | | | LAS VEGAS | NV | 89131 |
| MARIA DE LA LUZ SMITH | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARIE DE LA  LUZ SMITH | 8226 MOAPA WATER STREET | | | | LAS VEGAS | NV | 89131 |
| MARIE DE LA  LUZ SMITH | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MARILYN SUMMERS | 75 SPANISH WAY | | | | PORT ST. LUCIE | FL | 34952 |
| MARILYN SUMMERS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MARK STEVENS | 5335 PIONEER FORK ROAD | | | | SALT LAKE CITY | UT | 84108 |
| MATTHEW J SOMERS | 4126 SOMERS DR | | | | BURTON | MI | 48529 |
| MAURICE SPENCER AND BEVERLY SPENCER | C/O BEVERLY SPENCER | 4611 KISKADEE CT | | | COLORADO SPRINGS | CO | 80911 |
| MENG SE & MARY TAING | 425 TALON REACH CT | | | | ROSEVILLE | CA | 95747 |
| MERLE AND NANCY SOUDER | C/O MERLE SOUDER | 778 S MCCOY DR | | | PUEBLO WEST | CO | 81007 |
| MICHAEL & MARY JANE STELLA | 16215 QUARTZ DR | | | | NOBLEVILLE | IN | 46060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J SKUDERA | 3915 S EWING ST | | | | INDIANAPOLIS | IN | 46237 |
| MICHAEL JOYCE | 901 N. MARKET STREET | 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| MICHAEL L TETER RT | 8355 ROCKVILLE RD STE 130 | | | | INDIANAPOLIS | IN | 46234 |
| MICHAEL L TETER RT | C/O ROGER DOBROVODSKY, TRUSTEE | 8355 ROCKVILLE RD #130 | | | INDIANAPOLIS | IN | 46234 |
| MICHAEL SKUDERA | 3915 S EWING STREET | | | | INDIANAPOLIS | IN | 46237 |
| MICHAEL SKUDERA | C/O JOSEPH SARACHEK | 101 PARK AVENUE FLOOR 27 | | | NEW YORK | NY | 10017 |
| MILTON & ROSLYN STERN REVOCABLE TRUST | 16040 LOCH KATRINE TRL, APT 7804 | | | | DELRAY BCH | FL | 33446 |
| MISAEL SOTO | 3125 S KENILWORTH | | | | BERWYN | IL | 60402 |
| MITCH STEINBERG | 6441 ARGENTO ST | | | | LAKE WORTH | FL | 33467 |
| MR HARRINGTON TAYLOR | 17800 ROLLING OAKS DR | | | | JAMESTOWN | CA | 95327 |
| NEAL STUTEVILLE & MELODY STUTEVILLE | 2308 VALLEY FORGE RD | | | | COLORADO SPRINGS | CO | 80907 |
| NELIA SORIANO | 9521 LAS TUNAS DR STE 7 | | | | TEMPLE CITY | CA | 91780-2154 |
| NELIA SORIANO | 9521 LAS TUNAS DR STE #2 | | | | TEMPLE CITY | | |
| NIRAJ TENANY AND ARCHANA TENANY | 5939 KINGSMILL TERRACE | | | | DUBLIN | CA | 94568 |
| PAMELA J STEPHENS | 120 CAVE AVE | | | | MANITOU SPRINGS | CO | 80829 |
| PAMELA STRECKER TRUST DATED 09/22/14 | 10421 GARRISON ST | | | | BROOMFIELD | CO | 80021 |
| PEGGY SMITH | 6278 BETHLEHEM ROAD | | | | BOONES MILL | VA | 24065 |
| PETER N SMITH | 4087 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109 |
| PROV TR GP LLC FBO DAVID J STASAITIS IRA | 2804 FELTON WAY | | | | EL DORADO HLS | CA | 95762 |
| PROV TR GP-FBO LINDA M STEINBRUNNER IRA | 2096 ST JOE RD | | | | FORT RECOVERY | OH | 45846 |
| PROV TRST GP LLC FBO KENNETH STANTON IRA | 169 SE OSPREY ROAD | | | | PORT ST. LUCIE | FL | 34984 |
| PROV. TR GP-FBO ARLIE R SMITH ICA | 3203 WORDSWORTH DRIVE | | | | RIVA | MD | 21140 |
| PROV. TR GP-FBO ELIZABETH J SJAASTAD IRA | 6950 E PINE LN | | | | PARKER | CO | 80138 |
| PROV. TR GP-FBO GARY SPRAGUE IRA | 82 MILLER RD | | | | CHAPLIN | CT | 06235 |
| PROV. TR GP-FBO GERALD D SJAASTAD IRA | 6950 E PINE LANE | | | | PARKER | CO | 80138 |
| PROV. TR GP-FBO GERALD D STARY IRA | 7264 THORNCLIFFE BLVD | | | | PARMA | OH | 44134 |
| PROV. TR GP-FBO GUY A TALBOT IRA | 11640 GARFIELD ST | | | | THORNTON | CO | 80233-1618 |
| PROV. TR GP-FBO KAREN J TAYLOR IRA | 115 MAYFLOWER ST | | | | THOUSAND OAKS | CA | 91360 |
| PROV. TR GP-FBO LAURA S SNITZER ROTH IRA | 11174 TURNER RD | | | | HAMPTON | GA | 30228-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO LAWRENCE H SMITH IRA | 7856 99TH CT | | | | VERO BEACH | FL | 32967 |
| PROV. TR GP-FBO MARILYN L SULLIVAN IRA | 5904 RIVER RUN DR | | | | SEBASTIAN | FL | 32958 |
| PROV. TR GP-FBO MARILYN L SULLIVAN IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO MARY STANIEWICZ IRA | 15 A DARIEN WAY | | CONNECTING LOCAL FARMERS WITH NEIGHBORS | | NEW HOPE | PA | 18938 |
| PROV. TR GP-FBO MISAEL SOTO IRA | 3125 S KENILWORTH AVE | | | | BERWYN | IL | 60402 |
| PROV. TR GP-FBO PERRY L STEVENS SEP IRA | 2704 SE BELLA VISTA LOOP | | | | VANCOUVER | WA | 98683-7695 |
| PROV. TR GP-FBO PERRY L STEVENS SEP IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FLOOR 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO RICHARD A SNITZER IRA | ATTN RICHARD SNITZER | 11174 TURNER RD | | | HAMPTON | GA | 30228-1534 |
| PROV. TR GP-FBO RICHARD A SNITZER IRA | ATTN RICHARD SNITZER | 11174 TURNER RD | | | HAMPTON | GA | 30228-1534 |
| PROV. TR GP-FBO RONALD E TAYLOR ROTH IRA | 3067 HIGH MEADOW LANE | | | | SAN JOSE | CA | 95135 |
| PROV. TR GP-FBO TIMOTHY STARNER IRA | C/O CHRISTOPHER D SMITH, ESQ | 5391 LAKEWOOD RANCH BLVD N 203 | | | SARASOTA | FL | 34240 |
| PROV. TR GP-FBO TIMOTHY STARNER IRA | 3505 GREENVIEW COURT | | | | SARASOTA | FL | 34321 |
| PROV. TR GP-FBO TIMOTHY STARNER IRA | C/O GUCCIARDO LAW GROUP | 8470 ENTERPRISE CIRCLE SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| PROV.TR GP-FBO EDWARD L STEINBRUNNER IRA | 892 ST JOE ROAD | | | | FORT RECOVERY | OH | 45846 |
| PROVIDENT TG FBO GREGORY J. SPADEA IRA | PO BOX 122 | | | | RIDLEY PARK | PA | 19708 |
| PROVIDENT TG FBO GREGORY J. SPADEA IRA | C/O O'KELLY ERNST & JOYCE | 901 N. MARKET STREET 10TH FLOOR | | | WILMINGTON | DE | 19801 |
| PROVIDENT TG, FBO GREGORY J. SPADEA IRA | PO BOX 122 | | | | RIDLEY PARK | PA | 19078 |
| PROVIDENT TR GP LLC FBO ROBERT M STOCKTON JR | C/O ROBERT M STOCKTON JR. | 200 PATCHES LANE | | | PELL CITY | AL | 35128 |
| PROVIDENT TR GROUP LLC FBO KENNETH L STAMMEN IRA | 2431 SHARBSBURG RD | | | | FORT RECOVERY | OH | 45846 |
| PROVIDENT TR GROUP LLC FBO KENNETH L STAMMEN IRA | C/O THE LAW OFFICE OF EDWARD J KOSMOWSKI LLC | ATTN EDWARD J KOSMOWSKI | 2 MILL RD STE 202 | | WILMINGTON | DE | 19806 |
| PROVIDENT TRUST GROUP LLC | FBO DAVID C SJAASTAD IRA | 12172 W 30TH PL | | | WHEAT RIDGE | CO | 80215 |
| RANDALL LEWIS STREIER | 23348 COUNTY RD 53 | | | | BIGFORK | MN | 56628 |
| RANDALL, WAYNE AND GAYLE STREIER | 23348 COUNTY RD 53 | | | | BIGFORK | MN | 56628 |
| RANDEL B STOVER | 356 NE CAMELOT DR | | | | PORT SAINT LUCIE | FL | 34983 |
| RAYMOND R SKUDERA & PATRICIA KINAHAN | 344 NW TOSCANE TRAIL | | | | PORT ST LUCIE | FL | 34986-2636 |
| RAYMOND SKUDERA AND PATRICIA KINAHAN | 344 NW TOSCANE TRAIL | | | | PORT ST LUCIE | FL | 34986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVOCABLE TRUST AGREEMENT FOR EDGAR C TAYLOR | 354 ROOT RD | | | | MODESTO | CA | 95357 |
| RICHARD & KIMBERLY STOUT | 340 ANVIL  DRIVE | | | | DOUGLASSVILLE | PA | 19518 |
| RICHARD AND MARY ANN STEPHENS | 576 SW HALSEY ST | | | | TROUTDALE | OR | 97060 |
| RICHARD D & CARMELA M TALBOT | 991 COTTONWOOD LN | | | | LARKSPUR | CO | 80118 |
| RICHARD STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131 |
| RICHARD STEFFEN | 401 N WOOD STREET | PO BOX 25 | | | FOREST | IL | 61741 |
| RICHARD STEPHENS AND MARY ANN STEPHENS | 576 SW HALSEY ST | | | | TROUTDALE | OR | 97060 |
| ROBERT & SUSAN TAYLOR | 13961 E MARINA DR #309 | | | | AURORA | CO | 80014-3791 |
| ROBERT JR & SANDRA STRICKO | 6549 ASHFORD CT | | | | EAST AMHERST | NY | 14051 |
| RODNEY ROY STAINBROOK | 351 GLACIER LILY LN | | | | BUTTE | MT | 59701 |
| RONALD R SPRENGER | 7380 DOVER ST | | | | ARVADA | CO | 80005 |
| ROSALIE KAY SORG | 9930 BRANSTRATOR RD | | | | FT WAYNE | IN | 46809 |
| RUSSELL A SMITH | PO BOX 7181 | | | | KNOXVILLE | TN | 37921 |
| RUSSELL C TAYLOR | 300 BROOK WAY | | | | MODESTO | CA | 95354 |
| RUTH A SMITH | 45 PADDOCK LN | | | | MONROE | OH | 45050 |
| RUTH SUCHMAN REVOCABLE LIVING TRUST | DATED 08/21/93 | C/O RUTH SUCHMAN & CHARLES SUCHMAN CO-TT | 2202 LUCAYA BEND APT # O2 | | COCONUT CREEK | FL | 33066 |
| RUTH SUCHMAN REVOCABLE LIVING TRUST | DATED 08/21/93 | ATTN RUTH SUCHMAN & CHARLES SUCHMAN CO-TTEES | 2202 LUCAYA BEND APT # O2 | | COCONUT CREEK | FL | 33066 |
| SANDRA E STONE | 4153 1ST ST SW | | | | VERO BEACH | FL | 32968 |
| SANDRA S SNYDER | 22136 BEE COURT | | | | SOUTH BEND | IN | 46628 |
| SANFORD & LAURA STERN REVOCABLE TRUST | 10777 SW STONY CREEK WAY | APT. 2110 | | | PORT ST. LUCIE | FL | 34987 |
| SANFORD & LAURA STERN REVOCABLE TRUST | 10777 SW STONY WAY | APT. 2110 | | | PORT ST. LUCIE | FL | 34987 |
| SARAH Y SMITH | 1904 BIRCHFIELD PVT CT | | | | KINGSPORT | TN | 37660 |
| SHARLENE AND DEWEY STEELE | 879 NORTH 60 EAST | | | | AMERICAN FORK | UT | 84003 |
| SHARLENE AND DEWEY STEELE | C/O TRUE WEALTH LLC | ATTN DAN J MATHESON | 4548 S ATHERTON DR #210 | | SALT LAKE CITY | UT | 84123 |
| SHELBY & MAGGIE STANDEFER | 13814 ROCKCREST DR | | | | MORENO VALLEY | CA | 92553-3435 |
| SHIRLEY SMEDLEY | 30 LOST TREE RD | | | | PINEHURST | NC | 28374-8318 |
| SJE FLORIDA ENTERPRISES LLC | 23076 SANABRIA LOOP | | | | BONITA SPRINGS | FL | 34135 |
| SLIDE PLUS INC | ATTN GLORIA K YABE | 13536 LAKEWOOD BLVD #335 | | | BELLFLOWER | CA | 90706 |
| SLUSARSKI LIVING TRUST DATED 04/11/2017 | C/O MINNIE SLUSARSKI | 7130 BERTHOUD ST | | | WESTMINSTER | CO | 80030 |
| SPILLMAN FRLT | C/O DAVID SPILLMAN | 25114 55TH ST N.E. | | | NEW LONDON | MN | 56273 |
| SRH INVESTMENTS LLC | 530-B HARKLE RD STE 100 | | | | SANTA FE | NM | 87505 |
| SRH INVESTMENTS LLC | 3035 BELLA CT | | | | LISLE | IL | 60532 |
| STEIGMAN INC | 21110 ORIOLE LN | | | | BEND | OR | 97703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN SWAFFORD | 5729 SW 114TH AVE | | | | COOPER CITY | FL | 33330 |
| STEVEN & MARJORIE TANDLICH | C/O STEVE TANDLICH | 10851 SW 68 AVE | | | PINECREST | FL | 33156 |
| STEVEN TANDLICH AND MARJORIE TANDLICH | 10851 SW 68TH AVE | | | | PINECREST | FL | 33156 |
| SUNSHINE POCKET LLC | C/O PAUL D VAAGENE | 914 SOMMERSET BLVD | | | WEST FARGO | ND | 58078 |
| SUNSHINE POCKET LLC | 914 SOMMERSET BLVD | | | | WEST FARGO | ND | 58078 |
| SUNSHINE POCKET LLC | ATTN PUAL D VAAGENE | 914 SOMMERSET BLVD | | | WEST FARGO | ND | 58078 |
| SUNWEST TR GARY STEPHENSON IRA | 627 CHARMAIN DR | | | | CAMPBELL | CA | 95008 |
| SYMPHONY MANAGEMENT CASH BALANCE PLAN | 10100 NW 33RD STREET | | | | CORAL SPRINGS | FL | 33065 |
| TEMPLE INVESTMENT TRUST | 369 3RD STREET B386 | | | | SAN RAFAEL | CA | 94901 |
| THE E ELAINE SMETANA TR 08/17/94 AMENDED | 6933 W EUCLID PL UNIT C | | | | LITTLETON | CO | 80123 |
| THE ESTATE OF PATRICK L. SPANGLER | 201 E. MAIN DRIVE | SUITE 1100 | | | EL PASO | TX | 79901 |
| THE JAMES P SURBER & CARLA G SURBER | REVOCABLE TRUST DATED OCTOBER 22, 2016 | C/O JAMES AND CARLA SURBER | 6853 WESTFALL RD | | GREENVILLE | OH | 45331 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE RUTH SUCHMAN REVOCABLE LIVING TRUST | DATED 08/21/93 | ATTN RUTH SUCHMAN & CHARLES SUCHMAN CO-TTEES | 2202 LUCAVA BEND APT # O2 | | COCONUT CREEK | FL | 33066 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |
| THE SPIVAK FAMILY TRUST | PO BOX 2787 | | | | RANCHO SANTA FE | CA | 92067 |
| THE STERN 1994 FAMILY TRUST DATE 8/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE STERN 1994 FAMILY TRUST DATED 8/24/94 | 4129 PINDAR WAY | | | | OCEANSIDE | CA | 92056 |
| THE WILLIAM H & PATRICIA T STANDEFER FAMILY | TRUST DTD 8/16/95 | 13814 ROCKCREST DR | | | MORENO VALLEY | CA | 92553-3435 |
| TOM AND JOYCE TARPINIAN FAMILY TRUST | 12331 MILBANK | | | | STUDIO CITY | CA | 91604 |
| TOM AND JOYCE TARPINIAN FAMILY TRUST | C/O ALLAN D SARVER | 16000 VENTURA BLVD STE 1000 | | | ENCINO | CA | 91436 |
| TONYA SWEETEN | 155 S. 300 E. | | | | KAMAS | UT | 84036 |
| TONYA SWEETEN | C/O LOVELAND CAPITAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| WALISA SPEED | 5940 ECHO RIDGE LANE | | | | COLORADO SPRINGS | CO | 80918 |
| WALT STODDARD | 3808 AMY PLACE | | | | LOVELAND | CO | 80538 |
| WAYNE A & BETTY J STURTEVANT | 9515 E 106TH ST | | | | FISHERS | IN | 46037 |
| WILLETT R. SMITH | 363 MIDDLE ROAD | | | | ELKTON | MD | 21921 |
| WILLETT R. SMITH | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| WILLIAM STEEL | 8 KENSINGTON AVE | | | | MASSAPEQUA | NY | 11758 |

# EXHIBIT E

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON ROTTENSTEIN | 1884 53RD ST | | | | BROOKLYN | NY | 11204 |
| ADOLFO & XIOMARA REQUEJO | 1553 SW 142ND PL | | | | MIAMI | FL | 33184 |
| ADRIENNE M. PRICE AND SHELDON PRICE | 5187 EUROPA DRIVE, APT. P | | | | BOYNTON BEACH | FL | 33437 |
| ALBERT T PURINO | 3784 SW QUAIL MEADOW TRL APT F | | | | PALM CITY | FL | 34990-2593 |
| ALBERT T PURINO RT DTD 11/03/05 | 3784 SW QUAIL MEADOW TRL APT F | | | | PALM CITY | FL | 34990-2593 |
| ALLEN ROGUSKY AND SUSAN ROGUSKY | 2175 34TH AVE | | | | VERO BEACH | FL | 32960 |
| ALLEN ROGUSKY AND SUSAN ROGUSKY | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| ALVIN RING | 100 GRAYMOOR LN | | | | OLYMPIA FIELDS | IL | 60461 |
| ANDREW RACHMELL | 9898 CORONADO LAKE DR | | | | BOYNTON BEACH | FL | 33437-5345 |
| ANDREW RACHMELL | DARIUS GOLDMAN | HAYBEACH PARTNERS | 510 FIFTH AVE 3RD FL | | NEW YORK | NY | 10036 |
| ARNOLD ROTH | 4501-92 W CHANNEL ISLANDS BLVD | | | | OXNARD | CA | 93035 |
| AUBREY RIGHETTI | 203D PALMETTO WAY | | | | EASLEY | SC | 29642 |
| BARBARA E & VINCENT J PUCCI | 33 PINE ARBOR LN APT 103 | | | | VERO BEACH | FL | 32962 |
| BARBARA J POLCYN | 10300 VILLAGE CIR DR | | | | PALOS PARK | IL | 60464 |
| BARBARA PRICE | 2410 REGAL VIEW CT | | | | COLORADO SPRINGS | CO | 80919 |
| BELINDA POKORNY AND DONALD POKORNY | 1720 NW 88TH WAY | | | | PLANTATION | FL | 33322 |
| BLOOD HURST & O'REARDON, LLP | ATTN CRAIG W STRAUB, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BLOOD HURST & O'REARDON, LLP | ATTN TIMOTHY G. BLOOD, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BONNIE RICE AND TRACY RICE | 415 ALICE DRIVE | | | | DUNCAN | OK | 73533 |
| BYPASS TR OF JANNEKE & HARRY REVILL RLT 11/22/1997 | HARRY REVILL TRUSTEE | 3555 SAN MATEO AVE | | | RENO | NV | 89509 |
| CAROL L HENRY AND MARJORIE L ROETTGER (DECEASED) | 1455 AR DAVIS RD | | | | SEYMOUR | TN | 37865 |
| CAROL L HENRY AND MARJORIE L ROETTGER (DECEASED) | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| CAROLYN POWERS TTEE CAROLYN A POWERS TR DTD 4/1/85 | 5230 N OKETO AVE | | | | CHICAGO | IL | 60656 |
| CURTIS D REYNOLDS | 1207 ASH DR | | | | FORT COLLINS | CO | 80521 |
| CURTIS REYNOLDS | 1207 ASH DR | | | | FORT COLLINS | CO | 80521 |
| DANIEL & BARBARA REUNING | 6218 STONY BROOK DR | | | | FORT WAYNE | IN | 46835 |
| DANIEL E RODRIGUEZ | P.O. BOX 2772 | | | | ELIZABETH | CO | 80107 |
| DANIEL E RODRIGUEZ | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| DAVID  RISSER | 2 PARK VIEW DR | | | | MYERSTOWN | PA | 17067-2377 |
| DAVID & JANICE RINKER | 81 CALLE SOL | | | | SAN CLEMENTE | CA | 92672 |
| DAVID & JUDY ROGERS | 16130 STONEY RIDGE DR | | | | NOBLESVILLE | IN | 46060 |
| DAVID AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |
| DAVID RICH AND YONG-OK RICH | 8865 W ELMHURST AVE | | | | LITTLETON | CO | 80128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID S ROBINSON | 1510 BROWNS LN | | | | MARION | IL | 62959 |
| DEAN E & DEBRA S RIPP | 6979 OLD 113 RD | | | | DANE | WI | 53529 |
| DEAN E RIPP & DEBRA S RIPP | 6979 OLD 113 RD | | | | DANE | WI | 53529 |
| DEBRA R ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| DEREK MALCOLM ROSTANT | 469 S EVERGREEN DR | | | | VENTURA | CA | 93003 |
| DIANE RODRIGUEZ | 5620 JOHNSTON RD | | | | CELINA | OH | 45822 |
| DOLORES POWERS | 255 HIRST AVE | | | | LANSDOWNE | PA | 19050 |
| DOLORES POWERS | 255 HIRST AVE | | | | EAST LANSDOWNE | PA | 19050 |
| DON C REYNOLDS | 317 EAST 4090 SOUTH | | | | SALT LAKE CITY | UT | 84107 |
| DON C REYNOLDS | C/O ALTUS RETIREMENT SERVICES LLC | 4548 S ATHERTON DR #210 | | | TAYLORSVILLE | UT | 84123 |
| DONNA S RIVES-WOLTEMATH | 20314 HEATHER LN | | | | PARKER | CO | 80138 |
| DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE | NY | 13219 |
| DR MICHAEL RHODES | 211 RACHEL COURT | | | | NEWARK | DE | 19702 |
| EDITH & SAM ROSEN | 7692 NEW ELLENTON DR | | | | BOYNTON BEACH | FL | 33437 |
| EDWARD C QUINN | 1036 LOREWOOD GROVE ROAD | | | | MIDDLETOWN | DE | 19709 |
| EDWARD C QUINN | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| ELDA JUNE ROSCOE-GUSTAFSON | 756 KINGLET CT | | | | MERCED | CA | 95340 |
| ERIN HOFFMAN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| ESTATE OF LAURENCE A REMIS | 9577 TAORMINA ST | | | | LAKE WORTH | FL | 33467 |
| FRANCES JOANNE RAINALDI | 2177 CAPE COD PL | | | | HOPKINS | MN | 55305-2509 |
| FRED W & LUCIA D POHLMAN | 7750 JULYNN RD | | | | COLORADO SPRINGS | CO | 80919 |
| FRIEDA RACHT | 2236 RAMSGATE DR | | | | HENDERSON | NV | 89074-6132 |
| GARY G RINGSDORF | 6537 HILLSIDE WAY | | | | PARKER | CO | 80134 |
| GARY O & PATRICIA M POST | 288 LOWRY RD | | | | FORT RECOVERY | OH | 45846 |
| GARY O POST | 288 LOWRY RD | | | | FORT RECOVERY | OH | 45846 |
| GARY POE AND SALLY POE | 2515 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 |
| GARY W POSSLEY TRUST | 604 12 AVE | | | | MENDOTA | IL | 61342 |
| GAYLE G ROGERS | C/O RENEE FREEBURN | 13525 KASLO CT | | | WOODBRIDGE | VA | 22193 |
| GENEROSO PRUDENTE | 7432 CREEKRIDGE LN | | | | CITRUS HTS | CA | 95610-3245 |
| GEORGE R & LYNDA L ROGERS | 7224 SNOW HILL RD | | | | OOLTEWAH | TN | 37363 |
| GEORGE REITTER | 9782 AMETRINE COURT | | | | ELK GROVE | CA | 95624 |
| GERALD C REEVES | 7414 FIRESIDE DR. | | | | PORT RICHEY | FL | 34668 |
| GERALD C REEVES | 4142 MARINER BLVD. #209 | | | | SPRING HILL | FL | 34609 |
| GINA E ROMANO | 1 TERRACE DR | | | | SHERMAN | CT | 06784 |
| GUILLERMO RAMIREZ | 10330 EL REY DRIVE | | | | WHITTIER | CA | 90606 |
| HARRY REVILL SURV SP TR AMND 2009 | 3555 SAN MATEO AVE | | | | RENO | NV | 89509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY REVILL SURV SP TR AS AMND & RESTATED IN 2009 | 3555 SAN MATEO AVE | | | | RENO | NV | 89509 |
| HEIDI POLITI | 109 WICKERHAM DR | | | | MARS | PA | 16046 |
| HORIZON TR CO-FBO MARK D PORTER IRA | 537 MONROE STREET | | | | DENVER | CO | 80206 |
| HORIZON TR CO-FBO MARK D PORTER IRA | 300 EAST ESPLANADE DRIVE STE 1170 | | | | OXNARD | CA | 93036 |
| HORIZON TR CO-FBO WILLIAM B ROTH IRA | 447 WILLOW RD | | | | MARENGO | IL | 60152 |
| HORIZON TR CO-FBO WILLIAM B ROTH IRA | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| HORIZON TRUST COMPANY CUSTODIAN FBO | DAVID RICH  SEP IRA | 8865 W ELMHURST AVE | | | LITTLETON | CO | 80128 |
| HOWARD B QUIRING ESTATE TRUST | 620 SMITH ST | | | | FORT COLLINS | CO | 80524 |
| IMELDA PRATEKTO | 5416 MANDERSTON DR | | | | SAN JOSE | CA | 95138 |
| IRA SERVICES TRUST CO CFBO RONALD K ROSS | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY | CFBO GLEN ALLEN REIDHEAD | PO BOX 7080 | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | 3109 SILVERWOOD RD | | | | KNOXVILLE | TN | 37921 |
| IRA SERVICES TRUST COMPANY CFBO LINDA RIMSHAW IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| J HAWKEYE RONDEAU | 37 SUNNYSLOPE AVE | | | | SAN JOSE | CA | 95127 |
| JACK D AND PATRICIA T REITZEL | 2017 GLISSOM STREET | | | | TARBORO | NC | 27886 |
| JAMES D ROBB | 2211 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3012 |
| JAMES K POTTS LIVING TRUST DATED APRIL 20, 2000 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| JAMES LOUIS REUBER | 2235 W 25TH ST UNIT 186 | | | | SAN PEDRO | CA | 90732-4129 |
| JAMES R & CAROL J PUNKE | 13234 COUNTY RD XX | | | | NEWTON | WI | 53063 |
| JAMES R RICE | 3220 N GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| JANIS R POWERS | 350 PINEBERRY DRIVE | | | | VONORE | TN | 37885 |
| JEFF D ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| JEFF ROESSNER | PO BOX 380 | | | | FORT RECOVERY | OH | 45846 |
| JEFFREY G & CHERYL A POLSTER | 6265 SUN BLVD UNIT 407 | | | | ST PETERSBURG | FL | 33715 |
| JERE PREUSS | PO BOX 15003 | | | | SANTA ANA | CA | 92735 |
| JIM & SHIRLEY RIFFLE | 1886 SW 1100 RD | | | | LA TOUR | MO | 64747 |
| JIM E &  SUSAN L ROSETTA | 6220 SW 48TH LN | | | | TOPEKA | KS | 66610 |
| JIM ROUSE | 1114 CHURCHILL DR | | | | FLORENCE | KY | 41042 |
| JOHN & KRISTINA ROSER | 160 ANNIN RD | | | | FAR HILLS | NJ | 07931 |
| JOHN & KRISTINA ROSER | C/O BRANDYWINE FINANCIAL GROUP INC | ATTN RAYMOND CAROTA | 1777 SENTRY PKWY W BLDG 12 STE 205 | | BLUE BELL | PA | 19422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F PORTER AND LUCILLE T PORTER | PO BOX 2 | | | | POULAN | GA | 31781 |
| JOHN H RODRIGUEZ | 5620 JOHNSTON RD | | | | CELINA | OH | 45822 |
| JOHN M & JOAN ANN RILEY RT DTD 11/07/94 | REV. TRUST DTD 11/07/94 | 9465 BRAVO WAY | | | SACRAMENTO | CA | 95826 |
| JOHN M & JOAN ANN RILEY RT DTD 11/07/94 | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| JOSEPH W & CHERYLE R QUINN | 7936 ARDEN POINT ST | | | | LAS VEGAS | NV | 89149 |
| JOSEPH W QUINN & CHERYLE R QUINN | 7936 ARDEN POINT ST | | | | LAS VEGAS | NV | 89149 |
| JOSEPHINE ROSIKIEWICZ | 7537 RENATO COURT | | | | SARASOTA | FL | 34238 |
| JOSEPHINE ROSIKIEWICZ | C/O GUCCIARDO LAW GROUP, P.A. | 8470 ENTERPRISE CIRCLE | SUITE 102A | | LAKEWOOD RANCH | FL | 34202 |
| JUDITH PORTEOUS | 2522 CARRIAGE DR | | | | LODI | CA | 95242 |
| KAREN RAPPA | 7640 FARMGATE WAY | | | | CITRUS HTS | CA | 95610-6702 |
| KENNETH J ROSTANT | 10031 NORWICH AVE | | | | MISSION HILLS | CA | 91345 |
| KURT W. RITTER AND ELFRIEDE M. RITTER | C/O STEVEN M. OLSON | 100 E STREET STE 104 | C/O STEVEN M. OLSON, 100 E STREET STE 10 | | SANTA ROSA | CA | 95404-4605 |
| KURT W. RITTER AND ELFRIEDE M. RITTER | C/O STEVEN M. OLSON | 100 E STREET STE 104 | | | SANTA ROSA | CA | 95404-4605 |
| LANCE RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| LAURA POKORNY | 110 BROOKLYN AVE | APT 2F | | | FREEPORT | NY | 11520 |
| LAURA POLCE | 25683 RUST RD | | | | NEW BOSTON | MI | 48164 |
| LAURA POLCE | C/O POLCE & ASSOCIATES PC | ATTN ANTHONY P POLCE | 249 S MAIN ST | | PLYMOUTH | MI | 48170 |
| LAURENCE POPOLIZIO | 96 SPRING LAKE DR APT 105 | | | | VERO BEACH | FL | 32962-3009 |
| LAURENCE POPOLIZIO | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| LAURENCE POPOLIZIO | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968-4131 |
| LAURENCE POPOLIZIO AND LAUREN G GROSS | 540 32ND AVE SW | | | | VERO BEACH | FL | 32968-4131 |
| LAURENCE POPOLIZIO AND LAUREN G GROSS | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| LAURENCE POWER | 700 NW 6TH DRIVE | | | | BOCA RATON | FL | 33486 |
| LAURENCE POWER | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| LAURIE POEHLER | PO BOX 124 | | | | WATERVILLE | MN | 56096 |
| LEONA POMROY | 15375 HOLBEIN DR | | | | COLORADO SPRINGS | CO | 80921 |
| LEONARD P POLITI | 109 WICKERMAN DR | | | | MARS | PA | 16046 |
| LEOPOLDO L RAMOS | 30721 DRIFTWOOD DR | | | | LAGUNA BEACH | CA | 92651 |
| LEWIS & RUTH RACHMELL RLT | 15342 LAKES OF DELRAY BLVD APT C-111 | | | | DELRAY BEACH | FL | 33484 |
| LEWIS & RUTH RACHMELL RLT | 510 5TH AVE | 3RD FLOOR | | | NEW YORK | NY | 10036 |
| LEWIS & RUTH RACHMELL RLT | C/O HAYBEACH PARTNERS | ATTN DARIUS GOLDMAN | 510 FIFTH AVE 3RD FL | | NEW YORK | NY | 10036 |
| LINDA S ROSBOROUGH AND JAMES M ROSBOROUGH | PO BOX 6295 | | | | BRECKENRIDGE | CO | 80424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYN PRATT | 2382 TWAIN CT | | | | FAIRFIELD | CA | 94533-2601 |
| MAINSTAR - FBO DAVID RISSER | 214 W  9TH  ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TR CUSTODIAN FBO WILFREDO RIVERA-BAEZ IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST COMPANY CUSTODIAN | FBO FRANKLIN REIS | 121 RAINTREE DR | | | TAYLORS | SC | 29687 |
| MAINSTAR TRUST CUST FBO WILFREDO RIVERA-BAEZ IRA | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CUST FBO WILFREDO RIVERA-BAEZ IRA | 12212 HOLLY JANE CT | | | | ORLANDO | FL | 32824 |
| MAINSTAR TRUST CUSTODIAN | FBO DON REYNOLDS | 317 EAST 4090 SOUTH | | | SALT LAKE CITY | UT | 84107 |
| MAINSTAR TRUST CUSTODIAN | FBO DON REYNOLDS | C/O ALTUS RETIREMENT SERVICES LLC | 554 S 300 E # 19 | | SALT LAKE CTY | UT | 84111-3509 |
| MAINSTAR TRUST CUSTODIAN FBO JOHN A RAPPA | 5314 SANDERLING RIDGE DR | | | | LITHIA | FL | 33547 |
| MAINSTAR TRUST CUSTODIAN FBO PAUL ROMANICK | 7669 DOUBLE BARREL HTS | | | | COLORADO SPRINGS | CO | 80923 |
| MAINSTAR TRUST CUSTODIAN FBO PHILLIP POWELL | 621 CANTERBURY CIR | | | | VACAVILLE | CA | 95687 |
| MAINSTAR TRUST CUSTODIAN FBO RITA ROMANICK | 7669 DOUBLE BARREL HTS | | | | COLORADO SPRINGS | CO | 80923 |
| MAINSTAR TRUST FBO THOMAS RIETMANN | 659 AVE C | | | | REDONDO BEACH | CA | 90277 |
| MAINSTAR TRUST, CUSTODIAN FBO JOHN RILEY | #TW003976 | 214 WEST 9TH STREET | P. O. BOX 420 | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, CUSTODIAN FBO JOHN RILEY | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| MAINSTAR TRUST- FBO  CLIFFORD A RICE | 43 SOUTH 475 WEST | | | | SPANISH FORK | UT | 84660 |
| MAINSTAR- FBO LYNNE  RISSER | 214  W  9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR- FBO LYNNE  RISSER | 2 PARK VIEW DR | | | | MYERSTOWN | PA | 17067-2377 |
| MAINSTAR-FBO ALBERT T PURINO IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO D PULSONE-SMITH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO DEBRA RADZINSKI | 2369 W SPENCER CREST DR | | | | RIVERTON | UT | 84065-5046 |
| MAINSTAR-FBO DEBRA RADZINSKI | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 142 8S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO DENNIS R RABAN | 193 N 2875 W | | | | CEDAR CITY | UT | 84720-2012 |
| MAINSTAR-FBO DENNIS R RABAN | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO DOREEN RICCINTO | 420 WALBERTA RD | | | | SYRACUSE` | NY | 13219 |
| MAINSTAR-FBO ERIC RANDOLPH | 5339 GEER ST | | | | LOS ANGELES | CA | 90016 |
| MAINSTAR-FBO GEORGE G RIVERO | 5000 W JEROME AVE | | | | SKOKIE | IL | 60077 |
| MAINSTAR-FBO GEORGE G RIVERO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO GERALD D POMPEI | 7207 STRAND ST | | | | SACRAMENTO | CA | 95828 |
| MAINSTAR-FBO GILBERT RODRIGUEZ | 6267 S. MURRAY BLUFFS DR. | | | | SALT LAKE CITY | UT | 84123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO GILBERT RODRIGUEZ | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO GLADE J ROBBINS | 14792 S 5200 W | | | | SANTAQUIN | UT | 84655 |
| MAINSTAR-FBO GLADE J ROBBINS | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO MATTHEW J RAHALSKI | 8261 OSWEGO RD | | | | LIVERPOOL | NY | 13090 |
| MAINSTAR-FBO NICHOLAS PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| MAINSTAR-FBO PATTI PORTALE | 602 SE EVERGREEN TERR | | | | PORT ST LUCIE | FL | 34983 |
| MAINSTAR-FBO RAMONA ROBINSON | 2293 W 20TH ST | | | | LOS ANGELES | CA | 90018 |
| MAINSTAR-FBO RICK A RITTENHOUSE | 3270 REDMOND RD BOX 335 | | | | RUSSIA | OH | 45363 |
| MAINSTAR-FBO RONALD F PRENGER | 117 WILD CHERRY STREET | | | | CELINA | OH | 45822 |
| MAINSTAR-FBO RONALD F PRENGER | 1320 DUBLIN ROAD | SUITE 100 | | | COLUMBUS | OH | 43215 |
| MAINSTAR-FBO STEVEN ROGOSHESKE | 1479 POND ROAD | | | | EAGAN | MN | 55122 |
| MAINSTAR-FBO THOMAS ROHRER | 549 FIFTEEN MILE DR | | | | ROSEVILLE | CA | 95678 |
| MAINSTAR-FBO VIRGINIA ROMERO | 2759 W GREENS CT. | | | | LITTLETON | CO | 80123 |
| MARIA POMA | 43427 VINSETTA DRIVE | | 43427 VINSETTA DRIVE | | STERLING HEIGHTS | MI | 48313 |
| MARIA RECINE | 9800 NW 75TH ST | | | | TAMARAC | FL | 33321 |
| MARIA RECINE | 9539 WELDON CIR APT 103 | | | | FORT LAUDERDALE | FL | 33321-0829 |
| MARSHA JUNE PULLMAN | 20347 BRICK RD | | | | SOUTH BEND | IN | 46637 |
| MARY ANNE POTTS TRUST DATED 04/20/2000 | 12750 W MONTANA DR | | | | LAKEWOOD | CO | 80228 |
| MARY K ROWE | 401 MOUNTAIN DR | | | | GADSDEN | AL | 35904 |
| MARY ROLLERSON AND WALTER ROLLERSON | PO BOX 586 | | | | SEARSPORT | ME | 04974 |
| MARY ROLLERSON AND WALTER ROLLERSON | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| MICHAEL J & REBEKAH M QUINLAN | 3605 PARK RIDGE RD | | | | SEDALIA | CO | 80135 |
| MICHAEL R REED | 7508 SALAMANDER DRIVE | | | | NEW PORT RICHEY | FL | 34655 |
| MICHAEL RITA AND CHERYL RITA | 34649 CREEKSEDGE RD | | | | DAVIS | CA | 95616 |
| MICHAEL ROCKS | 9803 BOCA GARDENS CIRCLE N | UNIT C | | | BOCA RATON | FL | 33496 |
| MICHAEL ROCKS | C/O COSTA FINANCIAL INS | ATTN ANDREW COSTA | 1604 SE 4TH ST | | FT LAUDERDALE | FL | 33301 |
| MICHAEL SHANE ROACH TRUSTEE OF | MICHAEL SHANE ROACH TRUST | 6607 N W 44TH PLACE | | | GAINESVILLE | FL | 32606 |
| MR. & MRS. ROBERT PORTER JR. | 8 BLUE ROCK ROAD | | | | WILMINGTON | DE | 19809 |
| MR. & MRS. ROBERT PORTER JR. | C/O O'KELLY ERNST & JOYCE LLC | ATTN MICHAEL JOYCE | 901 N. MARKET STREET SUITE 1000 | | WILMINGTON | DE | 19801 |
| NADINE RAILSBACK & LANCE E RAILSBACK | 12131 RIVERA RD | | | | WHITTIER | CA | 90606 |
| PAMELA RANDALL | 901 MOONSTONE CT | | | | VACAVILLE | CA | 95687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA HARFIELD POLLARD | 9896  RAWSON RD | | | | MORONGO VALLEY | CA | 92256 |
| PAUL J ROTHENGASS JR | PO BOX 6073 | | | | DILLON | CO | 80435 |
| PHYLLIS J REYNOLDS | 21464 HIGHWAY K12 | | | | ONAWA | IA | 51040 |
| PHYLLIS J REYNOLDS | 21464 HWY K42 | | | | ONAWA | IA | 51040 |
| POTTERTON IRREVOCABLE TRUST | C/O VAN POTTERTON, TRUSTEE | 296 BRUNNER ST | | | GREENEVILLE | TN | 37745-7622 |
| POTTERTON IRREVOCABLE TRUST | 899 HAWKINS LANE | | | | GREENEVILLE | TN | 37745 |
| POTTERTON IRREVOCABLE TRUST | C/O CIARDI CIARDI & ASTIN | ATTN JOHN D MCLAUGHLIN | 1204 N KING ST | | WILMINGTON | DE | 19801 |
| POULAN UNITED METHODIST CHURCH | 120 S COTTON ST | PO BOX 38 | | | POULAN | GA | 31781 |
| POWERS FT DTD 10/09/12 | C/O LAWRENCE POWERS | 1347 RIDGEWOOD CT | | | CANON CITY | CO | 81212-4377 |
| PRATT FAMILY CABIN TR | 2226 EAST 10095 SOUTH | | | | SANDY | UT | 84092 |
| PROV TR GP- FBO  RICK J ROUND IRA | 4039 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| PROV TR GP- FBO JANE C ROUND IRA | 4039 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| PROV TRUST GRP MUHAMMAD RAHMAN | 6475 PALM PLACE | | | | VERO BEACH | FL | 32967 |
| PROV TRUST GRP MUHAMMAD RAHMAN | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO ALAN D REDDICK IRA | 545 ANTELOPE DR W | | | | BENNETT | CO | 80102 |
| PROV. TR GP-FBO BHARATI PATEL IRA | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| PROV. TR GP-FBO BIBBIE-ANN RANCK IRA | 1989 ALCO AVE | | | | WALLA WALLA | WA | 99362 |
| PROV. TR GP-FBO CHERYL POTTER IRA | 10052 JORDAN RD | | | | JORDAN | NY | 13080 |
| PROV. TR GP-FBO EVELYN REYNOLDS IRA | 2310 SE 15TH STREET | | | | GAINESVILLE | FL | 32641 |
| PROV. TR GP-FBO EVELYN REYNOLDS IRA | D/O DESTINY INFINITY | ATTN ANDRE WILLIAMS | 1020 NW 23RD AVE STE E | | GAINESVILLE | FL | 32609 |
| PROV. TR GP-FBO INDRA PATEL IRA | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| PROV. TR GP-FBO JAMES W RIVENBURG IRA | C/O JEANNE RIVENBURG | 85 BROOKSHAVEN RD | | | GROTON | CT | 06340 |
| PROV. TR GP-FBO JOHN PRYMAK IRA | 2984 ELK VIEW DRIVE | | | | EVERGREEN | CO | 80439 |
| PROV. TR GP-FBO JUDITH A POLEY IRA | 8097 WEST FIELD CIRCLE | | | | VERO BEACH | FL | 32966 |
| PROV. TR GP-FBO KEVIN L PONTIUS IRA | 550 YOSEMITE AVE | | | | MOUNTAIN VIEW | CA | 94041 |
| PROV. TR GP-FBO KEVIN L PONTIUS IRA | 550 YOSEMITE LANE | | | | MOUNTAIN VALLEY | CA | 94041 |
| PROV. TR GP-FBO KEVIN L PONTIUS IRA | C/O CHRISTOPHER F KLINK ESQ | 2576 SUNDEW AVE | | | HENDERSON | NV | 89052 |
| PROV. TR GP-FBO KIM R ROBB IRA | 6070 SUGAR RIVER LN | | | | MCFARLAND | WI | 53558-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO KIRBY ROCKWELL IRA | 6400 NE 19TH AVE | | | | FORT LAUDERDALE | FL | 33308 |
| PROV. TR GP-FBO MARCELLA PRICE IRA | 7205 POTTS RD | | | | RIVERVIEW | FL | 33569 |
| PROV. TR GP-FBO MONICA T REIFFER IRA | 945 PEMBROKE SE | | | | GRAND RAPIDS | MI | 49508 |
| PROV. TR GP-FBO N EDWARD ROSS IRA | 122 S COLUMBUS ST | | | | NORTH PEKIN | IL | 61554 |
| PROV. TR GP-FBO PATRICIA A POLLICITO IRA | 1432 HOLTZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| PROV. TR GP-FBO SALVATORE J POLLICITO IRA | 1432 HOLTZMAN ST | | | | SURFSIDE BEACH | SC | 29575 |
| PROV. TR GP-FBO SANDRA R ROBINSON IRA | 1165 SE WESTMINSTER PL | | | | STUART | FL | 34997 |
| PROVIDENT TR GP LLC FBO THOMAS M POTTER III | 893 OAK TREE DR | | | | CHELSEA | AL | 35043 |
| PROVIDENT TRUST GROUP  LLC FBO ROBERT S ROSS IRA | 100 GROSBEAK CT | | | | LAKE FREDERICK | VA | 22630 |
| PROVIDENT TRUST GROUP LLC | FBO STEPHANIE PRATT INHERITED IRA #151100103 | 807 N STOCKTON AVE | | | RIPON | CA | 95366 |
| PROVIDENT TRUST GROUP LLC | FBO SURESH AND ANITA RAO IND CASH ACCT | C/O SURESH RAO | 147 HOPPER LANE | | FOLSOM | CA | 95630 |
| PROVIDENT TRUST GROUP LLC FBO DAVID L RAMEY IRA | C/O DAVID RAMEY | 83 CONIFER DR | | | NEDERLAND | CO | 80466 |
| PROVIDENT TRUST GROUP LLC FBO JOHN L ROBERSON IRA | ATTN JOHN ROBERSON | 541 BLACK BIRD PLACE | | | CASCADE | VA | 24069 |
| PROVIDENT TRUST GRP LLC FBO VIVIAN L ROBERTSON IRA | ATTN VIVIAN L ROBERTSON | 6491 CHEYENNE DR UNIT 101 | | | ALEXANDRIA | VA | 22312 |
| RAJKUMAR N PUNJABI | 2445 JUBILEE LN | | | | SAN JOSE | CA | 95131 |
| REAL ESTATE PLUS INC | ATTN DON FERRY | 404 ARBOUR DR | | | NEWARK | DE | 19713-1204 |
| REBECCA B REYNOLDS | 121 48TH AVE NE | | | | HICKORY | NC | 28601 |
| REBECCA B REYNOLDS | C/O CHARTER FINANCIAL GROUP | ATTN RANDY W BURKE | PO BOX 1610 | | HICKORY | NC | 28603 |
| REEVES FAMILY TRUST DTD JAN 13 2017 | 41 GOODWIN ST | | | | FREDERICKSBURG | VA | 22406 |
| REICHWALD-HIRANANDANI LIVING TRUST | P.O BOX 724 | | | | WAPPINGERS FALLS | NY | 12590 |
| RICHARD & DOLORES ROSENBERG RLT 08/29/16 | 10358 COPPER LAKE DR | | | | BOYNTON BEACH | FL | 33437 |
| RICHARD C. TERRY | 341 SOUTH MAIN, SUITE 500 | | | | SALT LAKE CITY | UT | 84111 |
| RICHARD PRICE | 837 LINDEN AVE | | | | CELINA | OH | 48522 |
| RICHARD PRICE | 837 LINDEN AVE | | | | CELINA | OH | 45822 |
| RICHARD S AND MARIAN P ROBBINS | 6200 S 1080 E | | | | SALT LAKE CITY | UT | 84121 |
| RMM INVESTMENT TRUST SOLO 401K | C/O RAYMOND MCCULLERS | 36 OAKWOOD ROAD | | | JACKSONVILLE BEACH | FL | 32250 |
| ROBERT & DOROTHY REHM | 799 TREASURE LAKE | | | | DUBOIS | PA | 15801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT & JACQUELINE REYNOLDS RLT 06/05/03 | 6476 STONECREST | | | | BROOK PARK | OH | 44142 |
| ROBERT C RAHKE | 13138 LANTERN RD | | | | FISHERS | IN | 46038 |
| ROBERT E. ROWE AND NORMA J. ROWE | RYAN C. REINERT, ESQ.,SHUTTS & BOWEN LLP | 4301 W. BOY SCOUT BLVD., SUITE 300 | | | TAMPA | FL | 33607 |
| ROBERT H PROCTOR & FAY C BEVISS | 11640 ZIMMERMAN RD | | | | PORT RICHEY | FL | 34668-1560 |
| ROBERT J REBMAN & SARAH L REBMAN | 14827 CREEKSIDE LN | | | | LONGMONT | CO | 80503 |
| ROBERT L ROOD | 5641 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548 |
| ROBERT L ROOD | 1560 WEALTHY ST SE STE 1 | | | | GRAND RAPIDS | MI | 49506 |
| ROBERT M. ROWE AND LEEANN M. ROWE | C/O SHUTTS & BOWEN LLP | ATTN RYAN C. REINERT, ESQ | 4301 W. BOY SCOUT BLVD., SUITE 300 | | TAMPA | FL | 33607 |
| ROBERT POON & YAN JUAN NIE | 50 IRVING LN | | | | NEW HYDE PARK | NY | 11040 |
| ROBERT ROBBE | 4578 CHERRY WOOD LN | | | | PERRINTON | MI | 48871 |
| ROBERT ROMERO & HALLIE ROMERO | 8017 HALESWORTH DR | | | | ROSEVILLE | CA | 95678 |
| ROBERT S REHM AND DOROTHY K REHM | 799 TREASURE LAKE | | | | DUBOIS | PA | 15801 |
| ROBERTA POULIN & THOMAS POULIN | 5945 JOHN AVE | | | | LONG BEACH | CA | 90805 |
| RON & DONNA ROHRER | 4193 HACIENDA LN | | | | CHINO | CA | 91710 |
| RONALD E POOLE | 365 VISTA CREEK DR | | | | STOCKBRIDGE | GA | 30281 |
| RONALD E POOLE | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| RONALD L RIZER | 914-A FONTMORE RD | | | | COLORADO SPRINGS | CO | 80904 |
| RONDA L ROGERS | 7224 SNOW HILL RD | | | | OOLTEWAH | TN | 37363 |
| ROY & EMMA POLING | 121 NORTH WILLOW AVE | | | | ERWIN | TN | 37650 |
| ROY L PRICHARD JR | 1431 MIMOSA DR | | | | LOUISVILLE | TN | 37777 |
| S PRIYADARSINI | 100 ANDALUSIA AVE APT 510 | | | | CORAL GABLES | FL | 33134 |
| SALLIE R RICE | 3220 W GALLAHER FERRY RD | | | | KNOXVILLE | TN | 37932 |
| SAM & EDITH ROSEN | C/O SAM ROSEN | 7692 NEW ELLENTON DR | | | BOYNTON BEACH | FL | 33437 |
| SAMUEL RAPPA & DIANA RAPPA | 3303 MCEVER PARK CIRCLE | | | | ACWORTH | GA | 30101 |
| SHARI L PROCOPIO | 7066 E COSTILLA DR | | | | CENTENNIAL | CO | 80112 |
| SHARON G RESNICK | 32252 OLDE FRANKLIN DR | | | | FARMINGTON HILLS | MI | 48334-1736 |
| SILVIA REITTER | 9782 AMETRINE CT | | | | ELK GROVE | CA | 95624 |
| STANLEY H REED | 46 SEQUOIA CIR | | | | SANTA ROSA | CA | 95401 |
| STEPHEN L POULIOT TRUST DTD 4/1/11 | C/O STEPHEN POULIOT, TRUSTEE | 1223 CABRILLO AVE | | | VENICE | CA | 90291 |
| STEVEN M & DIANA L RAINS | 114 TALAH WAY | | | | LOUDON | TN | 37774-2565 |
| STEVEN M. OLSON | 100 E STREET | SUITE 104 | | | SANTA ROSA | CA | 95404-4605 |
| SUNWEST TRUST AS CUSTODIAN FOR SUSAN A REED | IRA #1712901 | P.O. BOX 36371 | | | ALBUQUERQUE | NM | 87176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNWEST TRUST AS CUSTODIAN FOR SUSAN A REED | 2249 PEWTER DRIVE | | | | KNOXVILLE | TN | 37909 |
| THE EDWARD & JACQUELINE RAMOS FT 03/09/95 | 755 GLEN EAGLE CT | | | | DANVILLE | CA | 94526 |
| THE NANCY A RHODES LT DTD 01/29/15 | 2322 QUIET CT | | | | INDIANAPOLIS | IN | 46239 |
| THE PORTEOUS 1999 TRUST U A APR 9, 1999 | C/O JUDY PORTEOUS | 2522 CARRIAGE DR | | | LODI | CA | 95242 |
| THE RADOSEVIC FT | ATTN RICHARD RADOSEVIC | 2208 FAIRWAY CT | | | MISSION | TX | 78572 |
| THE RADOSEVIC FT | C/O RICHARD & ANGIE RADOSEVIC | 2208 FAIRWAY CT | | | MISSION | TX | 78572 |
| THE REED FAMILY TRUST | C/O LUCILLE REED | 1297 RAINDAGGER DR | | | PRESCOTT | AZ | 86301 |
| THE RICHARDSON COMPANY | ATTN ELAINE R JORDAN | 124 SAND DOLLAR ST | | | HOLDEN BEACH | NC | 28462 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O STEPHEN ROBERTS | 5048 J PARKWAY | | | SACARAMENTO | CA | 95823 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O STEPHEN ROBERTS | 5048 J PARKWAY | | | SACRAMENTO | CA | 95823 |
| THE ROBERTS REVOCABLE LIVING TRUST | C/O EDWARD KOSMOWSKI | 2 MILL RD STE 202 | | | WILMINGTON | DE | 19806 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE ROULAND FAMILY LIVING REVOCABLE TRUST | DATED 3-20-2015 | C/O PAULETTE & RONALD ROULAND | 3499 BAHIA BLANCA W #2-D | | LAGUNA WOODS | CA | 92637 |
| THE ROULAND FAMILY LIVING REVOCABLE TRUST | DATED 3-20-2015 | C//O PAULETTE & RONALD ROULAND | 3499 BAHIA BLANCA W #2-D | | LAGUNA WOODS | CA | 92637 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |
| THE THOMAS G & HELEN M RIKER FAMILY TRUST | C/O HELEN M RIKER TRUSTEE | 436 FLOWER ST | | | COSTA MESA | CA | 92627 |
| THOMAS D PROCHASKA | 5741 S KENWOOD AVE #1 | | | | CHICAGO | IL | 60637 |
| THURMAN & BIENVENIDA PUCKETT | 2726 HUNTINGTON HILLS DR | | | | LAKELAND | FL | 33810 |
| TIMOTHY LEE RICHARD AND DIANE B. RICHARD | 31720 COUNTY RD. 9-15 | | | | ELIZABETH | CO | 80107 |
| TR OF JANNEKE & HARRY REVILL RLT 11/22/97 | 3555 SAN MATEO AVE | | | | RENO | NV | 89509 |
| TRACY RICE | 105 LINKS LANE | | | | ALEDO | TX | 76008 |
| VERLE F & NORMA S PYLE TR DTD 07/11/83 | 7379 BLUE SKIES DR | | | | SPRING HILL | FL | 34606 |
| VINCENT RISPOLI AND ELIZABETH RISPOLI | 85 WAINWRIGHT AVE | | | | CLOSTER | NJ | 07624 |
| VINCENT RISPOLI AND ELIZABETH RISPOLI | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| WILLIAM B ROTH AND JOAN M ROTH | 447 WILLOW RD | | | | MARENGO | IL | 60152 |
| WILLIAM B ROTH AND JOAN M ROTH | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | | | OXNARD | CA | 93036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M ROGERS & ROBIN P ROGERS | 524 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483 |
| WILLIAM ROONEY | 416 ACORN LN | | | | READING | PA | 19605 |

# EXHIBIT F

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A GERALD PETERSON | 1542 SNYDER GULCH RD | | | | EVERGREEN | CO | 80439 |
| ALBERT OCHS | 13937 ROYAL PALM CT. APT B | | | | DELRAY BEACH | FL | 33484 |
| ALFRED J ORTENZO RT | 5850 NW 66TH WAY | | | | PARKLAND | FL | 33067 |
| ALICE OLDHAM | 14371 MIDDLETOWN LANE | | | | WESTMINSTER | CA | 92683 |
| ANDREW J PARKS AND MICHELLE E PARKS | 2835 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126 |
| ARNOLD D PFEIFFER | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| AUDREY OLSON | 155 PARK ST | | | | HAMPSHIRE | IL | 60140 |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTOWN | MD | 21914 |
| BARBARA O PAYNE | PO BOX 135 | | | | CHARLESTON | MD | 21914 |
| BARBARA O PAYNE | C/O GOODMAN AND NEKVASIL PA | ATTN KALJU NEKVASIL | 624 1ST AVE S | | ST PETERSBURG | FL | 33701-4120 |
| BARBARA O PAYNE | C/O GOODMAN AND NEKVASIL PA | ATTN KALJU NEKVASIL | 14020 ROOSEVELT BLVD STE 808 | | CLEARWATER | FL | 33762 |
| BEN PEREA, ELIZABETH PEREA & PEREA LIVING | TRUST OCTOBER 11, 1994 | ATTN STEVE H MAZER | 2501 YALE BLVD SW STE 203 | | ALBUQUERQUE | NM | 87106 |
| BERTHA J PALMER | 351 LAKE ARROWHEAD RD APT 76 | | | | MYRTLE BEACH | SC | 29572 |
| BERTHA PALMER | 351 LAKE ARROWHEAD RD #76 | | | | MYRTLE BEACH | SC | 29572 |
| BLOOD HURST & O'REARDON, LLP | ATTN CRAIG W STRAUB, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BLOOD HURST & O'REARDON, LLP | ATTN TIMOTHY G. BLOOD, ESQ | 501 WEST BROADWAY STE 1490 | | | SAN DIEGO | CA | 92101 |
| BRUCE PARKER AND GLORIA PARKER | 1433 RIVER DANCE LANE | | | | SEVIERVILLE | TN | 37876 |
| BRUCE PARKER AND GLORIA PARKER | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| BYONG AND SONY PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| C R PATEL | 1748 W SIVA AVE | | | | ANAHEIM | CA | 92804-2670 |
| CALINVEST HOLDINGS LTD | ATTN ANDREW F KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CALINVEST HOLDINGS LTD | ATTN GARY ANDERSON, CEO | 395 38TH ST E | | PRINCE ALBERT SK  S6W 1A5 | | | |
| CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | | HEMET | CA | 92543 |
| CARLOS G PARULAN | 6500 CROWN ROCK CT | | | | LAS VEGAS | NV | 89139 |
| CASIE PHILLIPS | 8822 CLIFFSIDE DR | | | | HUNTINGTON BEACH | CA | 92646 |
| CHINTAN AND RUPAL PATEL | 1519 WILLOW OAK POND LN | | | | CHARLOTTE | NC | 28270-4448 |
| CLIFFORD & BETTY PATTON | 7220 FRONT ST | | | | RIO LINDA | CA | 95673 |
| COLLEEN M PERKO | 12365 W BRANDT PL | | | | LITTLETON | CO | 80127 |
| CRAIG K PEARSALL | 5207 W HILDEBRAND BLVD, APT 401 | | | | KENNEWICK | WA | 99338 |
| DARRELL E PEPER & SUSAN E PEPER | 4902 29TH ST | #13-A | | | GREELEY | CO | 80634 |
| DAVID H & EUGENA M O'BRIEN | 11198 W MARLOWE AVE | | | | LITTLETON | CO | 80127 |
| DAVID OPDENAKER | 312 MEADOWGLEN LN | | | | MEDIA | PA | 19063 |
| DEBORAH M PIERCE | 2273 WACPOLE RD | | | | BROWNSBURG | IN | 46112-7541 |
| DEBORAH M PIERCE | 2273 WALPOLE RD | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBORAH PINTER | 10089 DRESSAGE LN | | | | MIDLAND | NC | 28107 |
| DENNIS D. PLUIM | P.O. BOX 304 | | | | DUMONT | CO | 80436 |
| DENNIS D. PLUIM | 300 EAST ESPLANADE DRIVE | SUITE 1980 | | | OXNARD | CA | 93036 |
| DENNIS OR KATHRYN PATTEN | C/O DENNIS PATTEN | 21048 LOS CABOS CT | | | LAND O LAKES | FL | 34637 |
| DONALD & LINDA OLSEN | 1662 REGENCY WAY | | | | YUBA CITY | CA | 95993 |
| DORIS OSMUS TR 1 | 25546 COUNTY ROAD KK | | | | WRAY | CO | 80758 |
| DORIS R PARENT | 2473 SE SIDONIA | | | | PORT ST LUCIE | FL | 34952 |
| DOROTHY PERRY | 6034 RAVENWOOD DR | | | | SARASOTA | FL | 34243 |
| EARL R PAPINI ESTATE | C/O MICHAEL E. PAPINI, EXECUTOR | 910 NICOLE PLACE | | | SYCAMORE | IL | 60178 |
| EDNA MAY PELZMAN | 935 OLD COUNTY RD UNIT 14 | | | | BELMONT | CA | 94002 |
| EDWARD W OSBORNE | PO BOX 213 | | | | HERNANDO | MS | 38632 |
| ELEANOR PERRETTA | 501 INVERRARY ST | | | | MURRELLS INLET | SC | 29576 |
| ELIO PESATO | 274 AVE OF THE PALMS | | | | MYRTLE BEACH | SC | 29579 |
| ELLEN E PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| ELLEN PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| ESTATE OF EUGENE PLUSKA | 7537 RENATO COURT | | | | SARASOTA | FL | 34238 |
| GAIL F PETERSON | 7224 GRANVILLE AVE | | | | BOYNTON BEACH | FL | 33437 |
| GAIL P PAYMER RT DTD 02/23/01 | 23319 WATER CIRCLE | | | | BOCA RATON | FL | 33486 |
| GERALD OLESZEK | 1510 BIG VALLEY DR | | | | COLORADO SPRINGS | CO | 80919 |
| GLORIA PECK | 901 GOFF ST | | | | EADS | CO | 81036 |
| GREGORY D PITMAN | 202 LEXINGTON DRIVE | | | | LOVELAND | OH | 45140 |
| GREGORY D PITMAN | C/O GRAYDON HEAD & RITCHEY LLP | 312 WALNUT STREET SUITE 1800 | | | CINCINNATI | OH | 45202 |
| GREGORY JAMES O'BRIEN | 8350 SANTA MONICA BLVD APT 403 | | | | WEST HOLLYWOOD | CA | 90069-4483 |
| GUCCIARDO LAW GROUP, P.A. | 8470 ENTERPRISE CIRCLE | SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| HELEN E PFEIFFER RLT | C/O ELLEN S PFEIFFER, TRUSTEE | 6110 STEGEN DR | | | ALEXANDRIA | VA | 22310-2210 |
| HENRY PIERSON | C/O ROBERT L JENNINGS | 306 SE DETROIT AVE | | | STUART | FL | 34994 |
| HERBERT PLOFSKY | 1554 LAKES OF DELRAY BLVD APT 101 | | | | DEL RAY | FL | 33484 |
| HERBERT PLOFSKY | C/O JOSEPH SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| ILENE G PATTERSON | C/O MURPHY DESMOND SC | ATTN NICOLE I PELLERIN | PO BOX 2038 | | MADISON | WI | 53701 |
| INDRA PATEL AND BHARATI PATEL | 4548 NW 51 CT | | | | COCONUT CREEK | FL | 33073 |
| IRA SERVICES TRUST COMPANY CFBO BARBARA A PASSUT | ATTN BARBARA A PASSUT | 9822 SPILLWAY CT | | | BURKE | VA | 22015 |
| IRA SVCS TR CO-CFBO CHARMAINE PARENT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO CHARMAINE PARENT IRA | 8129 PIPES LANE | | | | ETHEL | LA | 70730 |
| IRA SVCS TR CO-CFBO ELLEN E PLANK IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRA SVCS TR CO-CFBO JOHN H PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| IRA SVCS TR CO-CFBO JOHN H PLANK | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ROBERT P OTT IRA | 1160 INDUSTRIAL RD STE 1 | | | | SAN CARLOS | CA | 94070 |
| IRA SVCS TR CO-CFBO ROBERT P OTT IRA | C/O ROBERT P OTT | 6515 E COUNTY RD 750 S | | | MOORESVILLE | IN | 46158 |
| IRENE A PEIGLER | 109 BROOK DR | | | | GREENVILLE | SC | 29607 |
| IRENE OLIN TR DTD 02/25/98 | 5289 FOURWINDS WAY | | | | FT. PIERCE | FL | 34949 |
| IRENE OLIN TR DTD 02/25/98 | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JAMES E PLATT | 213 FIELDSTONE CROSSING DRIVE | | | | BEAR | DE | 19701 |
| JAMES E PLATT | C/O O'KELLY ERNST & JOYCE | 901 N. MARKET STREET SUITE 1000 | | | WILMINGTON | DE | 19801 |
| JAMES K & JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES K PETERS AND JOY N PETERS | 3918 W MANGO AVE | | | | TAMPA | FL | 33616-2305 |
| JAMES K PETERS AND JOY N PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| JAMES OLGUIN | 821 LOGAN AVE | | | | VENTURA | CA | 93003 |
| JAMES PASWATER | 2205 COROVAL DR | | | | SACRAMENTO | CA | 95833 |
| JAMIE OSHIDAR | 25 TALL OAKS DRIVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| JAY GORDON & MARJORIE A PARKER | 2556 E FREMONT CT | | | | CENTENNIAL | CO | 80122 |
| JAY GORDON PARKER & MARJORIE A PARKER | 2556 E FREMONT CT | | | | CENTENNIAL | CO | 80122 |
| JAYANTI M & SHOBHANA J PATEL | C/O JAYANTI M PATEL | 6339 SAMPRAS ACE CT | | | SPRING | TX | 77379 |
| JEAN T O'TOOLE | 900 ARBOR AVE #19 | | | | FORT COLLINS | CO | 80526 |
| JEFFREY J. HANNEKEN, ESQ. | 312 WALNUT STREET | SUITE 1800 | | | CINCINNATI | OH | 45202 |
| JEFFREY PANCIS | 26 BATTLE RIDGE RD | | | | MORRIS PLAINS | NJ | 07950 |
| JENNIFER I PERSING | 4637 74TH STREET | | | | MERIDEN | KS | 66512 |
| JENNIFER I PERSING | 901 NORTH MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| JEROME C & PATRICIA M OSTERHOLT | 502 N LINN ST | | | | ST HENRY | OH | 45883 |
| JOANN E PLETKA | 1466 50TH CT | | | | VERO BEACH | FL | 32966 |
| JOANN E PLETKA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JOHN AND ELLEN PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| JOHN H & ELLEN E PLANK | 3402 WESTMINSTER DR | | | | MYRTLE BEACH | SC | 29588 |
| JOHN L. PEZZOLA AND KATHY J. PEZZOLA | 8775 20TH STREET | | | | VERO BEACH | FL | 32966 |
| JOHN L. PEZZOLA AND KATHY J. PEZZOLA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| JOHN OHLSSON AND ALICIA OHLSSON | 654 GOSSAMER WING WAY | | | | SEBASTIAN | FL | 32958 |
| JOSEPH PALMINTERI | 3013 ROCKWATER CIRCLE | | | | MYRTLE BEACH | SC | 29588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH PERFETTO | 115 TIMBER HILL DRIVE | | | | E HANOVER | NJ | 07936 |
| JOSEPHINE ROSIKIEWICZ RT DTD 09/01/16 | 7537 RENATO CT | | | | SARASOTA | FL | 34238 |
| JOSEPHINE ROSIKIEWICZ RT DTD 09/01/16 | C/O GUCCIARDO LAW GROUP, P.A. | 8470 ENTERPRISE CIRCLE | SUITE 102A | | LAKEWOOD RANCH | FL | 34202 |
| JUDY C PICK | 6581 PEMBA DR | | | | SAN JOSE | CA | 95119 |
| JUDY C PICK | C/O CHRISTOPHER F KLINK ESQ | 2576 SUNDEW AVE | | | HENDERSON | NV | 89052 |
| KAREN R OLSON & WILFORD O OLSON | 9432 NANTUCKET DR | | | | HUNTINGTON BEACH | CA | 92646 |
| KELLEY A AND KENNETH L PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| KEN PADDOCK FAMILY TRUST | 2 WICKLAND | | | | IRVINE | CA | 92620 |
| KEN PADDOCK FAMILY TRUST DATED 2001 | C/O KEN PADDOCK | 2 WICKLAND | | | IRVINE | CA | 92620 |
| KENNETH L AND KELLEY A PILGRIM | 600 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441 |
| KENNETH N PANKONIEN | 6103 S KING DR | | | | EVERGREEN | CO | 80439 |
| KERRY C & SUSAN V PETERSON | C/O KERRY PETERSON | PO BOX 759 | | | BORING | OR | 97009 |
| KILPATRICK LAW OFFICES, P.C. | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| LARRY & JANICE PATTERSON LT | 5113 N WASHINGTON ST | | | | GLADSTONE | MO | 64118 |
| LEO J O'REILLY AND NORMA A O'REILLY | 240 N HANOVER ST | | | | MINISTER | OH | 45865 |
| LEROY PERRY | 409 YELLOWSTONE DR | | | | MORGAN HILL | CA | 95037 |
| LEROY PERRY | 409 YELLOWSTONE DR | | | | MORGAN HILLS | CA | 95037 |
| LILIAN PELTZ-PETOW | 5125 FLICKER FIELD CIR | | | | SARASOTA | FL | 34231 |
| LINDA O'ROURKE | 236 HIDDEN BAY DR | UNIT 304 | | | OSPREY | FL | 34229 |
| LINDA O'ROURKE | C/O GUCCIARDO LAW FIRM | 8470 ENTERPRISE CIRCLE SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| LINDA O'ROURKE | 8470 ENTERPRISE CIRCLE | SUITE 102A | | | LAKEWOOD RANCH | FL | 34202 |
| LINDA S PARMANTIER | 17146 MARTINGALE LN | | | | CLINTON TOWNSHIP | MI | 48038 |
| LISA OLSON | 3800 WHISPERING PINES LANE | | | | SHINGLE SPRINGS | CA | 95682 |
| LISA OLSON | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| LIVING TRUST OF BETTY JEAN PEVLER | 11432 S BARNEY GULCH RD | | | | CONIFER | CO | 80433 |
| LOLITA M PATE | 1220 WHITE MEMORIAL CHURCH RD | | | | WILLOW SPRING | NC | 27592 |
| MAHENDRA & NIRMALA PATEL | C/O MAHENDRA PATEL | 6062 MARILYN DR | | | CYPRESS | CA | 90630 |
| MAHENDRA PATEL & NIRMALA PATEL | 6062 MARILYN DR | | | | CYPRESS | CA | 90630 |
| MAINSTAR - FBO  DAVID M PEIFER SR | 214 W  9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR - FBO  DAVID M PEIFER SR | 1537  W  SCHWARTZ  BLVD | | | | LADY LAKE | FL | 32159 |
| MAINSTAR FBO MICHAEL C PAYTON | 12306 E 62ND ST | | | | INDIANAPOLIS | IN | 46235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAINSTAR TRUST CFBO ELENA PATRY | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO ELENA PATRY | 2872 SE PINE VALLEY ST | | | | PORT ST LUCIE | FL | 34952 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CFBO JACKIE D PARKER IRA | 7923 WOOD RD | | | | CORRYTON | TN | 37721 |
| MAINSTAR TRUST CFBO PENELOPE PELL #TW004124 | 214 WEST 9TH STREET | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO PENELOPE PELL #TW004124 | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| MAINSTAR TRUST CFBO WILLIAM PATRY | 214 W 9TH ST PO BOX 420 | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CFBO WILLIAM PATRY | WILLIAM PATRY | 2872 SE PINE VALLEY ST | | | PORT ST LUCIE | FL | 34952 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 214 W 9TH ST | | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | 1120 MILLSTONE GAP RD | | | | SEYMOUR | TN | 37865 |
| MAINSTAR TRUST CO CUSTODIAN FBO ANITA G PAZOUREK | C/O WIENIEWITZ FINANCIAL | ATTN HENRY J WIENIEWITZ | 1606 SCHAEFFER RD STE 100 | | KNOXVILLE | TN | 37932 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | 5170 KEANE DR | | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST CUSTODIAN FBO BYONG PAK | C/O BYONG PAK | 4170 KEANE DR | | | CARMICHAEL | CA | 95608 |
| MAINSTAR TRUST FBO GREGORY M PITMAN | 214 W. 9TH STREET | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST FBO GREGORY M PITMAN | 312 WALNUT STREET | SUITE 1800 | | | CINCINNATI | OH | 45202 |
| MAINSTAR TRUST, CUST FBO EDWARD PACHECO | ROTH #RW003751 | 214 WEST 9TH STREET | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, CUST FBO EDWARD PACHECO | 3550 WATT AVENUE, STE. 140 | | | | SACRAMENTO | CA | 95821 |
| MAINSTAR TRUST, FBO DONNA PITMAN | 214 W. 9TH STREET | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR TRUST, FBO GREGORY M. PITMAN | C/O GRAYDON HEAD & RITCHEY LLP | 312 WALNUT STREET SUITE 1800 | | | CINCINNATI | OH | 45202 |
| MAINSTAR- FBO MARY JANE PIEDE | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ABIGAIL PEAVEY | 4 PACIFIC CREST | | | | LAGUNA NIGUEL | CA | 92677 |
| MAINSTAR-FBO AGNARDA D PALSHA | 3163 SHORELINE DR | | | | CLEARWATER | FL | 33760 |
| MAINSTAR-FBO ALLAN OZERSKY | 8016 OSAGE AVE | | | | LOS ANGELES | CA | 90045 |
| MAINSTAR-FBO C R PATEL | 1748 W SIVA AVE | | | | ANAHEIM | CA | 92804-2670 |
| MAINSTAR-FBO CAROL PAVLICK | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO CAROL PAVLICK | 15480 MASONIC | | | | FRASER | MI | 48026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAINSTAR-FBO ELAINE R PEACH | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO ELAINE R PEACH | 645 S DETROIT ST | | | | LOS ANGELES | CA | 90036 |
| MAINSTAR-FBO ELIZ O'CONNOR-CERAVOLO | 7111 THORNTREE HILL DR | | | | FAYETVILLE | NY | 13066 |
| MAINSTAR-FBO FRAIDELIAS ORTIZ | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO FRAIDELIAS ORTIZ | C/O FRAIDELIAS ORTIZ | PO BOX 1337 | | | TWIN PEAKS | CA | 92391 |
| MAINSTAR-FBO GEORGE PADILLA | C/O GEORGE PADILLA | 65548 AVENIDA DORADO | | | DESERT HOT SPRINGS | CA | 92240-1532 |
| MAINSTAR-FBO HARVEY PLOTNICK | 20324 TULSA ST | | | | CHATSWORTH | CA | 91311 |
| MAINSTAR-FBO J PAGE-PRUDENTE | 17117 GULF BLVD APT 130 | | | | N REDNGTN BCH | FL | 33708-1410 |
| MAINSTAR-FBO JAMES K PETERS | PO BOX 130367 | | | | TAMPA | FL | 33681-0367 |
| MAINSTAR-FBO JOHN PALSHA | 3163 SHORELINE DR | | | | CLEARWATER | FL | 33760 |
| MAINSTAR-FBO JOLENE OGDEN | HC 67 BOX 550 | | | | CLAYTON | ID | 83227 |
| MAINSTAR-FBO LINDA D PERRY | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| MAINSTAR-FBO LOLITA M PATE | 1220 WHITE MEMORIAL CHURCH RD | | | | WILLOW SPRING | NC | 27592 |
| MAINSTAR-FBO LOUISE PITCHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO LOUISE PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO MARSHALL D OGDEN | HC 67 BOX 550 | | | | CLAYTON | ID | 83227 |
| MAINSTAR-FBO MARTHA M PAJEVSKI | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MARTHA M PAJEVSKI | 213 KAITLYN LN | | | | KINGS MOUNTAIN | NC | 28086 |
| MAINSTAR-FBO MAY OTA | 3976 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066 |
| MAINSTAR-FBO MELANEE PHILLIPS | 1858 E 213TH ST | | | | CARDON | CA | 90745 |
| MAINSTAR-FBO MICHAEL PITCHER | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO MICHAEL PITCHER | 3466 JULIAN AVENUE | | | | LONG BEACH | CA | 90808 |
| MAINSTAR-FBO RAYMOND J PAGOR | 5610 IRA AVE | | | | CLEVELAND | OH | 44144 |
| MAINSTAR-FBO SAMUEL A PERRY SR | 308 CARLTON ROAD | | | | BRISTOL | TN | 37620 |
| MAINSTAR-FBO SUSAN PARRINO | 214 W 9TH ST | PO BOX 420 | | | ONAGA | KS | 66521 |
| MAINSTAR-FBO SUSAN PARRINO | 3370 MOUNTAINSIDE DR | | | | CORONA | CA | 92882 |
| MAINSTAR-FBO THELMA PIMENTEL | 3305 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917 |
| MAINSTAR-FBO WAYNE OBERG | 12176 S. 1430 W. | | | | RIVERTON | UT | 84065 |
| MAINSTAR-FBO WAYNE OBERG | C/O LOVELAND FINANCIAL | ATTN CHAD LOVELAND | 1428 S 2580 E | | ST GEORGE | UT | 84790 |
| MAINSTAR-FBO WILLIAM PEAVEY | 4 PACIFIC CREST | | | | LAGUNA NIGUEL | CA | 92677 |
| MARGARET O'MALLEY | 1146  CHERRY  ST | | | | POTTSTOWN | PA | 19464 |
| MARIE F O'BRIEN | 32302 ALIPAZ ST #23 | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MARILYN J PHILLIPS | 913 JEFFERSON ST | | | | COLUMBIA CITY | IN | 46725 |
| MARSHALL D OGDEN | HC 67 BOX 550 | | | | CLAYTON | ID | 83227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY JANE PIEDE | 1751 COLD SPRING | | | | POTTSTOWN | PA | 19465 |
| MARY N. PACHECO & EDWARD PACHECO | 237 EDELWEISS WAY | | | | GALT | CA | 95632 |
| MICHAEL & LOUISE PITCHER | 3466 JULIAN AVE | | | | LONG BEACH | CA | 90808 |
| MICHAEL & PATRICIA ONESKO | 2461 CAPULET CT | | | | AVON | OH | 44011 |
| MYRA OZERSKY | C/O ALLAN OZERSKY | 8016 OSAGE AVE | | | LOS ANGELES | CA | 90045 |
| NICHOLAS PORTALE | 602 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 |
| NICOLA PERRONE | 3316 RIDGE RD | | | | LAFAYETTE | CA | 94549 |
| NORMAN T PLATT & DOROTHEA HEGARTY | C/O DOROTHEA HEGARTY | 402 FERRELL RD | | | MULLICA HILL | NJ | 08062 |
| O'DONNELL R/A TR | 1714 CURRY AVE | | | | NOKOMIS | FL | 34275 |
| OASIS LODGE #41 F&AM | MASONIC MEMORIAL TEMPLE INC | 2200 W MESQUITE AVE #165 | | | LAS VEGAS | NV | 89106 |
| OSMUS LAND COMPANY LLC | 27937 COUNTY RD JJ | | | | WRAY | CO | 80758 |
| OTTAVIANO LIVING TRUST | 10938 SW DARDANELLE DR | | | | PORT ST. LUCIE | FL | 34987 |
| PAMELA K AND RONALD O PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 |
| PANORAMA VILLAGE OF HEMET INC | C/O CALINVEST HOLDINGS LTD | ATTN ANDREW KOTYUK | 220 N SAN JACINTO ST | | HEMET | CA | 92543 |
| PARKER FAMILY TRUST DTD APRIL 11, 2008 | C/O LOUISE PARKER | 325 KEMPTON ST | | | SPRING VALLEY | CA | 91977 |
| PARKER FAMLY TRUST DTD APRIL 11, 2008 | 1937 AGUSTUS CT | | | | WALNUT CREEK | CA | 94598 |
| PATRICIA ONNINK | PO BOX 994 | | | | WAINSCOTT | NY | 11975 |
| PATRICIA PEMBERTON | 1314 SCARLET OAK CIR | | | | VERO BEACH | FL | 32966-4735 |
| PATRICIA PEMBERTON | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PATRICK W. O'BRIEN AND DENISE L. O'BRIEN | 12975 W 24TH PL | | | | GOLDEN | CO | 80401 |
| PAUL P. PITRIZZI | 33355 COURT DRIVE | | | | MILLSBORO | DE | 19966 |
| PAUL P. PITRIZZI | 901 N. MARKET STREET | SUITE 1000 | | | WILMINGTON | DE | 19801 |
| PHIL D OSMUS TR 1 | 25546 COUNTY RD KK | | | | WRAY | CO | 80758 |
| PHILIP J PERRY AND MARY C PERRY | 12050 HORSESHOE LN | | | | PARKER | CO | 80138 |
| PHYLLIS A PARKER | 1547 LAKE POINT LN N | | | | GREENWOOD | IN | 46142 |
| PHYLLIS OWEN & DANIEL C TIBBETS | C/O PHYLLIS OWEN | 2155 NE VILLAGE CT | | | MCMINNVILLE | OR | 97128 |
| PIBURN LIVING TRUST JUNE 17 2011 | 6785 TABOR ST | | | | ARVADA | CO | 80004 |
| PIBURN LIVING TRUST JUNE 17TH 2011 | 6785 TABOR ST | | | | ARVADA | CO | 80004 |
| PIRAINO FAMILY TRUST | (JOHN K PIRAINO & JAN L PIRAINO TRUSTEES) | 6014 N POINTE PL | | | WOODLAND HILLS | CA | 91367 |
| PROV TRST GP JAMES O'BRIEN | 16184 SW INDIANWOOD CIRCLE | | | | INDIANTOWN | FL | 34956 |
| PROV TRST GP JAMES O'BRIEN | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP - FBO JOANN PLETKA IRA | 1466 50TH CT | | | | VERO BEACH | FL | 32966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROV. TR GP-FBO BARBARA ST PETER IRA | 28947 MEADOW GREEN TRAIL WAY | | | | DANBURY | WI | 54830-9544 |
| PROV. TR GP-FBO CAROL L PIETZ ROTH IRA | 7623 N 9TH ST | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO CRAIG K PEARSALL IRA | 5207 W HILDEBRAND BLVD APT 401 | | | | KENNEWICK | WA | 99338 |
| PROV. TR GP-FBO DEBRA L PANCARO IRA | 331 NW TREELINE TRACE | | | | PORT ST. LUCIE | FL | 32986 |
| PROV. TR GP-FBO DOUG E ONESKO IRA | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| PROV. TR GP-FBO DOUGLAS W PARKINS IRA | 21651 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 |
| PROV. TR GP-FBO ELIO PESATO IRA | 274 AVE OF THE PALMS | | | | MYRTLE BEACH | SC | 29579 |
| PROV. TR GP-FBO GARY B OLITO IRA | 4233 MASON LN | | | | SACRAMENTO | CA | 95821 |
| PROV. TR GP-FBO IRENE OLIN IRA | 5289 FOURWINDS WAY | | | | FT. PIERCE | FL | 34949 |
| PROV. TR GP-FBO IRENE OLIN IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO KIM M ONESKO IRA | 144 N WATERSIDE DR | | | | SENECA | SC | 29672 |
| PROV. TR GP-FBO LILIAN PELTZ-PETOW IRA | 5125 FLICKER FIELD CIRCLE | | | | SARASOTA | FL | 34231 |
| PROV. TR GP-FBO MARIA PINEDA IRA | 8669 MATILIJA ST | | | | PANORAMA CITY | CA | 91402 |
| PROV. TR GP-FBO MARK PFEIFFER IRA | 2538 SOUTH 200 EAST | | | | CONNERSVILLE | IN | 47331 |
| PROV. TR GP-FBO MICHAEL ONESKO IRA | 2461 CAPULET CT | | | | AVON | OH | 44011-1663 |
| PROV. TR GP-FBO MILDRED E OHLER IRA | 11784 SW MOUNTAIN ASH CIR | | 702 SE STREAMLET AVE | | PORT ST LUCIE | FL | 34987 |
| PROV. TR GP-FBO MILDRED E OHLER IRA | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| PROV. TR GP-FBO PATRICIA A ONESKO IRA | 2461 CAPULET CT | | | | AVON | OH | 44011-1663 |
| PROV. TR GP-FBO ROGER PIETZ ROTH IRA | 7623 N 9TH ST | | | | FRESNO | CA | 93720 |
| PROV. TR GP-FBO SHARON L PEARCE IRA | 419 E 28TH ST | | | | VANCOUVER | WA | 98663 |
| PROVIDENT TR GP LLC FBO DAVID A PETERSON IRA | 109 DUXBURY WAY | | | | FOLSOM | CA | 95630 |
| PROVIDENT TR GP LLC FBO RAULIN OLIVERA IRA | 1344 LARAMIE AVE | | | | MIDDLETON | ID | 83644-5846 |
| PROVIDENT TRUST GROUP LLC FBO JOAN D OPIELA IRA | ATTN JOAN D OPIELA | 7904 LARRICK CT | | | SPRINGFIELD | VA | 22153 |
| REGEE & LAUREN PETAJA | 2307 ELLIS RANCH LN | | | | LOVELAND | CO | 80538 |
| RICHARD E & MARCIA A PARSONS LIV TR DTD 3/18/1998 | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439 |
| RICHARD L PIRANIO | 356 NE CAMELOT DR | | | | PORT ST LUCIE | FL | 34983 |
| RICHARD M PETRI & DELORES FRINK | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M PETRI REVOCABLE LIVING TRUST | C/O RICHARD M PETRI | 139 141ST PL NE | | | BELLEVUE | WA | 98007 |
| RICHARD M PETRI RLT | 139 141ST PL NE | | | | BELLEVUE | WA | 98007 |
| RICK L PIZAK AND JEANETTE K PIZAK | 205 HANOVER ST | | | | FOUNTAIN | CO | 80817 |
| ROBERT C PASSUT | 10203 CHASE COMMONS CT APT 107 | | | | BURKE | VA | 22015 |
| ROBERT H & LUCENA J OLSEN | 103 GRAND VIEW DR | | | | MEAD | CO | 80542 |
| ROBERT M PAQUIN | 2338 HEARTLAND LN | | | | BROWNSBURG | IN | 46112 |
| ROBERT STANLEY OSTENDORFF & SHIRLEY LAUR COOPER | C/O R STANLEY OSTENDORFF | 4332 WATERVIEW CIRCLE | | | NORTH CHARLESTON | SC | 29418 |
| ROBIN & NINA U PEREIRA | 1459 IRVING AVE | | | | GLENDALE | CA | 91201 |
| ROGER OWEN | 1084 E ONEIDA | | | | PRESTON | ID | 83263 |
| ROLF H G PAUL & ANITA M PAUL | 211 BYARS ST | | | | GREER | SC | 29651 |
| RON PINCOUS | 21036 95TH AVE S APT A 315 | | | | BOCA RATON | FL | 33428 |
| RONALD AND PAMELA PIANFETTI | 3439 QUINCEY LN | | | | FAIRFIELD | CA | 94534 |
| SANDRA AND JAMES O'BRIEN | 16184 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956 |
| SANDRA AND JAMES O'BRIEN | C/O JOSEPH E SARACHEK | 101 PARK AVE FL 27 | | | NEW YORK | NY | 10017 |
| SANDRA PILKINGTON | 1664 SORENSON DR | | | | WINDSOR | CO | 80550 |
| SARAH F PERRAS | 604 STONE LN | | | | AVON | IN | 46123-7532 |
| SARIM OURN | 2118 85TH ST CT E | | | | TACOMA | WA | 98445 |
| SHIVAM PATEL | 1069  ESSEX  DR | | | | BENSALEM | PA | 19020 |
| STEPHEN J PLATT | 560 E POINTE CT SW | | | | VERO BEACH | FL | 32962-5596 |
| STEVEN PARVIN | 76 LAURELWOOD CT | | | | ROCKAWAY | NJ | 07866 |
| SUSAN B PERKINS AND EDWIN H PERKINS | C/O SUSAN B PERKINS | 275 INCA PKWY | | | BOULDER | CO | 80303 |
| SUSAN PECK-ZIRPOLO | 778 ALLEN CT | | | | PALO ALTO | CA | 94303 |
| SUZANNE A PEDRIN | 1630 ANDERSON RD | | | | PITTSBURGH | PA | 15209 |
| SVEN A PERSSON | 44 HICKORY LANE | | | | IVORYTON | CT | 06442 |
| TALLENE M PETERSEN | 3270 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402 |
| TERRANCE LEE PELTON | 7244 GOLD NUGGET DRIVE | | | | NIWOT | CO | 80503 |
| THE DEBORAH M PIERCE LT DTD 04/18/15 | 2273 WALPOLE RD | | | | BROWNSBURG | IN | 46112 |
| THE MARC & DENISE PIERRE FT | 3842 PERHAM DR | | | | CULVER CITY | CA | 90232 |
| THE MARIE ELIZABETH O'BRIEN TRUST | 1808 WALNUT AVE | | | | MANHATTAN BEACH | CA | 90266 |
| THE OLIVER FAMILY TRUST DTD 07/13/2006 | 20331 BLUFFSIDE CIR A402 | | | | HUNTINGTON BEACH | CA | 92646 |
| THE PARRIS TRUST DATED MARCH 31 2005 | C/O MICHAEL A PARRIS TTEE | 4223 EVERGREEN DR | | | WOODBRIDGE | VA | 22193 |
| THE ROSNER LAW GROUP LLC | ATTN FREDERICK B. ROSNER | 824 MARKET STREET, SUITE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN JASON A GIBSON | 824 N. MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE SARACHEK LAW FIRM | ATTN JOSEPH E SARACHEK ESQ | 101 PARK AVENUE 27TH FLOOR | | | NEW YORK | NY | 10178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS D & LINDA E PATTON | 4737 CASSELLA-MONTEZUMA RD | | | | CELINA | OH | 45822 |
| THOMAS E PETAJA | 4715 SWAINSONA DR | | | | LOVELAND | CO | 80537 |
| VAL AND TAMARA PECO | 2510 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064 |
| VICTORIA A PILUT TRUST AGREEMENT | 1528 SHIRE CIR UNIT C | | | | IVERNESS | IL | 60067 |
| VICTORIA A PILUT TRUST AGREEMENT | C/O SCHNEIDERS & ASSOCIATES, L.L.P. | 300 E ESPLANADE DR STE 1980 | | | OXNARD | CA | 93036 |
| VIVIAN PERRY TR & B P WEAVER TR 05/09/12 | 8218 S FOREST CT | | | | CENTENNIAL | CO | 80122 |
| WILLIAM & NANCY PENCA | 284 PETTY RD | | | | SULPHUR | OK | 73086-8520 |
| WILLIAM AND ELENA PATRY JOINT REV TR DTD 8/19/09 | 2872 SE PINE VALLEY ST | | | | PORT ST LUCIE | FL | 34952 |
| WILLIAM BRYAN OWEN | 2155 NE VILLAGE CT | | | | MCMINNVILLE | OR | 97128 |
| WILLIAM E OLLIGES RT UA 01/04/02 | 5027 SW MOORE ST | | | | PALM CITY | FL | 34990 |
| WILLIAM E. WINFIELD | 300 EAST ESPLANADE DRIVE STE 1170 | | | | OXNARD | CA | 93036 |
| WILLIAM JR & JOYCE L PEASE | 725 FORTUNELLA CIR SW | | | | VERO BEACH | FL | 32968 |

# EXHIBIT G

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN T. HARVEY, ESQ. | 1000 WILSHIRE BLVD. | SUITE 1500 | | | LOS ANGELES | CA | 90017 |
| BUILDERS TEAM, INC. | 2259 HONOLULU AVENUE | | | | MONTROSE | CA | 91020 |
| COURTNEY A. SCHAEL, ESQ. | ASHFORD SCHAEL LLC | 100 QUIMBY STREET, SUITE 1 | | | WESTFIELD | NJ | 07090 |
| CREST REAL ESTATE, LLC | 11150 W. OLYMPIC BLVD. | SUITE 700 | | | LOS ANGELES | CA | 90064 |
| CREST REAL ESTATE, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN CRISTINA E BAUTISTA | 515 SOUTH FLOWER STREET SUITE 1000 | | LOS ANGELES | CA | 90071 |
| CRISTINA E BAUTISTA | 515 SOUTH FLOWER STREET | SUITE 1000 | | | LOS ANGELES | CA | 90071 |
| FEDEX CORPORATE SERVICES INC AS ASSIGNEE | OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | 3965 AIRWAYS BLVD MODULE G 3RD FL | | | MEMPHIS | TN | 38116-5017 |
| MEYER DAVIS STUDIO, INC. | 180 VARICK STREET, SUITE 404 | | | | NEW YORK | NY | 10014 |

# EXHIBIT H

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA M PARSONS | 41 PEPPERWOOD DR | | | | TOLLAND | CT | 06084 |

# EXHIBIT I

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J NORRIS | 615 CORTEZ ST | | | | LAKELAND | FL | 33813 |

# EXHIBIT J

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROV. TR GP-FBO STEVE J NORRIS IRA | 615 CORTEZ ST | | | | LAKELAND | FL | 33813 |

# EXHIBIT K

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE FRED F COHN & MIRIAM C PERLSON-COHN | REV TRUST 5/26/94 RESTATED | 420 LA CASA AVE | | | SAN MATEO | CA | 94403 |